# EXHIBIT 25

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 1 | Email and attachment(s) | 12/16/2022 | Imene Meziane, Esq. | Jamey Heath; Alex Saks | Schuyler Moore, Esq.; Mitz Toskovic | Communication providing legal advice regarding negotiations of Lively actor agreement | Attorney-Client Communication |
| 2 | Email and attachment(s) | 12/16/2022 | Schuyler Moore, Esq. | Imene Meziane, Esq.; Jamey Heath; Alex Saks | Mitz Toskovic | Communication providing legal advice regarding negotiations of Lively actor agreement | Attorney-Client Communication |
| 3 | Email | 12/16/2022 | Imene Meziane, Esq. | Schuyler Moore, Esq. | Jamey Heath; Alex Saks; Mitz Toskovic | Communication providing legal advice regarding negotiations of Lively actor agreement | Attorney-Client Communication |
| 4 | Email | 12/16/2022 | Jamey Heath | Imene Meziane, Esq. | Alex Saks; Schuyler Moore, Esq.; Mitz Toskovic | Communication requesting legal advice regarding negotiations of Lively actor agreement | Attorney-Client Communication |
| 5 | Email and attachment(s) | 12/16/2022 | Imene Meziane, Esq. | Jamey Heath | Alex Saks; Schuyler Moore, Esq.; Mitz Toskovic | Communication providing legal advice regarding negotiations of Lively actor agreement | Attorney-Client Communication |
| 6 | Email | 12/16/2022 | Imene Meziane, Esq. | Jamey Heath | Alex Saks; Schuyler Moore, Esq.; Mitz Toskovic | Communication providing legal advice regarding negotiations of Lively actor agreement | Attorney-Client Communication |
| 7 | Email | 12/26/2022 | Schuyler Moore, Esq. | Jamey Heath; Alex Saks; Mitz Toskovic; Imene Meziane, Esq. | | Communication providing legal advice regarding negotiations of Lively actor agreement | Attorney-Client Communication |
| 8 | Email and attachment(s) | 1/3/2023 | Jamey Heath | Michael Marshall | Imene Meziane, Esq. | Communication reflecting legal advice regarding Lively's role acceptance for the Film | Attorney-Client Communication/ Common Interest |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|---|---|---|---|---|---|---|
| 9 | Email and attachment(s) | 1/4/2023 | Michael Marshall | Jamey Heath | Imene Meziane, Esq. | Communication reflecting legal advice regarding Lively's role acceptance for the Film | Attorney-Client Communication/ Common Interest |
| 10 | Email | 1/20/2023 | Schuyler Moore, Esq. | Arjun Yadav; Ashmi Elizabeth Dang; Imene Meziane, Esq.; Breck Kadaba | | Communication providing legal advice regarding negotiations of Lively actor agreement | Attorney-Client Communication |
| 11 | Email and attachment(s) | 1/22/2023 | Schuyler Moore, Esq. | Imene Meziane, Esq.; Mitz Toskovic; Jamey Heath | | Communication providing legal advice regarding negotiations of Lively actor agreement | Attorney-Client Communication |
| 12 | Email | 2/10/2023 | Arjun Yadav | Imene Meziane, Esq.; Maureen Mottley; Joseph Lanius, Esq. | | Communication seeking legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 13 | Email | 2/13/2023 | Andrea Ajemian | Imene Meziane, Esq. | | Communication seeking legal advice regarding negotiations of Lively actor agreement | Attorney-Client Communication |
| 14 | Email and attachment(s) | 2/27/2023 | Imene Meziane, Esq. | Alex Saks; Jamey Heath; Joseph Lanius, Esq. | | Communication providing legal advice regarding negotiations of Lively actor agreement | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 15 | Text Message | 3/13/2023 | Jamey Heath; Imene Meziane, Esq.; Andrew Calof | Jamey Heath; Imene Meziane, Esq.; Andrew Calof; Jamey Heath | | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 16 | Email | 3/15/2023 | Andrea Ajemian | Imene Meziane, Esq. | Jamey Heath; Alex Saks | Communication seeking legal advice regarding Lively contract for the Film | Attorney-Client Communication |
| 17 | Email | 3/15/2023 | Alex Saks | Andrea Ajemian | Imene Meziane, Esq.; Jamey Heath | Communication seeking legal advice regarding contractual negotiations for hair and makeup personnel | Attorney-Client Communication |
| 18 | Email | 3/15/2023 | Andrea Ajemian | Imene Meziane, Esq. | Alex Saks; Jamey Heath | Communication seeking legal advice regarding contractual negotiations for hair and makeup personnel | Attorney-Client Communication |
| 19 | Email | 3/16/2023 | Imene Meziane, Esq. | DeShawn McQueen, Esq. | Polly Kwok, Esq.; Michael Marshall; Deborah Bruenell; Joseph Lanius, Esq. | Communication providing legal advice regarding contractual negotiations for hair and makeup personnel | Attorney-Client Communication; Common Interest |
| 20 | Email | 3/16/2023 | Imene Meziane, Esq. | Andrea Ajemian | Alex Saks; Jamey Heath | Communication providing legal advice regarding contractual negotiations for hair and makeup personnel | Attorney-Client Communication |
| 21 | Email | 3/16/2023 | Andrea Ajemian | Imene Meziane, Esq. | Alex Saks; Jamey Heath | Communication seeking legal advice regarding contractual negotiations for hair and makeup personnel | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|------------------------|
| 22 | Email | 3/16/2023 | Imene Meziane, Esq. | Andrea Ajemian | Alex Saks; Jamey Heath | Communication providing legal advice regarding contractual negotiations for hair and makeup personnel | Attorney-Client Communication |
| 23 | Email | 3/16/2023 | Andrea Ajemian | Imene Meziane, Esq. | Jamey Heath; Alex Saks | Communication seeking legal advice regarding negotiations for Lively actor agreement | Attorney-Client Communication |
| 24 | Email | 3/16/2023 | Alex Saks | Andrea Ajemian | Imene Meziane, Esq.; Jamey Heath | Communication discussing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 25 | Email and attachment(s) | 3/16/2023 | Imene Meziane, Esq. | Alex Saks | Andrea Ajemian; Jamey Heath | Communication discussing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 26 | Email and attachment(s) | 3/22/2023 | Polly Kwok, Esq. | Imene Meziane, Esq. | Michael Marshall; DeShawn McQueen, Esq.; Deborah Bruenell; Joseph Lanius, Esq.; Andrew Lieberman | Communication providing legal advice regarding contractual negotiations for hair and makeup personnel | Attorney-Client Communication; Common Interest |
| 27 | Email | 3/24/2023 | Jamey Heath | Andrea Ajemian | Imene Meziane, Esq.; Alex Saks | reflecting legal advice regarding contractual negotiations for hair and makeup personnel | Attorney-Client Communication |
| 28 | Email | 3/29/2023 | Imene Meziane, Esq. | Mariela Villa | Alex Saks; Andrea Ajemian; Jamey Heath; Julie Bloom | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 29 | Email | 4/4/2023 | Alex Saks | Imene Meziane, Esq.; Jamey Heath | | Communication seeking legal advice regarding Lively actor agreement | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 30 | Email | 4/4/2023 | Imene Meziane, Esq. | Andrea Ajemian | Joseph Lanius, Esq.; Jill Sacco | Communication providing legal advice regarding contractual obligations relating to wigmaker | Attorney-Client Communication |
| 31 | Email and attachment(s) | 4/6/2023 | Arjun Yadav | Andrea Ajemian; Brian Singer; Amanda Humphries; M Fox; First Assistant; Joseph Lanius, Esq.; Imene Meziane, Esq. | | Communication seeking legal advice Lively actor agreement | Attorney-Client Communication |
| 32 | Email | 4/6/2023 | Andrea Ajemian | Arjun Yadav | Brian Singer; Amanda Humphries; M Fox; First Assistant; Joseph Lanius, Esq.; Imene Meziane, Esq. | Communication reflecting legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 33 | Email and attachment(s) | 4/6/2023 | Imene Meziane, Esq. | Andrea Ajemian | Joseph Lanius, Esq.; Jill Sacco | Communication providing legal advice regarding contractual obligations to provide wigmaker | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|-----------------------|
| 34 | Email | 4/6/2023 | Joseph Lanius, Esq. | Arjun Yadav; Andrea Ajemian; Brian Singer; Amanda Humphries; M Fox; First Assistant; Imene Meziane, Esq. | | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 35 | Email | 4/10/2023 | Jamey Heath | Alex Saks | Imene Meziane, Esq.; Andrea Ajemian; Julie Bloom; Mariela Villa | Communication reflecting legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 36 | Email | 4/12/2023 | Andrea Ajemian | Joseph Lanius, Esq.; Imene Meziane, Esq. | Jill Sacco; John Logan Pierson; Dion Suleman | Communication reflecting legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 37 | Email | 4/12/2023 | Andrea Ajemian | Joseph Lanius, Esq.; Imene Meziane, Esq. | Jill Sacco; John Logan Pierson; Dion Suleman | Communication seeking legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 38 | Email | 4/14/2023 | Imene Meziane, Esq. | Joseph Lanius, Esq. | | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|------------------------|
| 39 | Email | 4/14/2023 | Joseph Lanius, Esq. | Imene Meziane, Esq. | | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 40 | Email and attachment(s) | 4/15/2023 | Polly Kwok, Esq. | Joseph Lanius, Esq. | Deborah Bruenell; Imene Meziane, Esq. | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication/ Common Interest |
| 41 | Email | 4/15/2023 | Joseph Lanius, Esq. | Deborah Bruenell | Polly Kwok, Esq.; Imene Meziane, Esq. | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication/ Common Interest |
| 42 | Email and attachment(s) | 4/17/2023 | Joseph Lanius, Esq. | Imene Meziane, Esq. | | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 43 | Email and attachment(s) | 4/17/2023 | Imene Meziane, Esq. | Jamey Heath | Linds Adams; John Logan Pierson; Shekinah Reese; Joseph Lanius, Esq. | Communication providing legal advice regarding negotiations of Lively nudity rider | Attorney-Client Communication |
| 44 | Email | 4/17/2023 | Joseph Lanius, Esq. | Imene Meziane, Esq.; Jamey Heath | Linds Adams; John Logan Pierson; Shekinah Reese | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 45 | Email and attachment(s) | 4/17/2023 | Imene Meziane, Esq. | Jamey Heath | | Communication providing legal advice regarding Lively escrow agreement | Attorney-Client Communication |
| 46 | Email | 4/19/2023 | John Logan Pierson | Imene Meziane, Esq.; Joseph Lanius, Esq. | Arjun Yadav; Jamey Heath | Communication requesting legal advice regarding Lively nudity rider | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|---|---|---|---|---|---|---|
| 47 | Email and attachment(s) | 4/19/2023 | Joseph Lanius, Esq. | Linds Adams; Imene Meziane, Esq. | Jamey Heath; John Logan Pierson; Shekinah Reese | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 48 | Email | 4/19/2023 | Joseph Lanius, Esq. | John Logan Pierson | Linds Adams; Imene Meziane, Esq.; Jamey Heath; Shekinah Reese | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 49 | Email | 4/19/2023 | John Logan Pierson | Joseph Lanius, Esq. | Linds Adams; Imene Meziane, Esq.; Jamey Heath; Shekinah Reese | Communication reflecting legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 50 | Email and attachment(s) | 4/24/2023 | Arjun Yadav | Joseph Lanius, Esq.; Imene Meziane, Esq. | | Communication reflectinglegal advice regarding Lively escrow agreement | Attorney-Client Communication |
| 51 | Email | 4/25/2023 | Joseph Lanius, Esq. | Imene Meziane, Esq. | Arjun Yudan | Communication providing legal advice regarding execution of Lively escrow agreement | Attorney-Client Communication |
| 52 | Email and attachment(s) | 4/25/2023 | Imene Meziane, Esq. | Joseph Lanius, Esq. | Arjun Yudan | Communication providing legal advice regarding execution of Lively escrow agreement | Attorney-Client Communication |
| 53 | Email | 4/27/2023 | John Logan Pierson | Jamey Heath | Imene Meziane, Esq. | Communication discussing legal advice regarding contractual negotiations relating to on-set accommodations | Attorney-Client Communication |
| 54 | Email | 4/27/2023 | Jamey Heath | John Logan Pierson | Imene Meziane, Esq. | Communication discussing legal advice regarding contractual negotiations over on-set accommodations | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 55 | Email | 4/27/2023 | Alex Saks | Andrea Ajemian | Jamey Heath; Alex Saks; Imene Meziane, Esq.; John Logan Pierson; Mariela Villa; Jill Sacco | Communication discussing legal advice regarding contractual negotiations over on-set accommodations | Attorney-Client Communication |
| 56 | Email | 4/27/2023 | Brian Singer | John Logan Pierson; Imene Meziane, Esq. | | Communication requesting legal advice regarding contractual negotiations over on-set accommodations | Attorney-Client Communication |
| 57 | Email | 5/2/2023 | Alex Saks | Imene Meziane, Esq.; Jamey Heath; Lizzy Talbot | Andrea Ajemian; Jill Sacco; Mariela Villa; Julie Bloom; Findlay Zotter; AJ Marbory | Communication requesting legal advice regarding nudity riders | Attorney-Client Communication |
| 58 | Email and attachment(s) | 5/2/2023 | Imene Meziane, Esq. | Alex Saks | Jamey Heath; Lizzy Talbot; Andrea Ajemian; Jill Sacco; Mariela Villa; Julie Bloom; Findlay Zotter; AJ Marbory; Joseph Lanius, Esq. | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 59 | Email and attachment(s) | 5/4/2023 | Jill Sacco | Joseph Lanius, Esq.; Imene Meziane, Esq. | Andrea Ajemian; Laura Grasso; Nicholas Pizzino; Heather Taylor | Communication requesting legal advice regarding Lively actor agreement | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|----|----|----------------|------------------------|
| 60 | Email | 5/4/2023 | Joseph Lanius, Esq. | Jill Sacco | Imene Meziane, Esq.; Andrea Ajemian; Laura Grasso; Nicholas Pizzino; Heather Taylor | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 61 | Email and attachment(s) | 5/4/2023 | Laura Grasso | Jill Sacco | Joseph Lanius, Esq.; Imene Meziane, Esq.; Andrea Ajemian; Nicholas Pizzino; Heather Taylor | Communication providing information to facilitate provision of legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 62 | Email | 5/8/2023 | Joseph Lanius, Esq. | Lizzy Talbot | Jamey Heath; AJ Marbory; Alex Saks; Andrea Ajemian; Findlay Zotter; Imene Meziane, Esq.; Jill Sacco; Julie Bloom; Mariela Villa | Communication providing legal advice regarding Lively and Baldoni nudity riders | Attorney-Client Communication |
| 63 | Email and attachment(s) | 5/8/2023 | Joseph Lanius, Esq. | Lizzy Talbot; Alex Saks | Imene Meziane, Esq.; Jamey Heath; Andrea Ajemian; Jill Sacco; Mariela Villa; Julie Bloom; Findlay Zotter; AJ Marbory | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication |

10

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|------------------------|
| 64 | Email and attachment(s) | 5/8/2023 | Joseph Lanius, Esq. | Imene Meziane, Esq. | | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 65 | Email and attachment(s) | 5/9/2023 | Joseph Lanius, Esq. | Lizzy Talbot; Alex Saks | Imene Meziane, Esq.; Jamey Heath; Andrea Ajemian; Jill Sacco; Mariela Villa; Julie Bloom; Findlay Zotter; AJ Marbory | Communication requesting information to facilitate providing legal advice regarding negotiations of Lively nudity rider | Attorney-Client Communication |
| 66 | Email and attachment(s) | 5/9/2023 | Joseph Lanius, Esq. | Imene Meziane, Esq. | | Communication providing legal advice regarding negotiations of Lively actor agreement | Attorney-Client Communication |
| 67 | Email and attachment(s) | 5/10/2023 | Joseph Lanius, Esq. | Laura Grasso; Jill Sacco | Imene Meziane, Esq.; Andrea Ajemian; Nicholas Pizzino; Heather Taylor | Communication providing legal advice regarding negotiations of Lively's contractual entitlements | Attorney-Client Communication |
| 68 | Email and attachment(s) | 5/10/2023 | John Logan Pierson | Imene Meziane, Esq. | Arjun Yadav | Communication reflecting legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 69 | Email | 5/11/2023 | John Logan Pierson | Andrea Ajemian | Brian Singer; Jamey Heath; M Fox; Imene Meziane, Esq.; Joseph Lanius, Esq. | Communication requesting legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 70 | Email and attachment(s) | 5/12/2023 | Polly Kwok, Esq. | Joseph Lanius, Esq. | Deborah Bruenell; Imene Meziane, Esq. | Communication providing legal advice regarding Lively's actor agreement | Attorney-Client Communication/ Common Interest |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|----|----|----------------|----------------------|
| 71 | Email | 5/12/2023 | Joseph Lanius, Esq. | Polly Kwok, Esq. | Deborah Bruenell; Imene Meziane, Esq. | Communication providing legal advice regarding Lively's actor agreement | Attorney-Client Communication/ Common Interest |
| 72 | Email | 5/15/2023 | Nicholas Pizzino | Imene Meziane, Esq.; Joseph Lanius, Esq. | John Logan Pierson; Arjun Yadav; Linds Adams; Jamey Heath; Shekinah Reese; Andrea Ajemian; Dion Suleman; Mary Fox; Gary Sims; Andy Benavides; Lia Duran; Findlay Zotter | Communication reflecting legal advice regarding Lively and other actors' contract | Attorney-Client Communication |
| 73 | Email and attachment(s) | 5/16/2023 | Laura Grasso | Joseph Lanius, Esq. | Jill Sacco; Imene Meziane, Esq.; Andrea Ajemian; Nicholas Pizzino; Heather Taylor | Communication reflecting legal advice regarding Lively contract terms | Attorney-Client Communication |
| 74 | Text Message | 5/29/2023 | Jamey Heath; Joseph Lanius, Esq.; Imene Meziane, Esq. | Jamey Heath; Joseph Lanius, Esq.; Imene Meziane, Esq.; Jamey Heath | | Communication reflecting information for purpose of providing legal advice regarding Lively nudity rider and actor agreement | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 75 | Email and attachment(s) | 5/29/2023 | Imene Meziane, Esq. | Jamey Heath | Joseph Lanius, Esq. | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 76 | Text Message | 5/30/2023 | Jamey Heath; Mitz Toskovic; Imene Meziane, Esq. | Jamey Heath; Mitz Toskovic; Imene Meziane, Esq.; Jamey Heath | | Communication reflecting legal advice regarding Lively nudity rider and actor agreement | Attorney-Client Communication |
| 77 | Text Message | 5/31/2023 | Jamey Heath; Joseph Lanius, Esq.; Imene Meziane, Esq. | Jamey Heath; Joseph Lanius, Esq.; Imene Meziane, Esq.; Jamey Heath | | Communication reflecting legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 78 | Email and attachment(s) | 5/31/2023 | Joseph Lanius, Esq. | Jamey Heath; John Logan Pierson | Imene Meziane, Esq. | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 79 | Email | 5/31/2023 | Joseph Lanius, Esq. | John Logan Pierson | Jamey Heath; Imene Meziane, Esq. | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 80 | Email | 5/31/2023 | John Logan Pierson | Joseph Lanius, Esq. | Jamey Heath; Imene Meziane, Esq. | Communication discussing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 81 | Email | 5/31/2023 | Imene Meziane, Esq. | Joseph Lanius, Esq. | John Logan Pierson; Shekinah Reese; Linds Adams | Communication discussing legal advice regarding Lively nudity rider | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|---|---|---|---|---|---|---|
| 82 | Email | 5/31/2023 | Imene Meziane, Esq. | Jamey Heath | Joseph Lanius, Esq. | Communication discussing legal advice regarding negotiations over Lively nudity rider | Attorney-Client Communication |
| 83 | Email | 5/31/2023 | John Logan Pierson | Shekinah Reese | Imene Meziane, Esq.; Joseph Lanius, Esq.; Linds Adams | Communication reflecting legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 84 | Email | 5/31/2023 | Imene Meziane, Esq. | Shekinah Reese | Joseph Lanius, Esq.; John Logan Pierson; Linds Adams | Communication discussing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 85 | Email | 5/31/2023 | Imene Meziane, Esq. | John Logan Pierson | Shekinah Reese; Joseph Lanius, Esq.; Linds Adams | Communication discussing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 86 | Email and attachment(s) | 5/31/2023 | Joseph Lanius, Esq. | Jamey Heath; Imene Meziane, Esq.; John Logan Pierson | | Communication discussing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 87 | Email | 5/31/2023 | Imene Meziane, Esq. | John Logan Pierson | Joseph Lanius, Esq.; Jamey Heath; BCC: Imene Meziane, Esq. | Communication discussing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 88 | Email and attachment(s) | 6/1/2023 | Joseph Lanius, Esq. | Jamey Heath | John Logan Pierson; Imene Meziane, Esq. | Communication discussing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 89 | Email | 6/1/2023 | Jamey Heath | Joseph Lanius, Esq. | John Logan Pierson; Imene Meziane, Esq. | Communication discussing legal advice regarding Lively nudity rider | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|----|----|----------------|----------------------|
| 90 | Text Message | 6/5/2023 | Jamey Heath; Imene Meziane, Esq. | Jamey Heath; Mitz Toskovic; Imene Meziane, Esq.; Jamey Heath | | Communication reflecting legal advice regarding Lively nudity rider and picketers on set | Attorney-Client Communication |
| 91 | Email and attachment(s) | 6/5/2023 | Joseph Lanius, Esq. | Imene Meziane, Esq. | | Communication providing legal advice regarding negotiations over Lively actor agreement | Attorney-Client Communication |
| 92 | Email | 6/6/2023 | Joseph Lanius, Esq. | Imene Meziane, Esq. | | Communication providing legal advice regarding WGA picketing and Lively compliance with agreement | Attorney-Client Communication |
| 93 | Email and attachment(s) | 6/14/2023 | Joseph Lanius, Esq. | Imene Meziane, Esq. | | Communication providing legal advice regarding negotiations over Lively actor agreement | Attorney-Client Communication |
| 94 | Email | 6/21/2023 | Nick Pizzino | Joseph Lanius, Esq. | Andrea Ajemian; Gary Sims; John Logan Pierson; Arjun Yadav; M Fox; Brian Singer; Jamey Heath | Communication reflecting legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 95 | Text Message | 6/21/2023 | Jamey Heath; Imene Meziane, Esq. | Jamey Heath; Imene Meziane, Esq.; Jamey Heath | | Communication reflecting g legal advice regarding Lively nudity rider | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|------------------------|
| 96 | Email | 6/22/2023 | Andrea Ajemian | Nick Pizzino; Imene Meziane, Esq. | Joseph Lanius, Esq.; Gary Sims; John Logan Pierson; Arjun Yadav; M Fox; Brian Singer; Jamey Heath | Communication requesting egal advice regarding Lively actor agreement | Attorney-Client Communication |
| 97 | Email and attachment(s) | 6/22/2023 | Nick Pizzino | Andrea Ajemian | Imene Meziane, Esq.; Joseph Lanius, Esq.; Gary Sims; John Logan Pierson; Arjun Yadav; M Fox; Brian Singer; Jamey Heath | Communication providing information to facilitate providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 98 | Email | 6/22/2023 | Andrea Ajemian | Joseph Lanius, Esq. | Nick Pizzino; Imene Meziane, Esq.; Gary Sims; John Logan Pierson; Arjun Yadav; M Fox; Brian Singer; Jamey Heath | Communication discussing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 99 | Email and attachment(s) | 6/23/2023 | Joseph Lanius, Esq. | Imene Meziane, Esq. | | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 100 | Email | 6/30/2023 | Andrea Ajemian | Joseph Lanius, Esq. | Imene Meziane, Esq.; Alex Saks; Jamey Heath; Andrew Calof; Brian Singer; John Logan Pierson | Communication seeking legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 101 | Email | 7/10/2023 | Joseph Lanius, Esq. | Jamey Heath; John Logan Pierson | Imene Meziane, Esq. | Communication providing legal advice regarding negotiations for Lively stop date | Attorney-Client Communication |
| 102 | Email | 7/12/2023 | Andrea Ajemian | M Fox | Brian Singer; Imene Meziane, Esq.; Joseph Lanius, Esq.; John Logan Pierson | Communication reflecting legal advice regarding Lively escrow payment | Attorney-Client Communication |
| 103 | Email | 7/12/2023 | Andrea Ajemian | M Fox | Brian Singer; Imene Meziane, Esq.; Joseph Lanius, Esq.; John Logan Pierson; Gary Sims | Communication reflecing legal advice regarding Lively escrow payment | Attorney-Client Communication |
| 104 | Email | 7/12/2023 | M Fox | Andrea Ajemian | Brian Singer; Imene Meziane, Esq.; Joseph Lanius, Esq.; John Logan Pierson; Gary Sims | Communication reflecting legal advice regarding Lively escrow payment | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|----|----|----------------|-----------------------|
| 105 | Email | 7/12/2023 | Shekinah Reese | Imene Meziane, Esq.; Joseph Lanius, Esq. | Mitz Toskovic | Communication regarding Lively actor agreement | Attorney-Client Communication |
| 106 | Email and attachment(s) | 7/12/2023 | Joseph Lanius, Esq. | Jamey Heath; Imene Meziane, Esq.; John Logan Pierson | | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 107 | Email and attachment(s) | 7/18/2023 | Joseph Lanius, Esq. | Jamey Heath; Imene Meziane, Esq.; John Logan Pierson | | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 108 | Email and attachment(s) | 7/19/2023 | John Logan Pierson | Joseph Lanius, Esq.; Jamey Heath | Imene Meziane, Esq.; Brian Singer | Communication reflecting legal advice regarding escrow parity | Attorney-Client Communication |
| 109 | Email and attachment(s) | 7/19/2023 | Brian Singer | John Logan Pierson | Joseph Lanius, Esq.; Jamey Heath; Imene Meziane, Esq. | Communication reflecting legal advice regarding escrow parity | Attorney-Client Communication |
| 110 | Email and attachment(s) | 7/19/2023 | Joseph Lanius, Esq. | Jamey Heath; John Logan Pierson | Imene Meziane, Esq. | Communication providing legal advice regarding proposed Lively side letter | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|---|---|---|---|---|---|---|
| 111 | Email and attachment(s) | 7/21/2023 | Joseph Lanius, Esq. | John Logan Pierson | Imene Meziane, Esq.; Brian Singer; Shekinah Reese; Jamey Heath | Communication providing legal advice regarding escrow parity | Attorney-Client Communication |
| 112 | Email | 7/24/2023 | Joseph Lanius, Esq. | Jamey Heath; John Logan Pierson | Imene Meziane, Esq. | Communication providing legal advice regarding Lively side letter | Attorney-Client Communication |
| 113 | Email and attachment(s) | 9/28/2023 | Imene Meziane, Esq. | Jamey Heath | | Communication providing legal advice regarding Film credits | Attorney-Client Communication |
| 114 | Email | 11/10/2023 | Imene Meziane, Esq. | Justin Baldoni | Nina Shaw, Esq.; Jamey Heath | Communication providing legal advice regarding Lively side letter and nudity rider | Attorney-Client Communication |
| 115 | Text Message and attachment(s) | 11/10/2023 | Justin Baldoni | Imene Meziane, Esq. | | Communication seeking legal advice regarding Lively side letter | Attorney-Client Communication |
| 116 | Text Message | 11/10/2023 | Jamey Heath; Justin Baldoni; Imene Meziane, Esq. | Jamey Heath; Justin Baldoni; Imene Meziane, Esq. | | Communication reflecting legal advice regarding intimate scenes in the Film | Attorney-Client Communication |
| 117 | Email | 11/11/2023 | Imene Meziane, Esq. | Jamey Heath | Joseph Lanius, Esq. | Communication providing legal advice Lively side letter and nudity rider | Attorney-Client Communication |
| 118 | Email | 11/11/2023 | Jamey Heath | Imene Meziane, Esq. | | Communication regarding Lively actor agreement | Attorney-Client Communication |
| 119 | Email | 11/13/2023 | Polly Kwok, Esq. | Joseph Lanius, Esq.; Imene Meziane, Esq. | | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication/ Common Interest |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 120 | Email | 11/21/2023 | John Logan Pierson | Imene Meziane, Esq.; Joseph Lanius, Esq. | Brian Singer; Jamey Heath | Communication reflecting legal advice regarding makeup artist employment terms | Attorney-Client Communication |
| 121 | Email | 11/21/2023 | Gary Sims | John Logan Pierson; Joseph Lanius, Esq.; Imene Meziane, Esq.; Brian Singer; M Fox; Jamey Heath | | Communication reflecting legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 122 | Email | 11/21/2023 | Joseph Lanius, Esq. | Andrea Ajemian | John Logan Pierson; Brian Singer; Imene Meziane, Esq.; Jamey Heath; M Fox; Gary Sims | Communication providing legal advice regarding Lively's escrow payments | Attorney-Client Communication |
| 123 | Email | 11/21/2023 | John Logan Pierson | Joseph Lanius, Esq. | Imene Meziane, Esq.; Brian Singer; Jamey Heath; Andrea Ajemian | Communication reflecting legal advice regarding makeup artist employment terms | Attorney-Client Communication |
| 124 | Email | 11/22/2023 | Imene Meziane, Esq. | Joseph Lanius, Esq. | Jamey Heath | Communication providing legal advice regarding production agreement for Todd Black | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 125 | Email | 11/22/2023 | Joseph Lanius, Esq. | M Fox; Brian Singer | Gary Sims; John Logan Pierson; Imene Meziane, Esq.; Jamey Heath | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 126 | Email | 11/22/2023 | Joseph Lanius, Esq. | Imene Meziane, Esq. | Jamey Heath | Communication providing legal advice regarding production agreement for Todd Black | Attorney-Client Communication |
| 127 | Email | 11/22/2023 | Gary Sims | Joseph Lanius, Esq. | Brian Singer; Imene Meziane, Esq.; Jamey Heath; John Logan Pierson; M Fox | Communication reflecting legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 128 | Email | 11/29/2023 | Andrea Ajemian | John Logan Pierson | Joseph Lanius, Esq.; Imene Meziane, Esq.; Brian Singer; Jamey Heath | Communication reflecting legal advice regarding makeup artist employment terms | Attorney-Client Communication |
| 129 | Email and attachment(s) | 12/30/2023 | Joseph Lanius, Esq. | Jamey Heath; Imene Meziane, Esq. | | Communication providing legal advice regarding Lively side letter and nudity rider | Attorney-Client Communication |
| 130 | Text Message | 1/2/2024 | Jamey Heath; Joseph Lanius, Esq.; Imene Meziane, Esq. | Jamey Heath; Joseph Lanius, Esq.; Imene Meziane, Esq.; Jamey Heath | | Communication reflecting legal advice regarding nudity scenes | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 131 | Email | 1/2/2024 | Joseph Lanius, Esq. | Jamey Heath | Imene Meziane, Esq. | Communication providing legal advice regarding Lively side letter and nudity rider | Attorney-Client Communication |
| 132 | Email and attachment(s) | 1/2/2024 | Imene Meziane, Esq. | Jamey Heath | | Communication providing legal advice regarding Lively's nudity rider | Attorney-Client Communication |
| 133 | Text Message | 1/2/2024 | Jamey Heath; Imene Meziane, Esq. | Jamey Heath; Joseph Lanius, Esq.; Imene Meziane, Esq.; Jamey Heath | | Communication reflecting legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 134 | Email and attachment(s) | 1/2/2024 | Joseph Lanius, Esq. | Michael Marshall | DeShawn McQueen, Esq.; Polly Kwok, Esq.; Jamey Heath; Imene Meziane, Esq. | Communication providing legal advice regarding Lively side letter and nudity rider | Attorney-Client Communication/ Common Interest |
| 135 | Email | 1/2/2024 | Joseph Lanius, Esq. | Michael Marshall | DeShawn McQueen, Esq.; Polly Kwok, Esq.; Ange GIannetti; Jamey Heath; Imene Meziane, Esq.; Todd Black | Communication providing legal advice regarding Lively side letter and nudity rider | Attorney-Client Communication/ Common Interest |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|------------------------|
| 136 | Email and attachment(s) | 1/2/2024 | Joseph Lanius, Esq. | Jamey Heath; Imene Meziane, Esq. | | Communication providing legal advice regarding Lively side letter and nudity rider | Attorney-Client Communication |
| 137 | Email | 1/2/2024 | Jamey Heath | Joseph Lanius, Esq. | Imene Meziane, Esq. | Communication regarding Lively side letter and nudity rider | Attorney-Client Communication |
| 138 | Email and attachment(s) | 1/3/2024 | Joseph Lanius, Esq. | Imene Meziane, Esq. | | Communication providing legal advice regarding Lively guarantee | Attorney-Client Communication |
| 139 | Email and attachment(s) | 1/3/2024 | Imene Meziane, Esq. | Joseph Lanius, Esq. | | Communication providing legal advice regarding Lively's escrow | Attorney-Client Communication |
| 140 | Email and attachment(s) | 1/4/2024 | Joseph Lanius, Esq. | Imene Meziane, Esq. | | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 141 | Email | 1/4/2024 | Joseph Lanius, Esq. | Gary Sims | M Fox; Andrea Ajemian; Jamey Heath; Imene Meziane, Esq. | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 142 | Email | 1/4/2024 | Joseph Lanius, Esq. | Gary Sims; Andrea Ajemian | M Fox; Jamey Heath; Imene Meziane, Esq. | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 143 | Text Message | 1/8/2024 | Jamey Heath; Imene Meziane, Esq. | Jamey Heath; Imene Meziane, Esq.; Jamey Heath | | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 144 | Email | 1/8/2024 | Imene Meziane, Esq. | Andrea Ajemian; Jamey Heath; Alex Saks | Joseph Lanius, Esq. | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|---|---|---|---|---|---|---|
| 145 | Email | 1/8/2024 | Jamey Heath | Imene Meziane, Esq. | Andrea Ajemian; Alex Saks; Joseph Lanius, Esq. | Communication regarding Lively actor agreement | Attorney-Client Communication |
| 146 | Email and attachment(s) | 1/9/2024 | Imene Meziane, Esq. | Michael Marshall | Joseph Lanius, Esq. | Communication providing legal advice regarding Lively's nudity rider | Attorney-Client Communication/ Common Interest |
| 147 | Email | 1/10/2024 | Gary Sims | Brian Singer | Imene Meziane, Esq.; Jamey Heath; John Logan Pierson; Joseph Lanius, Esq.; M Fox; Natalie Davis | Communication reflecting legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 148 | Email and attachment(s) | 1/10/2024 | Gary Sims | Joseph Lanius, Esq. | Brian Singer; Imene Meziane, Esq.; Jamey Heath; John Logan Pierson; M Fox; Natalie Davis | Communication reflecting legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 149 | Email | 1/10/2024 | Imene Meziane, Esq. | Jamey Heath | Gary Sims; Brian Singer; John Logan Pierson; Joseph Lanius, Esq.; M Fox; Natalie Davis | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 150 | Email | 1/10/2024 | Gary Sims | Imene Meziane, Esq. | Jamey Heath; Brian Singer; John Logan Pierson; Joseph Lanius, Esq.; M Fox; Natalie Davis | Communication reflecting legal advice regarding Lively actor agreement | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|-----------------------|
| 151 | Email and attachment(s) | 1/10/2024 | Imene Meziane, Esq. | Polly Kwok, Esq. | | Communication providing legal advice regarding Lively's nudity rider | Attorney-Client Communication/ Common Interest |
| 152 | Email | 1/11/2024 | Polly Kwok, Esq. | Imene Meziane, Esq. | | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication/ Common Interest |
| 153 | Email | 1/11/2024 | Imene Meziane, Esq. | Polly Kwok, Esq. | Joseph Lanius, Esq. | Communication providing legal advice regarding Lively's nudity rider | Attorney-Client Communication/ Common Interest |
| 154 | Email and attachment(s) | 1/11/2024 | Joseph Lanius, Esq. | Polly Kwok, Esq. | Imene Meziane, Esq. | Communication providing legal advice regarding Livel actor agreement | Attorney-Client Communication/ Common Interest |
| 155 | Email | 1/11/2024 | Joseph Lanius, Esq. | Polly Kwok, Esq.; Imene Meziane, Esq. | | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication/ Common Interest |
| 156 | Email | 1/11/2024 | Imene Meziane, Esq. | Joseph Lanius, Esq. | Polly Kwok, Esq. | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication/ Common Interest |
| 157 | Email | 1/12/2024 | Imene Meziane, Esq. | Jamey Heath | Joseph Lanius, Esq. | Communication providing legal advice regarding Lively storyboard | Attorney-Client Communication |
| 158 | Email | 1/12/2024 | Andrea Ajemian | Imene Meziane, Esq.; Joseph Lanius, Esq. | Alex Saks; Jamey Heath; John Logan Pierson; Chelsea Cary | Communication reflecting legal advice regarding nudity riders | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 159 | Text Message | 1/13/2024 | Jamey Heath; Joseph Lanius, Esq.; Imene Meziane, Esq. | Jamey Heath; Joseph Lanius, Esq.; Imene Meziane, Esq.; Jamey Heath | | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 160 | Email and attachment(s) | 1/13/2024 | Joseph Lanius, Esq. | Imene Meziane, Esq. | Jamey Heath | Communication providing legal advice regarding Lively side letter and nudity rider | Attorney-Client Communication |
| 161 | Email | 1/13/2024 | Imene Meziane, Esq. | | | Communication providing legal advice regarding Lively storyboard | Attorney-Client Communication |
| 162 | Text Message Attachment | 1/16/2024 | Jamey Heath; Joseph Lanius, Esq.; Imene Meziane, Esq. | Jamey Heath; Joseph Lanius, Esq.; Imene Meziane, Esq.; Jamey Heath | | Communication reflecting legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 163 | Text Message | 1/16/2024 | Jamey Heath; Imene Meziane, Esq. | Jamey Heath; Joseph Lanius, Esq.; Imene Meziane, Esq.; Jamey Heath | | Communication reflecting legal advice regarding Lively nudity rider | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|------------------------|
| 164 | Email and attachment(s) | 1/16/2024 | Imene Meziane, Esq. | Michael Marshall; Jamey Heath | Joseph Lanius, Esq.; Polly Kwok, Esq. | Communication providing legal advice regarding Lively side letter and nudity rider | Attorney-Client Communication/ Common Interest |
| 165 | Email | 1/17/2024 | Joseph Lanius, Esq. | Jamey Heath; Imene Meziane, Esq. | | Communication providing legal advice regarding nudity riders | Attorney-Client Communication |
| 166 | Email | 1/17/2024 | Chelsea Cary | Linds Adams | Joseph Lanius, Esq.; Jamey Heath; Imene Meziane, Esq.; Alex Saks; John Logan Pierson; Andrea Ajemian | Communication reflecting legal advice regarding nudity riders | Attorney-Client Communication |
| 167 | Email | 1/17/2024 | Andrea Ajemian | Chelsea Cary | Linds Adams; Joseph Lanius, Esq.; Jamey Heath; Imene Meziane, Esq.; Alex Saks; John Logan Pierson | Communication reflecting legal advice regarding nudity riders | Attorney-Client Communication |
| 168 | Text Message | 1/17/2024 | Jamey Heath; Imene Meziane, Esq.; | Jamey Heath; Imene Meziane, Esq.; Jamey Heath | | Communication reflecting legal advice regarding Lively hair and makeup personnel | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 169 | Email | 1/18/2024 | Chelsea Cary | Andrea Ajemian | Linds Adams; Joseph Lanius, Esq.; Jamey Heath; Imene Meziane, Esq.; Alex Saks; John Logan Pierson | Communication reflecting legal advice regarding nudity riders | Attorney-Client Communication |
| 170 | Email | 1/18/2024 | Andrea Ajemian | Chelsea Cary | Linds Adams; Joseph Lanius, Esq.; Jamey Heath; Imene Meziane, Esq.; Alex Saks; John Logan Pierson | Communication reflecting legal advice regarding nudity riders | Attorney-Client Communication |
| 171 | Email and attachment(s) | 1/18/2024 | Joseph Lanius, Esq. | Andrea Ajemian; Chelsea Cary | Linds Adams; Jamey Heath; Imene Meziane, Esq.; Alex Saks; John Logan Pierson | Communication providing legal advice regarding Lively's nudity rider | Attorney-Client Communication |
| 172 | Email | 1/18/2024 | Joseph Lanius, Esq. | Andrea Ajemian | Chelsea Cary; Linds Adams; Jamey Heath; Imene Meziane, Esq.; Alex Saks; John Logan Pierson | Communication providing legal advice regarding Lively's nudity rider | Attorney-Client Communication |
| 173 | Email | 1/19/2024 | Imene Meziane, Esq. | Jamey Heath | | Communication providing legal advice regarding execution of Lively side letter | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 174 | Email | 1/19/2024 | Chelsea Cary | Joseph Lanius, Esq. | Andrea Ajemian; Linds Adams; Jamey Heath; Imene Meziane, Esq.; Alex Saks; John Logan Pierson | Communication reflecting legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 175 | Email and attachment(s) | 1/19/2024 | Imene Meziane, Esq. | Chelsea Cary | | Communication providing legal advice regarding nudity riders | Attorney-Client Communication |
| 176 | Email | 1/19/2024 | Chelsea Cary | Linds Adams | Joseph Lanius, Esq.; Andrea Ajemian; Jamey Heath; Imene Meziane, Esq.; Alex Saks; John Logan Pierson | Communication reflecting legal advice regarding execution of Lively nudity rider | Attorney-Client Communication |
| 177 | Email | 1/22/2024 | Polly Kwok, Esq. | Imene Meziane, Esq.; Joseph Lanius, Esq., Esq. | | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication/ Common Interest |
| 178 | Email | 1/22/2024 | Polly Kwok, Esq. | Joseph Lanius, Esq. | Imene Meziane, Esq. | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication/ Common Interest |
| 179 | Email | 1/26/2024 | Imene Meziane, Esq. | Jamey Heath | | Communication providing legal advice regarding Lively acting agreement | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|------------------------|
| 180 | Text Message | 2/6/2024 | Jamey Heath; Imene Meziane, Esq.; John Logan Pierson | Jamey Heath; Imene Meziane, Esq.; John Logan Pierson; Jamey Heath | | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 181 | Email | 2/7/2024 | M Fox | Gary Sims | Joseph Lanius, Esq.; Brian Singer; Imene Meziane, Esq.; Natalie Davis | Communication discussing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 182 | Text Message | 2/7/2024 | Jamey Heath; Imene Meziane, Esq. | Jamey Heath; Imene Meziane, Esq.; Jamey Heath | | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 183 | Email | 2/7/2024 | Johanna Castillo | Jamey Heath; Imene Meziane, Esq. | Shekinah Reese | Communication regarding Lively actor agreement | Attorney-Client Communication |
| 184 | Email and attachment(s) | 2/12/2024 | Joseph Lanius, Esq. | Imene Meziane, Esq. | | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 185 | Email | 2/12/2024 | Imene Meziane, Esq. | Joseph Lanius, Esq. | | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 186 | Email and attachment(s) | 2/12/2024 | Joseph Lanius, Esq. | Jamey Heath | Imene Meziane, Esq. | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 187 | Email | 2/12/2024 | Joseph Lanius, Esq. | Imene Meziane, Esq. | Jamey Heath | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 188 | Email | 2/12/2024 | Jamey Heath | Joseph Lanius, Esq. | Imene Meziane, Esq. | Communication regarding contractual negotiations with Lively's counsel re promotional book | Attorney-Client Communication |
| 189 | Email | 2/12/2024 | Joseph Lanius, Esq. | Jamey Heath | Imene Meziane, Esq. | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 190 | Email and attachment(s) | 2/12/2024 | Jamey Heath | Joseph Lanius, Esq. | Imene Meziane, Esq.; Shekinah Reese | Communication regarding Lively actor agreement | Attorney-Client Communication |
| 191 | Email and attachment(s) | 2/13/2024 | Joseph Lanius, Esq. | Polly Kwok, Esq. | Imene Meziane, Esq. | Communication providing legal advice regarding Liively actor agreement | Attorney-Client Communication/ Common Interest |
| 192 | Email | 2/14/2024 | John Logan Pierson | Sam Baldoni | Ahmed Musiol; Imene Meziane, Esq.; Joseph Lanius, Esq.; Jamey Heath; Tatiana Wisniewski; Ashmi Elizabeth Dang | Communication reflecting legal advice regarding behind the scenes interviews | Attorney-Client Communication |
| 193 | Email | 2/27/2024 | Imene Meziane, Esq. | Johanna Castillo | Jamey Heath | Communication providing legal advice regarding negotiations with Lively over promotional book | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|---|---|---|---|---|---|---|
| 194 | Email and attachment(s) | 2/27/2024 | Andrea Ajemian | Imene Meziane, Esq.; Joseph Lanius, Esq. | M Fox; Victoria Rickham; Katie Cavanagh; John Logan Pierson | Communication regarding Lively actor agreement | Attorney-Client Communication |
| 195 | Email | 2/28/2024 | Johanna Castillo | Imene Meziane, Esq. | Jamey Heath | Communication regarding negotiations with Lively over promotional book | Attorney-Client Communication |
| 196 | Email | 3/1/2024 | Imene Meziane, Esq. | Polly Kwok, Esq. | Joseph Lanius, Esq. | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication/ Common Interest |
| 197 | Email | 3/5/2024 | Polly Kwok, Esq. | Imene Meziane, Esq.; Joseph Lanius, Esq., Esq. | | Communication regarding negotiations over Lively actor agreement | Attorney-Client Communication/ Common Interest |
| 198 | Email and attachment(s) | 3/8/2024 | Joseph Lanius, Esq. | Imene Meziane, Esq. | | Communication providing legal advice regarding negotiations over Lively actor agreement | Attorney-Client Communication |
| 199 | Email and attachment(s) | 3/13/2024 | Imene Meziane, Esq. | Jamey Heath | Joseph Lanius, Esq. | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 200 | Email and attachment(s) | 3/13/2024 | Imene Meziane, Esq. | Jamey Heath | Joseph Lanius, Esq. | Communication providing legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 201 | Email | 3/15/2024 | Linds Adams | Lisa Rodgers | Imene Meziane, Esq.; Jamey Heath; John Logan Pierson; Joseph Lanius, Esq.; Justin Baldoni | Communication discussing legal advice regarding main title for the Film | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|----|----|----------------|----------------------|
| 202 | Email | 3/15/2024 | John Logan Pierson | Linds Adams | Lisa Rodgers; Imene Meziane, Esq.; Jamey Heath; Joseph Lanius, Esq. | Communication discussing legal advice regarding main title for the Film | Attorney-Client Communication |
| 203 | Test Message | 3/15/2024 | Jamey Heath; Imene Meziane, Esq. | Jamey Heath; Imene Meziane, Esq.; Jamey Heath | | Communication providing legal advice regarding Lively producer credit | Attorney-Client Communication |
| 204 | Email | 3/15/2024 | Jamey Heath | Imene Meziane, Esq. | Mitz Toskovic; Joseph Lanius, Esq. | Communication regarding contractual negotiations and communications with Lively's counsel re promotional book | Attorney-Client Communication |
| 205 | Email | 3/15/2024 | Ian Wilson | Joseph Lanius, Esq.; Imene Meziane, Esq. | Sara Medifar, Esq. | Communication discussing legal advice regarding credits for promotional book | Attorney-Client Communication/ Common Interest |
| 206 | Email | 3/18/2024 | Joseph Lanius, Esq. | Jamey Heath | Mitz Toskovic; Imene Meziane, Esq. | Communication providing legal advice regarding contractual negotiations and communications with Lively's counsel re promotional book | Attorney-Client Communication |
| 207 | Email | 3/18/2024 | Ian Wilson | Joseph Lanius, Esq.; Imene Meziane, Esq. | Sara Medifar, Esq.; Jamey Heath | Communication reflecting legal advice regarding contractual negotiations and communications with Lively's counsel re promotional book | Attorney-Client Communication |

33

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 208 | Email | 3/18/2024 | Johanna Castillo | Imene Meziane, Esq.; Joseph Lanius, Esq., Esq. | Jamey Heath | Communication reflecting legal advice regarding negotiations with Lively over promotional book | Attorney-Client Communication |
| 209 | Email | 3/18/2024 | Ian Wilson | Joseph Lanius, Esq.; Imene Meziane, Esq. | Sara Medifar, Esq.; Jamey Heath | Communication reflecting legal advice regarding contractual negotiations and communications with Lively's counsel re promotional book | Attorney-Client Communication |
| 210 | Email | 3/19/2024 | Jamey Heath | Imene Meziane, Esq.; Mitz Toskovic | Shekinah Reese | Communication reflecting legal advice regarding Lively's inclusion in promotional book | Attorney-Client Communication |
| 211 | Email | 3/19/2024 | Mitz Toskovic | Imene Meziane, Esq. | Jamey Heath; Shekinah Reese | Communication seeking legal advice regarding Lively's inclusion in promotional book | Attorney-Client Communication |
| 212 | Email | 3/19/2024 | Mitz Toskovic | Imene Meziane, Esq. | Jamey Heath; Shekinah Reese | Communication seeking legal advice regarding Lively's inclusion in promotional book | Attorney-Client Communication |
| 213 | Email and attachment(s) | 3/20/2024 | Joseph Lanius, Esq. | Linds Adams | Imene Meziane, Esq. | Communication providing legal advice regarding compliance with credit provisions of cast agreements | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 214 | Email | 3/21/2024 | Ian Wilson | Ashmi Elizabeth Dang; Imene Meziane, Esq.; Jamey Heath; Joseph Lanius, Esq.; Kian Ghaffari, Esq.; Sharie Hannah; Marie Merillat; Aaron Settipane; Gabriella Arias; Steve Baumgartner; Stacey Inouye; Tom Keeling; Wendy Armitage; Gwen McCormick; Jane ParisBrady Thomas; Tricia Yano | Alex Saks | Communication seeking legal advice regarding contractual negotiations and communications with Lively's counsel re promotional book | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 215 | Email | 3/21/2024 | Alex Saks | Ian Wilson | Ashmi Elizabeth Dang; Imene Meziane, Esq.; Jamey Heath; Joseph Lanius, Esq., Esq.; Kian Ghaffari, Esq.; Sharie Hannah;Marie Merillat; Aaron Settipane; Gabriella Arias; Steve Baumgartner; Stacey Inouye; Tom Keeling; Wendy Armitage; Gwen McCormick; Jane Paris; Brady Thomas; Tricia Yano | Communication discussing legal advice regarding contractual compliance with Lively actor agreement | Attorney-Client Communication/ Common Interest |
| 216 | Email | 4/15/2024 | Jamey Heath | Johanna Castillo | Imene Meziane, Esq. | Communication discussing legal advice regarding Lively's inclusion in promotional book | Attorney-Client Communication |
| 217 | Email | 4/16/2024 | Johanna Castillo | Jamey Heath | Imene Meziane, Esq. | Communication discussing legal advice regarding Lively's inclusion in promotional book | Attorney-Client Communication |
| 218 | Email | 4/17/2024 | Ashmi Elizabeth Dang | Imene Meziane, Esq. | | Communication seeking legal advice regarding social media campaign in support of the Film | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 219 | Email | 4/17/2024 | Sara Medifar, Esq. | Ashmi Elizabeth Dang; Imene Meziane, Esq. | Zhara Al-Nadaf; Edward Marcus; Kamal Moo, Esq. | Communication providing legal advice regarding social media campaign in support of the Film | Attorney-Client Communication/ Common Interest |
| 220 | Email | 4/17/2024 | Imene Meziane, Esq. | Jamey Heath | | Communication providing legal advice regarding Lively's Film editing and long form | Attorney-Client Communication |
| 221 | Email | 4/18/2024 | Imene Meziane, Esq. | Nina Shaw, Esq.; Jamey Heath | | Communication providing legal advice regarding Lively's actor agreement | Attorney-Client Communication |
| 222 | Email and attachment(s) | 4/18/2024 | Imene Meziane, Esq. | Polly Kwok, Esq.; Michael Marshall | Joseph Lanius, Esq.; Jamey Heath | Communication providing legal advice regarding negotiations over Lively actor agreement | Attorney-Client Communication/ Common Interest |
| 223 | Email | 4/19/2024 | Linds Adams | Lisa Rodgers | Jamey Heath; Justin Baldoni; Imene Meziane, Esq.; Alex Saks; Joseph Lanius, Esq.; John Logan Pierson | Communication discussing legal advice regarding Film credits | Attorney-Client Communication |
| 224 | Email | 4/19/2024 | Sara Medifar, Esq. | Ashmi Elizabeth Dang; Imene Meziane, Esq. | Zhara Al-Nadaf; Edward Marcus; Kamal Moo, Esq. | Communication seeking legal advice regarding social media campaign in support of the Film | Attorney-Client Communication/ Common Interest |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|----|----|----------------|----------------------|
| 225 | Email and attachment(s) | 4/19/2024 | Sara Medifar, Esq. | Ashmi Elizabeth Dang; Imene Meziane, Esq. | Zhara Al-Nadaf; Edward Marcus; Kamal Moo, Esq. | Communication seeking legal advice regarding social media campaign in support of the Film | Attorney-Client Communication/ Common Interest |
| 226 | Email | 4/23/2024 | Kamal Moo, Esq. | Ashmi Elizabeth Dang | Imene Meziane, Esq. | Communication providing legal advice regarding social media campaign in support of the Film | Attorney-Client Communication |
| 227 | Email | 4/23/2024 | Ashmi Elizabeth Dang | Kamal Moo, Esq. | Imene Meziane, Esq. | Communication seeking legal advice regarding social media campaign in support of the Film | Attorney-Client Communication |
| 228 | Email and attachment(s) | 4/23/2024 | Ashmi Elizabeth Dang | Kamal Moo, Esq. | Imene Meziane, Esq. | Communication seeking legal advice regarding social media campaign in support of the Film | Attorney-Client Communication |
| 229 | Email and attachment(s) | 4/24/2024 | Ashmi Elizabeth Dang | Kamal Moo, Esq. | Imene Meziane, Esq. | Communication seeking legal advice regarding social media campaign in support of the Film | Attorney-Client Communication |
| 230 | Email | 4/24/2024 | Alex Saks | Imene Meziane, Esq.; Jamey Heath | | Communication seeking legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 231 | Email and attachment(s) | 4/27/2024 | Joseph Lanius, Esq. | Jamey Heath | Imene Meziane, Esq. | Communication providing legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 232 | Email and attachment(s) | 5/1/2024 | Mitz Toskovic | Jamey Heath | Imene Meziane, Esq.; Joseph Lanius, Esq. | Communication seeking legal advice regarding Lively actor agreement | Attorney-Client Communication |
| 233 | Email | 5/21/2024 | Kenan Jackson | Imene Meziane, Esq. | Mitz Toskovic | Communication seeking legal advice regarding representation by Jonesworks | Attorney-Client Communication |
| 234 | Email | 5/21/2024 | Kenan Jackson | Imene Meziane, Esq. | Mitz Toskovic | Communication seeking legal advice regarding representation by Jonesworks | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 235 | Email and attachment(s) | 5/28/2024 | Imene Meziane, Esq. | Kenan Jackson | | Communication providing legal advice regarding representation by Jonesworks | Attorney-Client Communication |
| 236 | Email | 5/28/2024 | Kenan Jackson | Imene Meziane, Esq. | | Communication discussing legal advice regarding representation by Jonesworks | Attorney-Client Communication |
| 237 | Email | 6/12/2024 | Schuyler Moore, Esq. | Imene Meziane, Esq. | | Communication providing legal advice regarding Lively's inclusion in promotional book | Attorney-Client Communication |
| 238 | Email | 6/18/2024 | Jamey Heath | Michael Marshall; Imene Meziane, Esq.; Joseph Lanius, Esq. | | Communication discussing legal advice regarding negotiations over Lively's contract and producer credit | Attorney-Client Communication/ Common Interest |
| 239 | Email | 6/20/2024 | Imene Meziane, Esq. | Nina Shaw, Esq. | Jamey Heath | Communication seeking legal advice regarding negotiations over Lively's contract and producer credit | Attorney-Client Communication |
| 240 | Email | 6/21/2024 | Imene Meziane, Esq. | Jamey Heath | | Communication providing legal advice regarding paperwork for Lively producer credit | Attorney-Client Communication |
| 241 | Email | 6/24/2024 | Nina Shaw, Esq. | Jamey Heath | Imene Meziane, Esq.; Danny Greenberg | Communication providing legal advice regarding communications to PGA re Lively's credit | Attorney-Client Communication |
| 242 | Email | 6/24/2024 | John Logan Pierson | Imene Meziane, Esq.; Jamey Heath | Linds Adams; Jeffrey Hein | Communication seeking legal advice regarding letter to PGA pertaining to Lively producer credit | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|------------------------|
| 243 | Email | 6/24/2024 | John Logan Pierson | Imene Meziane, Esq.; Jamey Heath | Linds Adams; Jeffrey Hein | Communication seeking legal advice regarding letter to PGA pertaining to Lively producer credit | Attorney-Client Communication |
| 244 | Email | 6/24/2024 | Jamey Heath | John Logan Pierson | Imene Meziane, Esq.; Linds Adams; Jeffrey Hein | Communication seeking legal advice regarding letter to PGA pertaining to Lively producer credit | Attorney-Client Communication |
| 245 | Email | 6/24/2024 | Imene Meziane, Esq. | Jamey Heath | John Logan Pierson; Linds Adams; Jeffrey Hein | Communication providing legal advice regarding draft letters for Lively producer credit | Attorney-Client Communication |
| 246 | Email | 6/24/2024 | John Logan Pierson | Jamey Heath | Imene Meziane, Esq.; Linds Adams; Jeffrey Hein | Communication discussing legal advice regarding letter to PGA pertaining to Lively producer credit | Attorney-Client Communication |
| 247 | Email | 6/24/2024 | Imene Meziane, Esq. | John Logan Pierson | Jamey Heath; Linds Adams; Jeffrey Hein | Communication providing legal advice regarding letter to PGA pertaining to Lively producer credit | Attorney-Client Communication |
| 248 | Email | 6/24/2024 | John Logan Pierson | Imene Meziane, Esq. | Jamey Heath; Linds Adams; Jeffrey Hein | Communication discussing legal advice regarding letter to PGA pertaining to Lively producer credit | Attorney-Client Communication |
| 249 | Email | 6/28/2024 | Linds Adams | Lisa Rodgers; Jamey Heath; Imene Meziane, Esq. | John Logan Pierson | Communication providing information to facilitate provision of legal advice regarding communications from PGA re Lively's credit | Attorney-Client Communication |
| 250 | Email and attachment(s) | 7/7/2024 | Imene Meziane, Esq. | Schuyler Moore, Esq.; Jamey Heath | | Communication seeking legal advice regarding demand letter from Lively re promotional book | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|---|---|---|---|---|---|---|
| 251 | Email | 7/7/2024 | Imene Meziane, Esq. | Schuyler Moore, Esq.; Jamey Heath | | Communication seeking legal advice regarding contractual negotiations and communications with Lively's counsel re promotional book | Attorney-Client Communication |
| 252 | Email | 7/7/2024 | Schuyler Moore, Esq. | Imene Meziane, Esq.; Jamey Heath | | Communication providing legal advice regarding contractual negotiations and communications with Lively's counsel re promotional book | Attorney-Client Communication |
| 253 | Email | 7/7/2024 | Jamey Heath | Schuyler Moore, Esq. | Imene Meziane, Esq. | Communication seeking legal advice regarding contractual negotiations and communications with Lively's counsel re promotional book | Attorney-Client Communication |
| 254 | Email | 7/7/2024 | Jamey Heath | Johanna Castillo | Imene Meziane, Esq. | Communication seeking legal advice regarding Lively's inclusion in promotional book | Attorney-Client Communication |
| 255 | Email and attachment(s) | 7/8/2024 | Johanna Castillo | Veronica Jordan, Esq.; Felice Javit, Esq.; Jamey Heath; Imene Meziane, Esq. | Melanie Iglesia Perez | Communication providing information to facilitate providing legal advice regarding demand letter from Lively re promotional book | Attorney-Client Communication/ Common Interest |
| 256 | Email and attachment(s) | 7/8/2024 | Johanna Castillo | Imene Meziane, Esq.; Jamey Heath | | Communication providing information to facilitate provision of legal advice relating to promotional book | Attorney-Client Communication |
| 257 | Email | 7/8/2024 | Imene Meziane, Esq. | Schuyler Moore, Esq. | Jamey Heath | Communication providing legal advice regarding contractual negotiations and communications with Lively's counsel re promotional book | Attorney-Client Communication |

41

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|----|----|----------------|----------------------|
| 258 | Email and attachment(s) | 7/8/2024 | Imene Meziane, Esq. | Jamey Heath; Johanna Castillo | | Communication providing legal advice regarding promotional book | Attorney-Client Communication |
| 259 | Email | 7/9/2024 | Johanna Castillo | Imene Meziane, Esq.; Jamey Heath | | Communication providing information to facilitate provision of legal advice regarding contractual negotiations and communications with Lively's counsel re promotional book | Attorney-Client Communication |
| 260 | Email and attachment(s) | 7/10/2024 | Linds Adams | Jamey Heath | Imene Meziane, Esq.; John Logan Pierson; Lisa Rodgers | Communication providing information to facilitate provision of legal advice regarding PGA decision to award producer mark to Lively | Attorney-Client Communication |
| 261 | Email | 7/30/2024 | Tera Hanks | Imene Meziane, Esq. | | Communication seeking legal advice regarding engagement of TAG PR | Attorney-Client Communication |
| 262 | Email and attachment(s) | 8/2/2024 | Tera Hanks | Imene Meziane, Esq. | | Communication seeking legal advice regarding engagement of TAG PR | Attorney-Client Communication |
| 263 | Email | 8/2/2024 | Imene Meziane, Esq. | Ashmi Elizabeth Dang | Jennifer Abel; Jamey Heath; Shekinah Reese; Mitz Toskovic | Communication providing legal advice regarding Lively right of publicity | Attorney-Client Communication |
| 264 | Email | 8/2/2024 | Imene Meziane, Esq. | Ashmi Elizabeth Dang | Jennifer Abel; Jamey Heath; Shekinah Reese; Mitz Toskovic | Communication providing legal advice regarding Lively right of publicity | Attorney-Client Communication |
| 265 | Email | 8/6/2024 | Brian Singer | Tera Hanks | Imene Meziane, Esq. | Communication seeking legal advice regarding engagement of TAG PR | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 266 | Email and attachment(s) | 8/6/2024 | Imene Meziane, Esq. | Brian Singer; Tera Hanks | | Communication providing legal advice regarding engagement of TAG PR | Attorney-Client Communication |
| 267 | Email | 8/9/2024 | Linds Adams | Imene Meziane, Esq.; Jamey Heath; Tera Hanks | John Logan Pierson | Communication seeking legal advice regarding Lively public comments with respect to Reynolds' script writing | Attorney-Client Communication |
| 268 | Email and attachment(s) | 8/12/2024 | Imene Meziane, Esq. | Kamal Moo, Esq. | | Communication seeking legal advice regarding engagement of TAG PR | Attorney-Client Communication |
| 269 | Email and attachment(s) | 8/12/2024 | Imene Meziane, Esq. | Jamey Heath; Tera Hanks | Mitz Toskovic; Andrew Calof; Brian Singer | Communication providing legal advice regarding Jonesworks termination | Attorney-Client Communication |
| 270 | Email | 8/12/2024 | Mitz Toskovic | Imene Meziane, Esq. | | Communication seeking legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |
| 271 | Email | 8/12/2024 | Imene Meziane, Esq. | Jamey Heath; Tera Hanks | Mitz Toskovic; Andrew Calof; Brian Singer | Communication providing legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |
| 272 | Email | 8/20/2024 | Duane Larkey | Imene Meziane, Esq. | Sybil Cuzzo; Polly Kwok, Esq. | Communication seeking legal advice regarding compliance with box office bonus payment provisions of Lively actor agreement | Attorney-Client Communication/ Common Interest |
| 273 | Email | 8/20/2024 | Polly Kwok, Esq. | Joseph Lanius, Esq. | Imene Meziane, Esq. | Communication providing legal advice regarding compliance with box office bonus payment provisions of Lively actor agreement | Attorney-Client Communication/ Common Interest |
| 274 | Email | 8/21/2024 | Polly Kwok, Esq. | Duane Larkey; Imene Meziane, Esq. | Sybil Cuzzo; DeShawn McQueen, Esq. | Communication providing legal advice regarding compliance with box office bonus payment provisions of Lively actor agreement | Attorney-Client Communication/ Common Interest |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|---|---|---|---|---|---|---|
| 275 | Email | 8/21/2024 | Mitz Toskovic | Kamal Moo, Esq.; Imene Meziane, Esq. | | Communication seeking legal advice regarding contractual breach by Jonesworks | Attorney-Client Communication |
| 276 | Email | 8/21/2024 | Imene Meziane, Esq. | Kamal Moo, Esq. | | Communication providing information to facilitate provision of legal advice regarding contractual breach by Jonesworks | Attorney-Client Communication |
| 277 | Draft Attorney Letter | 8/21/2024 | Imene Meziane, Esq. | | | Attorney-work product created regarding termination of Jonesworks services and in anticipation of litigation | Attorney Work Product |
| 278 | Email and attachment(s) | 8/21/2024 | Kamal Moo, Esq. | Imene Meziane, Esq. | | Communication providing legal advice regarding breach by Jonesworks | Attorney-Client Communication |
| 279 | Email and attachment(s) | 8/21/2024 | Mitz Toskovic | Brian Singer | | Communication for the purposes of seeking legal advice regarding Jonesworks termination and facilitating provision thereof | Attorney-Client Communication |
| 280 | Email | 8/21/2024 | DeShawn McQueen, Esq. | Imene Meziane, Esq.; Joseph Lanius, Esq., Esq. | | Communication discussing legal advice regarding compliance with box office bonus payment provisions of Lively actor agreement | Attorney-Client Communication/ Common Interest |
| 281 | Email and attachment(s) | 8/21/2024 | Mitz Toskovic | Kamal Moo, Esq. | Imene Meziane, Esq. | Communication seeking legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |
| 282 | Email and attachment(s) | 8/21/2024 | Mitz Toskovic | Kamal Moo, Esq. | Imene Meziane, Esq. | Communication seeking legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|-----------------------|
| 283 | Email and attachment(s) | 8/21/2024 | Imene Meziane, Esq. | Jamey Heath; Kamal Moo, Esq.; Mitz Toskovic | | Communication providing legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |
| 284 | Email and attachment(s) | 8/21/2024 | Mitz Toskovic | Imene Meziane, Esq. | Jamey Heath; Kamal Moo, Esq.; Brian Singer | Communication seeking legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |
| 285 | Email and attachment(s) | 8/21/2024 | Imene Meziane, Esq. | Mitz Toskovic | Jamey Heath; Kamal Moo, Esq.; Brian Singer | Communication providing legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |
| 286 | Email and attachment(s) | 8/21/2024 | Mitz Toskovic | Imene Meziane, Esq. | Jamey Heath; Kamal Moo, Esq.; Brian Singer | Communication seeking legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |
| 287 | Email and attachment(s) | 8/21/2024 | Mitz Toskovic | Imene Meziane, Esq. | Jamey Heath; Kamal Moo, Esq.; Brian Singer | Communication seeking legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |
| 288 | Email and attachment(s) | 8/22/2024 | Kamal Moo, Esq. | Mitz Toskovic | Imene Meziane, Esq. | Communication providing legal advice regarding termination of Jonesworks | Attorney-Client Communication |
| 289 | Email and attachment(s) | 8/22/2024 | Imene Meziane, Esq. | Mitz Toskovic | Jamey Heath; Kamal Moo, Esq.; Brian Singer | Communication providing legal advice regarding Jonesworks termination | Attorney-Client Communication |
| 290 | Email | 8/26/2024 | Schuyler Moore, Esq. | Imene Meziane, Esq. | | Communication seeking information to facilitate providing legal advice regarding negotiations over Lively actor agreement and box office bonuses | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|---|---|---|---|---|---|---|
| 291 | Email | 8/26/2024 | Brian Singer | Imene Meziane, Esq. | Jamey Heath; Schuyler Moore, Esq. | Communication seeking legal advice regarding contractual compliance with Lively nudity rider | Attorney-Client Communication |
| 292 | Email | 8/26/2024 | Jamey Heath | Imene Meziane, Esq. | Schuyler Moore, Esq.; Brian Singer | Communication seeking legal advice regarding contractual compliance with Lively nudity rider | Attorney-Client Communication |
| 293 | Email | 8/26/2024 | Schuyler Moore, Esq. | Imene Meziane, Esq.; Jamey Heath; Brian Singer | | Communication providing legal advice regarding contractual compliance with Lively nudity rider | Attorney-Client Communication |
| 294 | Email and attachment(s) | 8/28/2024 | Imene Meziane, Esq. | Schuyler Moore, Esq. | Brian Singer | Communication providing information to facilitate provision of legal advice regarding Lively long form agreement | Attorney-Client Communication |
| 295 | Email and attachment(s) | 8/28/2024 | Imene Meziane, Esq. | Jeffrey Hein | | Communication providing legal advice regarding Lively's actor agreement | Attorney-Client Communication |
| 296 | Email and attachment(s) | 8/28/2024 | Imene Meziane, Esq. | Jeffrey Hein | | Communication providing legal advice regarding Lively's actor agreement | Attorney-Client Communication |
| 297 | Email and attachment(s) | 8/29/2024 | Jeffrey Hein | Mitz Toskovic | John Logan Pierson; Imene Meziane, Esq.; Jamey Heath | Communication providing information to facilitate provision of legal advice regarding Lively nudity rider | Attorney-Client Communication |
| 298 | Email | 8/29/2024 | Jeffrey Hein | John Logan Pierson | Mitz Toskovic; Imene Meziane, Esq.; Jamey Heath | Communication seeking legal advice regarding nudity rider | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 299 | Email | 9/3/2024 | Mitz Toskovic | John Logan Pierson | Jeffrey Hein; Imene Meziane, Esq.; Jamey Heath | Communication seeking legal advice regarding nudity rider | Attorney-Client Communication |
| 300 | Email | 9/3/2024 | John Logan Pierson | Mitz Toskovic | Jeffrey Hein; Imene Meziane, Esq.; Jamey Heath | Communication discussing legal advice regarding nudity rider | Attorney-Client Communication |
| 301 | Email and attachment(s) | 9/3/2024 | Mitz Toskovic | Schuyler Moore, Esq. | Jeffrey Hein; Imene Meziane, Esq.; Jamey Heath; John Logan Pierson | Communication seeking legal advice regarding contractual compliance with Lively nudity rider | Attorney-Client Communication |
| 302 | Email | 9/3/2024 | John Logan Pierson | Mitz Toskovic | Schuyler Moore, Esq.; Jeffrey Hein; Imene Meziane, Esq.; Jamey Heath | Communication discussing legal advice regarding contractual compliance with Lively nudity rider | Attorney-Client Communication |
| 303 | Email | 9/4/2024 | John Logan Pierson | Mitz Toskovic | Schuyler Moore, Esq.; Jeffrey Hein; Imene Meziane, Esq.; Jamey Heath | Communication discussing legal advice regarding contractual compliance with Lively nudity rider | Attorney-Client Communication |
| 304 | Email and attachment(s) | 9/6/2024 | Schuyler Moore, Esq. | Brian Singer; Imene Meziane, Esq.; Jamey Heath | | Communication providing legal advice regarding legal compliance with actor agreements for box office bonuses | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|----|----|----------------|----------------------|
| 305 | Email and attachment(s) | 9/11/2024 | Polly Kwok, Esq. | Brian Singer | Jamey Heath; Imene Meziane, Esq.; Michael Marshall; DeShawn McQueen, Esq.; Sybil Cuzzo; Duane Larkey | Communication providing information to facilitate provision of legal advice regarding legal compliance with actor agreements for box office bonuses | Attorney-Client Communication/ Common Interest |
| 306 | Text Message | 9/11/2024 | Jamey Heath; Imene Meziane, Esq.; John Logan Pierson | Jamey Heath; Imene Meziane, Esq.; John Logan Pierson; Jamey Heath | | Communication providing legal advice regarding co-promotion of the film and transportation during Film events for Lively | Attorney-Client Communication |
| 307 | Email | 9/13/2024 | Polly Kwok, Esq. | Brian Singer; Schuyler Moore, Esq. | Jamey Heath; Imene Meziane, Esq.; Michael Marshall; DeShawn McQueen, Esq.; Sybil Cuzzo; Duane Larkey | Communication seeking information to facilitate providing legal advice regarding legal compliance with actor agreements for box office bonuses | Attorney-Client Communication/ Common Interest |
| 308 | Email | 9/13/2024 | Polly Kwok, Esq. | Brian Singer; Imene Meziane, Esq.; Schuyler Moore, Esq. | Jamey Heath; Michael Marshall; DeShawn McQueen, Esq.; Sybil Cuzzo; Duane Larkey | Communication seeking legal advice regarding legal compliance with actor agreements for box office bonuses | Attorney-Client Communication/ Common Interest |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|---|---|---|---|---|---|---|
| 309 | Email and attachment(s) | 9/15/2024 | Imene Meziane, Esq. | Tera Hanks; Jamey Heath | Mitz Toskovic | Communication providing legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |
| 310 | Text Message | 9/16/2024 | Jennifer Abel; Justin Baldoni | Jamey Heath; Jennifer Abel; Bryan Freedman, Esq.; Tera Hanks; Justin Baldoni; Jed Wallace; Melissa Nathan; Jamey Heath | | Communication relating to potential engagement of outside counsel | Attorney-Client Communication |
| 311 | Email | 9/16/2024 | Schuyler Moore, Esq. | Jamey Heath | Brian Singer; Imene Meziane, Esq. | Communication providing legal advice regarding legal compliance with actor agreements for box office bonuses | Attorney-Client Communication |
| 312 | Text Message and attachment(s) | 9/16/2024 | Emily Baldoni; Mitra Ahouraian, Esq.; Justin Baldoni | Jamey Heath; Emily Baldoni; Mitra Ahouraian, Esq.; Justin Baldoni; Fee Fen; Jamey Heath | | Communication providing legal advice regarding potential litigation | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|----|----|----------------|----------------------|
| 313 | Text Message | 9/16/2024 | Ashley Yeargan, Esq.; Melissa Nathan | Ashley Yeargan, Esq.; Melissa Nathan | | Communication regarding potential legal representation | Attorney-Client Communication |
| 314 | Email and attachment(s) | 9/16/2024 | Schuyler Moore, Esq. | Jamey Heath; Imene Meziane, Esq.; Brian Singer | | Communication providing legal advice regarding communications with Lively re box office bonuses | Attorney-Client Communication |
| 315 | Email | 9/17/2024 | Imene Meziane, Esq. | Tera Hanks | Jamey Heath; Mitz Toskovic | Communication providing legal advice regarding contractual agreement with Jonesworks | Attorney-Client Communication |
| 316 | Email and attachment(s) | 9/17/2024 | Schuyler Moore, Esq. | Polly Kwok, Esq.; Michael Marshall | Brian Singer; Imene Meziane, Esq.; DeShawn McQueen, Esq.; Sybil Cuzzo; Duane Larkey; Jamey Heath | Communication providing legal advice regarding legal compliance with actor agreements for box office bonuses | Attorney-Client Communication/ Common Interest |
| 317 | Email | 9/23/2024 | Kamal Moo, Esq. | Imene Meziane, Esq. | | Communication providing legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |
| 318 | Email and attachment(s) | 9/23/2024 | Jamey Heath | Mitz Toskovic | Imene Meziane, Esq.; Tera Hanks | Communication providing legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |
| 319 | Email and attachment(s) | 10/16/2024 | Jeffrey Hein | Brian Singer | Mitz Toskovic; Jamey Heath; Imene Meziane, Esq.; Kamal Moo, Esq. | Communication regarding termination of Jonesworks contract | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|-----|-----|----------------|----------------------|
| 320 | Email | 10/17/2024 | Schuyler Moore, Esq. | Jeffrey Hein | Brian Singer; Imene Meziane, Esq.; Mitz Toskovic; Jamey Heath | Communication providing legal advice regarding Jonesworks termination | Attorney-Client Communication |
| 321 | Email and attachment(s) | 10/17/2024 | Mitz Toskovic | Schuyler Moore, Esq. | Imene Meziane, Esq.; Brian Singer; Jamey Heath; Jeffrey Hein | Communication seeking legal advice regarding contractual breach by Jonesworks | Attorney-Client Communication |
| 322 | Email and attachment(s) | 10/17/2024 | Jeffrey Hein | Mitz Toskovic | Schuyler Moore, Esq.; Imene Meziane, Esq.; Brian Singer; Jamey Heath | Communication seeking legal advice regarding contractual breach by Jonesworks | Attorney-Client Communication |
| 323 | Email | 10/17/2024 | Mitz Toskovic | Schuyler Moore, Esq. | Imene Meziane, Esq. | Communication providing information to facilitate provision of legal advice regarding breach by Jonesworks | Attorney-Client Communication |
| 324 | Email and attachment(s) | 10/17/2024 | Mitz Toskovic | Schuyler Moore, Esq. | Imene Meziane, Esq. | Communication providing information to facilitate provision of legal advice regarding breach by Jonesworks | Attorney-Client Communication |
| 325 | Email | 10/17/2024 | Schuyler Moore, Esq. | Jeffrey Hein; Mitz Toskovic; Imene Meziane, Esq.; Brian Singer; Jamey Heath | | Communication providing legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|---|---|---|---|---|---|---|
| 326 | Email | 10/17/2024 | Mitz Toskovic | Schuyler Moore, Esq. | Jeffrey Hein; Imene Meziane, Esq.; Brian Singer; Jamey Heath | Communication discussing legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |
| 327 | Email and attachment(s) | 10/18/2024 | Schuyler Moore, Esq. | Jeffrey Hein; Mitz Toskovic; Imene Meziane, Esq.; Brian Singer; Jamey Heath | | Communication providing legal advice regarding Jonesworks termination | Attorney-Client Communication |
| 328 | Email | 10/18/2024 | Jamey Heath | Mitz Toskovic | Schuyler Moore, Esq.; Jeffrey Hein; Imene Meziane, Esq.; Brian Singer | Communication seeking legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |
| 329 | Email | 10/18/2024 | Mitz Toskovic | Schuyler Moore, Esq. | Jamey Heath | Communication seeking legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |
| 330 | Email and attachment(s) | 10/28/2024 | Schuyler Moore, Esq. | Jeffrey Hein; Mitz Toskovic; Imene Meziane, Esq.; Brian Singer; Jamey Heath | | Communication providing legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|----|----|----------------|----------------------|
| 331 | Email | 10/29/2024 | Schuyler Moore, Esq. | Jeffrey Hein; Imene Meziane, Esq.; Brian Singer; Mitz Toskovic; Jamey Heath | | Communication providing legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |
| 332 | Email | 10/29/2024 | Imene Meziane, Esq. | Schuyler Moore, Esq. | Jeffrey Hein; Brian Singer; Mitz Toskovic; Jamey Heath | Communication providing legal advice regarding termination of Jonesworks contract | Attorney-Client Communication |
| 333 | Email | 11/4/2024 | Jamey Heath | Imene Meziane, Esq. | Schuyler Moore, Esq.; Jeffrey Hein; Brian Singer; Mitz Toskovic | Communication regarding Jonesworks termination | Attorney-Client Communication |
| 334 | Email and attachment(s) | 11/7/2024 | John Logan Pierson | Imene Meziane, Esq. | Linds Adams | Communication providing information to facilitate provision of legal advice regarding compliance with provision of Lively's nudity rider requiring deletion of dailies | Attorney-Client Communication |
| 335 | Email and attachment(s) | 11/18/2024 | Jeffrey Hein | Imene Meziane, Esq. | | Communication providing information to facilitate provision of legal advice regarding legal topics in connection with filming and production of the Film | Attorney-Client Communication |

**WAYFARER PARTIES' PRIVILEGE LOG**
*Blake Lively v. Wayfarer Studios LLC, et al., Case No. 1:24-cv-10049-LJL*
*Stephanie Jones et al. v. Jennifer Abel et al., Case No. 1:25-cv-00779-LJL*
**July 29, 2025**

| # | Type | Date | From | To | cc | Subject Matter | Privilege(s) Asserted |
|---|------|------|------|----|----|----------------|------------------------|
| 336 | Email and attachment(s) | 11/18/2024 | Jeffrey Hein | Imene Meziane, Esq. | | Communication providing information to facilitate provision of legal advice regarding legal topics in connection with filming and production of the Film | Attorney-Client Communication |

## CERTIFICATE OF SERVICE

I, Rose Khatchikian, do hereby certify that I am not less than 18 years of age and that on this 29th day of July 2025, I caused a copy of the foregoing to be served on all counsel of record via email.

Dated: July 29, 2025
      Los Angeles, CA

_____
Rose Khatchikian

1

**SERVICE LIST**

*Blake Lively v. Wayfarer Studios, et al.*
Case No. 1:24-cv-10049-LJL

*Stephanie Jones, et al. v. Jennifer Abel, et al.*
Case No. 1:25-cv-00779-LJL

**MANATT, PHELPS & PHILLIPS, LLP**                *Attorneys for Plaintiff Blake Lively*
Esra Hudson, Esq.
Sarah E. Moses, Es.
2049 Century Park East, Suite 1700
Los Angeles, CA 90067
Tel: 310-312-4381
Email: ehudson@manatt.com
         SMoses@manatt.com

Stephanie Anne Roeser
One Embarcadero Center, 30th Floor
San Francisco, CA 94111
Tel: 415-291-7543
Email: sroeser@manatt.com

Matthew F. Bruno
7 Times Sq
New York, NY 10036
Tel: 212-790-4500
Email: mbruno@manatt.com

**WILKIE FARR & GALLAGHER LLP**                *Attorneys for Plaintiff Blake Lively*
Aaron E. Nathan, Esq.
787 7th Avenue
New York, NY 10019
Tel: 212-778-8000
Email: anathan@wilkie.com

Michael Gottlieb
Kristin Bender
1875 K. Street, N.W.
Suite 100
Washington, DC 20006-1238
Tel: 202-303-1000
Email: mgottlieb@willkie.com
         kbender@willkie.com

1

439407.1

**DUNN ISAACSON RHEE LLP**                  *Attorneys for Plaintiff Blake Lively*
Meryl C. Governski
401 Ninth Street NW
Washington, DC 20004
Tel: (202) 240-2900
Email:  mgovernski@wilkie.com (email address has
not been updated as of 07/03/2015)

**HAYNES AND BOONE, LLP**                  *Attorneys for Plaintiff Blake Lively*
Laura Lee Prather
Michael Lambert
98 San Jacinto Boulevard
Suite 1500
Austin, TX 78701
Tel: 512-867-8400
Fax: 512-867-8470
Email: laura.prather@haynesboone.com
        Michael.lambert@haynesboone.com

**QUINN EMANUEL URQUHART & SULLIVAN,**    *Attorneys for Third Party Defendant*
**LLP**                                    *Jonesworks LLC*
Danielle Lazarus
51 Madison Avenue                          *Attorneys for Plaintiffs/Counter*
22nd Floor                                 *Defendants Stephanie Jones and*
New York, NY 10010                         *Jonesworks LLC*
Tel: 212-849-7464
Email: daniellelazarus@quinnemanuel.com

Kristin Tahler
865 S. Figueroa Street
Ste 10th Floor
Los Angeles, CA 90017
Tel: 213-443-3615
Email: kristintahler@quinnemanuel.com

Maaren Alia Shah
295 5th Avenue
New York, NY 10016
Tel: 212-849-7452
Email: maarenchoksi@quinnemanuel.com

Nicholas Inns
1300 I St NW
Suite 900
Washington, DC 20005
Tel: 202-774-6147
Email: nicholasinns@quinnemanuel.com

**UMHOFER, MITCHELL & KING LLP**
Matthew Donald Umhofer
Anthony King
Jonas Palmer Mann
767 S. Alameda Street, Suite 270
Los Angeles, CA  90021
Tel: 213-394-7979
Fax: 213-529-1027
Email: matthew@umklaw.com
         anthony@umklaw.com
         jonas@umklaw.com

*Attorneys for Plaintiffs/Counter Defendants Stephanie Jones and Jonesworks LLC*

**AHOURAIAN LAW**
Mitra Ahouraian
2029 Century Park East
Ste 4th Floor
Los Angeles, CA 90067
310-867-2777
Email: mitra@ahouraianlaw.com

*Co-Counsel for Defendants Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Steve Sarowitz*

**MEISTER SEELIG & FEIN PLLC**
Stacey Michelle Ashby
Mitchell Schuster
Amit Shertzer
Kevin A. Fritz
125 Park Avenue, 7th Floor
New York, NY 10017
Tel: 212-655-3500
Fax: 212-655-3535
Email: ms@msf-law.com
         as@msf-law.com
         kaf@msf-law.com
         sma@msf-law.com

*Co-Counsel for Defendants Wayfarer Studios LLC, Justin Baldoni, Jamey Heath, It Ends With Us Movie LLC, Steve Sarowitz, Melissa Nathan, Agency Group PR LLC, and Defendant / Third Party Plaintiff Jennifer Abel*

3

439407.1