# EXHIBIT 48

Filed Under Seal

(Dkt. 874-44)

# DOCUMENT PRODUCED IN NATIVE FORMAT

CONFIDENTIAL

WAYFARER_000142867

AT&T

Phone Number:

Bill Cycle: Jul 22, 2024 - Aug 21, 2024

Total Charges: $0

Case 1:24-cv-10049-LJL     Document 874-44     Filed 10/22/25     Page 3 of 75

| Incoming/Outgoing | Date | Time | Contact | Location | Type | Minutes | Geography | Charges |
|---|---|---|---|---|---|---|---|---|
| OUTGOING | Aug 17, 2024 | 2:27 pm | | New York, NY | Network | | 21 Domestic | $0.00 |
| INCOMING | Aug 17, 2024 | 11:35 am | | Incoming | Network | | 8 Domestic | $0.00 |
| OUTGOING | Aug 17, 2024 | 10:39 am | | New York, NY | Network | | 3 Domestic | $0.00 |
| INCOMING | Aug 17, 2024 | 10:23 am | | Incoming | Network | | 3 Domestic | $0.00 |
| OUTGOING | Aug 17, 2024 | 7:54 am | | Albany, NY | Network | | 7 Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 8:55 pm | | Incoming | Network | | 8 Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 6:46 pm | | Incoming | Network | | 5 Domestic | $0.00 |
| OUTGOING | Aug 16, 2024 | 6:30 pm | | Jacksonvl, FL | Network | | 15 Domestic | $0.00 |
| OUTGOING | Aug 16, 2024 | 6:29 pm | | New York, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 16, 2024 | 6:24 pm | | Austin, TX | Network | | 3 Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 6:18 pm | | Incoming | Network | | 7 Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 6:12 pm | | Incoming | Network | | 4 Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 12:11 pm | | Incoming | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 16, 2024 | 11:57 am | | Jacksonvl, FL | Network | | 5 Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 11:51 am | | Incoming | Network | | 6 Domestic | $0.00 |
| OUTGOING | Aug 16, 2024 | 11:37 am | | Jacksonvl, FL | Network | | 15 Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 9:50 am | | Incoming | Network | | 5 Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 8:44 am | | Incoming | Network | | 16 Domestic | $0.00 |
| INCOMING | Aug 15, 2024 | 6:43 pm | | Incoming | Network | | 18 Domestic | $0.00 |
| INCOMING | Aug 15, 2024 | 6:26 pm | | Incoming | Network | | 7 Domestic | $0.00 |
| INCOMING | Aug 15, 2024 | 6:20 pm | | Incoming | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 15, 2024 | 5:40 pm | | New York, NY | Network | | 12 Domestic | $0.00 |
| INCOMING | Aug 15, 2024 | 5:01 pm | | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Aug 15, 2024 | 4:32 pm | | Incoming | Network | | 2 Domestic | $0.00 |
| INCOMING | Aug 15, 2024 | 4:17 pm | | Incoming | Network | | 3 Domestic | $0.00 |
| OUTGOING | Aug 15, 2024 | 4:09 pm | | Bklyn Nyc, NY | Network | | 1 Domestic | $0.00 |
| INCOMING | Aug 15, 2024 | 3:44 pm | | Incoming | Network | | 6 Domestic | $0.00 |
| OUTGOING | Aug 15, 2024 | 3:16 pm | | Detroit, MI | Network | | 10 Domestic | $0.00 |
| INCOMING | Aug 15, 2024 | 3:12 pm | | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Aug 15, 2024 | 2:35 pm | | Incoming | Network | | 5 Domestic | $0.00 |
| OUTGOING | Aug 15, 2024 | 2:33 pm | | Washington, DC | Network | | 1 Domestic | $0.00 |

| Direction | Date | Time | [redacted] | Location | Network | Count | Cost |
|---|---|---|---|---|---|---|---|
| INCOMING | Aug 15, 2024 | 1:21 pm | | Incoming | Network | 4 Domestic | $0.00 |
| INCOMING | Aug 15, 2024 | 1:09 pm | | Incoming | Network | 2 Domestic | $0.00 |
| INCOMING | Aug 15, 2024 | 12:33 pm | | Incoming | Network | 10 Domestic | $0.00 |
| INCOMING | Aug 15, 2024 | 12:08 pm | | Incoming | Network | 6 Domestic | $0.00 |
| INCOMING | Aug 15, 2024 | 11:19 am | | Incoming | Network | 10 Domestic | $0.00 |
| OUTGOING | Aug 15, 2024 | 10:54 am | | Austin, TX | Network | 10 Domestic | $0.00 |
| OUTGOING | Aug 15, 2024 | 10:11 am | | Detroit, MI | Network | 2 Domestic | $0.00 |
| INCOMING | Aug 15, 2024 | 9:31 am | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 11:35 pm | | New York, NY | Network | 16 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 10:41 pm | | Pueblo Vlj, PR | Network | 3 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 10:18 pm | | Incoming | Network | 23 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 9:53 pm | | Incoming | Network | 8 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 9:47 pm | | Incoming | Network | 2 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 9:15 pm | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 9:05 pm | | Incoming | Network | 4 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 9:03 pm | | Detroit, MI | Network | 3 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 6:24 pm | | Incoming | Network | 22 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 4:56 pm | | Jacksonvl, FL | Network | 7 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 4:44 pm | | Incoming | Network | 12 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 3:33 pm | | Snmn Mrvs, CA | Network | 6 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 3:17 pm | | Incoming | Network | 3 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 3:12 pm | | Incoming | Network | 6 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 2:53 pm | | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 2:34 pm | | Jerseycity, NJ | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 1:58 pm | | Cmtn Grdn, CA | Network | 3 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 1:55 pm | | Jacksonvl, FL | Network | 3 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 1:33 pm | | Incoming | Network | 7 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 1:18 pm | | Inglewood, CA | Network | 11 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 1:08 pm | | Incoming | Network | 11 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 12:58 pm | | Bklyn Nyc, NY | Network | 5 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 12:58 pm | | Bklyn Nyc, NY | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 12:39 pm | | Incoming | Network | 11 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 12:34 pm | | Elsinore, CA | Network | 6 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 12:29 pm | | Jacksonvl, FL | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 12:25 pm | | New York, NY | Network | 2 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 12:10 pm | | Incoming | Network | 2 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 12:02 pm | | Incoming | Network | 5 Domestic | $0.00 |

| Direction | Date | Time | Location | Network | Count | Charge |
|---|---|---|---|---|---|---|
| INCOMING | Aug 14, 2024 | 11:58 am | Incoming | Network | 3 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 11:42 am | Albany, NY | Network | 4 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 11:41 am | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 11:41 am | Albany, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 11:31 am | Durham, NC | Network | 10 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 11:24 am | Durham, NC | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 11:20 am | Jerseycity, NJ | Network | 4 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 11:04 am | Jacksonvl, FL | Network | 8 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 10:37 am | Gardencity, NY | Network | 8 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 10:24 am | Incoming | Network | 18 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 10:22 am | Cmtn Grdn, CA | Network | 10 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 10:19 am | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 9:54 am | Incoming | Network | 16 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 9:48 am | Cmtn Grdn, CA | Network | 24 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 9:36 am | Jacksonvl, FL | Network | 7 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 9:32 am | Bronx Nyc, NY | Network | 19 Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 9:12 am | Cmtn Grdn, CA | Network | 4 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 8:45 am | Incoming | Network | 11 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 12:31 am | Incoming | Network | 21 Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 12:01 am | Incoming | Network | 4 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 11:55 pm | Jacksonvl, FL | Network | 23 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 10:43 pm | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 10:35 pm | Losangeles, CA | Network | 72 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 10:34 pm | Losangeles, CA | Network | 5 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 10:24 pm | Jacksonvl, FL | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 10:15 pm | Hawthorne, CA | Network | 9 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 10:15 pm | Hawthorne, CA | Network | 8 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 10:07 pm | Hawthorne, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 9:51 pm | Incoming | Network | 8 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 9:43 pm | Beverlyhls, CA | Network | 6 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 9:39 pm | Incoming | Network | 14 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 9:23 pm | Incoming | Network | 11 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 8:59 pm | Bklyn Nyc, NY | Network | 7 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 8:48 pm | Bronx Nyc, NY | Network | 5 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 8:45 pm | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 8:42 pm | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 8:22 pm | Albany, NY | Network | 17 Domestic | $0.00 |

Case 1:24-cv-10049-LJL    Document 874-44    Filed 10/22/25    Page 6 of 75

| Direction | Date | Time | Location | Type | Count | Cost |
|---|---|---|---|---|---|---|
| INCOMING | Aug 13, 2024 | 8:09 pm | Incoming | Network | 7 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 8:00 pm | Bronx Nyc, NY | Network | 4 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 7:53 pm | New York, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 7:29 pm | Cmtn Grdn, CA | Network | 22 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 7:29 pm | Arlington, VA | Network | 21 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 7:16 pm | Snmn Mrvs, CA | Network | 13 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 7:13 pm | Brbn Brbn, CA | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 7:03 pm | Incoming | Network | 10 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 6:41 pm | Beverlyhls, CA | Network | 23 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 6:40 pm | Jacksonvl, FL | Network | 23 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 6:40 pm | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 6:40 pm | Jacksonvl, FL | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 6:40 pm | Jacksonvl, FL | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 6:35 pm | Incoming | Network | 5 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 6:31 pm | Incoming | Network | 9 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 6:25 pm | Beverlyhls, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 6:23 pm | Incoming | Network | 5 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 6:22 pm | Bklyn Nyc, NY | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 6:09 pm | Losangeles, CA | Network | 13 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 5:43 pm | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 4:56 pm | Incoming | Network | 6 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 4:05 pm | Incoming | Network | 12 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 3:46 pm | Snmn Mrvs, CA | Network | 7 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 2:57 pm | Incoming | Network | 2 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 2:32 pm | Incoming | Network | 23 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 2:29 pm | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 1:52 pm | Austin, TX | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 1:50 pm | Incoming | Network | 3 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 1:30 pm | New York, NY | Network | 18 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 1:29 pm | New York, NY | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 1:28 pm | Elgundo, CA | Network | 20 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 1:16 pm | Detroit, MI | Network | 5 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 11:56 am | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 11:40 am | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 11:34 am | Detroit, MI | Network | 5 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 7:58 pm | Incoming | Network | 38 Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 7:35 pm | Austin, TX | Network | 5 Domestic | $0.00 |

| Direction | Date | Time | Location | Network | Count | Cost |
|---|---|---|---|---|---|---|
| INCOMING | Aug 12, 2024 | 7:23 pm | Incoming | Network | 4 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 7:14 pm | Incoming | Network | 9 Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 7:13 pm | Losangeles, CA | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 7:13 pm | Losangeles, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 7:03 pm | Incoming | Network | 3 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 6:49 pm | Incoming | Network | 8 Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 6:37 pm | Beverlyhls, CA | Network | 12 Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 6:36 pm | Hawthorne, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 6:13 pm | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 6:00 pm | New York, NY | Network | 4 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 5:57 pm | Incoming | Network | 7 Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 5:43 pm | New York, NY | Network | 2 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 4:01 pm | Incoming | Network | 7 Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 3:27 pm | Albany, NY | Network | 4 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 3:26 pm | Incoming | Network | 2 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 2:20 pm | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 2:06 pm | Austin, TX | Network | 5 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 1:40 pm | Incoming | Network | 15 Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 12:59 pm | Bronx Nyc, NY | Network | 18 Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 12:57 pm | Snmn Mrvs, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 12:21 pm | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 11:55 am | Austin, TX | Network | 3 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 11:54 am | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 11:05 am | Incoming | Network | 8 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 10:51 am | Incoming | Network | 5 Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 10:28 am | Albany, NY | Network | 13 Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 10:22 am | New York, NY | Network | 5 Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 10:18 am | Jerseycity, NJ | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 10:18 am | Bronx Nyc, NY | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 9:52 am | Incoming | Network | 25 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 9:51 am | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 9:10 am | Austin, TX | Network | 12 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 8:28 am | Incoming | Network | 5 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 8:06 am | Incoming | Network | 22 Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 7:32 am | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 11, 2024 | 6:23 pm | Incoming | Network | 13 Domestic | $0.00 |
| INCOMING | Aug 11, 2024 | 4:57 pm | Incoming | Network | 3 Domestic | $0.00 |

| Direction | Date | Time | Location | Network | Count | Charge |
|---|---|---|---|---|---|---|
| INCOMING | Aug 11, 2024 | 4:36 pm | Incoming | Network | 13 Domestic | $0.00 |
| INCOMING | Aug 11, 2024 | 3:13 pm | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 11, 2024 | 2:33 pm | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 11, 2024 | 11:31 am | Detroit, MI | Network | 7 Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 6:07 pm | Bronx Nyc, NY | Network | 10 Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 3:36 pm | Incoming | Network | 14 Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 2:12 pm | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 1:01 pm | Detroit, MI | Network | 9 Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 1:00 pm | Austin, TX | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 12:56 pm | Bklyn Nyc, NY | Network | 5 Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 12:35 pm | Austin, TX | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 10:54 am | Incoming | Network | 7 Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 10:23 am | Snmn Mrvs, CA | Network | 11 Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 10:09 am | Bronx Nyc, NY | Network | 15 Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 10:07 am | Albany, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 10:06 am | Snmn Mrvs, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 9:53 am | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 9:08 am | Hawthorne, CA | Network | 26 Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 8:53 am | Incoming | Network | 16 Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 8:50 am | Ramsey, NJ | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 8:28 am | Incoming | Network | 23 Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 8:27 am | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 7:49 am | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 6:14 am | Incoming | Network | 6 Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 6:00 am | Snmn Mrvs, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 5:39 am | Incoming | Network | 8 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 7:48 pm | Incoming | Network | 9 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 7:30 pm | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 6:57 pm | Toll Free | Network | 17 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 6:57 pm | Toll Free | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 5:49 pm | Incoming | Network | 25 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 5:29 pm | Incoming | Network | 9 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 5:27 pm | Hawthorne, CA | Network | 2 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 4:55 pm | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 4:26 pm | Hawthorne, CA | Network | 30 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 4:19 pm | Jacksonvl, FL | Network | 2 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 4:11 pm | Incoming | Network | 1 Domestic | $0.00 |

| Direction | Date | Time | Location | Type | | Count | Charge |
|---|---|---|---|---|---|---|---|
| OUTGOING | Aug 09, 2024 | 4:08 pm | | Bronx Nyc, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 2:23 pm | | Inglewood, CA | Network | 3 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 1:33 pm | | Hawthorne, CA | Network | 24 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 12:48 pm | | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 12:43 pm | | Albany, NY | Network | 4 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 12:22 pm | | Austin, TX | Network | 15 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 12:16 pm | | Snnm Mrvs, CA | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 12:15 pm | | Bronx Nyc, NY | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 11:51 am | | Incoming | Network | 11 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 11:47 am | | Incoming | Network | 3 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 11:32 am | | Incoming | Network | 15 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 11:26 am | | Bklyn Nyc, NY | Network | 3 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 11:20 am | | Bronx Nyc, NY | Network | 5 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 11:02 am | | New York, NY | Network | 18 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 10:25 am | | Jacksonvl, FL | Network | 37 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 10:22 am | | Bronx Nyc, NY | Network | 40 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 10:02 am | | Incoming | Network | 14 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 9:34 am | | Brbn Brbn, CA | Network | 3 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 9:21 am | | Incoming | Network | 8 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 9:19 am | | Jacksonvl, FL | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 9:07 am | | Incoming | Network | 3 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 9:06 am | | Jerseycity, NJ | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 8:55 am | | Jerseycity, NJ | Network | 9 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 8:51 am | | Incoming | Network | 13 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 8:38 am | | Jerseycity, NJ | Network | 14 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 8:28 am | | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 8:05 am | | Incoming | Network | 7 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 8:01 am | | Jacksonvl, FL | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 7:43 am | | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 7:40 am | | Albany, NY | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 7:27 am | | Brbn Brbn, CA | Network | 6 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 7:25 am | | Incoming | Network | 3 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 7:01 am | | Brbn Brbn, CA | Network | 5 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 7:00 am | | New York, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 6:52 am | | Snnm Mrvs, CA | Network | 8 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 6:43 am | | Incoming | Network | 7 Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 6:39 am | | Snnm Mrvs, CA | Network | 3 Domestic | $0.00 |

Case 1:24-cv-10049-LJL    Document 874-44    Filed 10/22/25    Page 10 of 75

| Direction | Date | Time | | Location | Network | Count | Amount |
|---|---|---|---|---|---|---|---|
| INCOMING | Aug 09, 2024 | 6:38 am | | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 6:16 am | | Incoming | Network | 3 Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 6:12 am | | Incoming | Network | 3 Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 7:13 pm | | Culvercity, CA | Network | 46 Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 6:11 pm | | Incoming | Network | 20 Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 4:30 pm | | Incoming | Network | 3 Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 4:24 pm | | Brbn Brbn, CA | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 4:23 pm | | Bronx Nyc, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 3:16 pm | | Hawthorne, CA | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 3:04 pm | | Brbn Brbn, CA | Network | 3 Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 2:49 pm | | Incoming | Network | 16 Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 2:35 pm | | Brbn Brbn, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 1:42 pm | | Incoming | Network | 52 Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 1:40 pm | | New York, NY | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 11:59 am | | Bronx Nyc, NY | Network | 3 Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 11:41 am | | Detroit, MI | Network | 17 Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 11:24 am | | Gardencity, NY | Network | 16 Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 11:11 am | | Austin, TX | Network | 12 Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 10:54 am | | Albany, NY | Network | 12 Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 10:34 am | | Albany, NY | Network | 10 Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 10:01 am | | Bronx Nyc, NY | Network | 6 Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 9:29 am | | Incoming | Network | 12 Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 9:19 am | | Jacksonvl, FL | Network | 9 Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 8:18 am | | Incoming | Network | 7 Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 7:47 am | | Gardencity, NY | Network | 5 Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 7:43 am | | Incoming | Network | 4 Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 7:21 am | | Incoming | Network | 17 Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 8:45 pm | | Incoming | Network | 4 Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 7:59 pm | | Incoming | Network | 8 Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 7:49 pm | | Incoming | Network | 11 Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 7:47 pm | | Incoming | Network | 12 Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 7:43 pm | | Incoming | Network | 5 Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 7:33 pm | | Incoming | Network | 10 Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 5:37 pm | | Incoming | Network | 8 Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 5:34 pm | | Inglewood, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 5:28 pm | | Incoming | Network | 7 Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 4:52 pm | | Detroit, MI | Network | 4 Domestic | $0.00 |

| Direction | Date | Time | Location | | Count | | Amount |
|---|---|---|---|---|---|---|---|
| OUTGOING | Aug 07, 2024 | 4:45 pm | Beverlyhls, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 2:36 pm | New York, NY | Network | 18 | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 1:49 pm | Gardencity, NY | Network | 20 | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 1:13 pm | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 1:09 pm | Incoming | Network | 3 | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 1:04 pm | Albany, NY | Network | 5 | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 1:02 pm | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 12:57 pm | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 12:47 pm | Incoming | Network | 5 | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 12:36 pm | Jerseycity, NJ | Network | 8 | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 12:07 pm | Albany, NY | Network | 29 | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 11:59 am | Incoming | Network | 8 | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 11:57 am | Incoming | Network | 3 | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 11:01 am | Mt Gilead, OH | Network | 28 | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 10:30 am | New York, NY | Network | 12 | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 10:17 am | Wlosangels, CA | Network | 13 | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 9:11 am | Incoming | Network | 18 | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 9:04 am | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 9:00 am | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 8:52 am | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 8:48 am | New York, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 8:46 am | Incoming | Network | 3 | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 8:45 am | New York, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 8:44 am | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 8:42 am | Austin, TX | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 9:00 pm | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 8:15 pm | Incoming | Network | 9 | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 8:01 pm | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 6:19 pm | New York, NY | Network | 5 | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 5:59 pm | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 4:03 pm | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 3:11 pm | Austin, TX | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 3:09 pm | Gardencity, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 2:58 pm | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 2:58 pm | Austin, TX | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 2:41 pm | Incoming | Network | 5 | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 2:36 pm | Arlington, VA | Network | 4 | Domestic | $0.00 |

| Direction | Date | Time | | Location | Network | Count | Amount |
|---|---|---|---|---|---|---|---|
| INCOMING | Aug 06, 2024 | 2:22 pm | | Incoming | Network | 14 Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 2:21 pm | | Snmn Mrvs, CA | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 2:12 pm | | Gardencity, NY | Network | 9 Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 2:11 pm | | Snmn Mrvs, CA | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 2:07 pm | | Austin, TX | Network | 3 Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 2:05 pm | | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 2:02 pm | | Snmn Mrvs, CA | Network | 4 Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 1:38 pm | | Austin, TX | Network | 19 Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 1:35 pm | | Detroit, MI | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 1:31 pm | | Losangeles, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 1:20 pm | | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 1:03 pm | | Incoming | Network | 8 Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 1:00 pm | | Homestead, FL | Network | 2 Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 12:02 pm | | Incoming | Network | 3 Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 11:51 am | | Incoming | Network | 5 Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 11:45 am | | Albany, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 11:36 am | | Toll Free | Network | 8 Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 9:41 am | | Bronx Nyc, NY | Network | 11 Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 8:52 am | | Incoming | Network | 2 Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 8:21 am | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 7:33 am | | Gardencity, NY | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 6:19 am | | Incoming | Network | 6 Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 6:12 pm | | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 6:10 pm | | Bklyn Nyc, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 6:09 pm | | Snmn Snmn, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 5:43 pm | | Incoming | Network | 26 Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 5:37 pm | | Wlosangels, CA | Network | 6 Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 5:31 pm | | Incoming | Network | 7 Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 5:07 pm | | Gardencity, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 4:43 pm | | Jacksonvl, FL | Network | 8 Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 4:22 pm | | Austin, TX | Network | 21 Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 2:57 pm | | Wlosangels, CA | Network | 49 Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 12:58 pm | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 12:35 pm | | Lomita, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 12:14 pm | | Incoming | Network | 3 Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 12:04 pm | | Albany, NY | Network | 9 Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 12:00 pm | | Detroit, MI | Network | 12 Domestic | $0.00 |

| Direction | Date | Time | | Location | Network | Count | Charge |
|---|---|---|---|---|---|---|---|
| INCOMING | Aug 05, 2024 | 10:28 am | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 9:45 am | | Wlosangeles, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 9:30 am | | Incoming | Network | 9 Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 9:20 am | | Incoming | Network | 7 Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 9:19 am | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 9:18 am | | Bklyn Nyc, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 9:18 am | | Bklyn Nyc, NY | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 8:36 am | | Incoming | Network | 13 Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 8:24 am | | Incoming | Network | 10 Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 7:29 am | | Incoming | Network | 6 Domestic | $0.00 |
| OUTGOING | Aug 04, 2024 | 7:15 pm | | Beverlyhls, CA | Network | 26 Domestic | $0.00 |
| INCOMING | Aug 04, 2024 | 2:41 pm | | Incoming | Network | 2 Domestic | $0.00 |
| INCOMING | Aug 04, 2024 | 10:08 am | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 4:42 pm | | Newyorkzn5, CL | Network | 5 Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 4:04 pm | | Toronto, CL | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 2:42 pm | | San Monica, CL | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 2:30 pm | | 1-888 Call, CL | Network | 10 Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 2:25 pm | | Domestic, CL | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 2:22 pm | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 1:33 pm | | Domestic, CL | Network | 48 Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 1:10 pm | | Incoming | Network | 18 Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 1:10 pm | | Domestic, CL | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 11:24 am | | International, CL | Network | 21 Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 10:58 am | | Incoming | Network | 10 Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 10:32 am | | Incoming | Network | 19 Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 10:18 am | | Domestic, CL | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 10:17 am | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 9:55 am | | Domestic, CL | Network | 19 Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 9:31 am | | Domestic, CL | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 12:40 am | | Domestic, CL | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 8:39 pm | | Domestic, CL | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 8:34 pm | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 8:33 pm | | Domestic, CL | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 8:32 pm | | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 6:19 pm | | Incoming | Network | 7 Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 5:17 pm | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 5:11 pm | | Domestic, CL | Network | 2 Domestic | $0.00 |

Case 1:24-cv-10049-LJL    Document 874-44    Filed 10/22/25    Page 14 of 75

| Direction | Date | Time | Type | Network | Count | Amount |
|---|---|---|---|---|---|---|
| INCOMING | Aug 02, 2024 | 4:57 pm | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 4:34 pm | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 2:59 pm | Domestic, CL | Network | 8 Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 2:30 pm | Domestic, CL | Network | 2 Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 2:09 pm | Incoming | Network | 9 Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 1:57 pm | Domestic, CL | Network | 5 Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 1:50 pm | Incoming | Network | 5 Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 1:41 pm | Incoming | Network | 7 Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 1:35 pm | Incoming | Network | 6 Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 12:15 pm | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 12:01 pm | Incoming | Network | 6 Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 12:00 pm | Domestic, CL | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 10:44 am | Incoming | Network | 3 Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 10:38 am | Domestic, CL | Network | 5 Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 10:31 am | Incoming | Network | 7 Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 8:57 am | Incoming | Network | 2 Domestic | $0.00 |
| INCOMING | Aug 01, 2024 | 9:46 am | Incoming | Network | 20 Domestic | $0.00 |
| INCOMING | Aug 01, 2024 | 7:25 pm | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 01, 2024 | 7:09 pm | Domestic, CL | Network | 2 Domestic | $0.00 |
| INCOMING | Aug 01, 2024 | 6:00 pm | Incoming | Network | 2 Domestic | $0.00 |
| INCOMING | Aug 01, 2024 | 5:03 pm | Incoming | Network | 57 Domestic | $0.00 |
| OUTGOING | Aug 01, 2024 | 5:02 pm | Domestic, CL | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 01, 2024 | 4:01 pm | Domestic, CL | Network | 8 Domestic | $0.00 |
| INCOMING | Aug 01, 2024 | 3:28 pm | Incoming | Network | 23 Domestic | $0.00 |
| OUTGOING | Aug 01, 2024 | 3:11 pm | Domestic, CL | Network | 1 Domestic | $0.00 |
| INCOMING | Aug 01, 2024 | 3:03 pm | Incoming | Network | 2 Domestic | $0.00 |
| INCOMING | Aug 01, 2024 | 2:26 pm | Incoming | Network | 3 Domestic | $0.00 |
| OUTGOING | Aug 01, 2024 | 2:18 pm | Domestic, CL | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 01, 2024 | 2:13 pm | Domestic, CL | Network | 4 Domestic | $0.00 |
| INCOMING | Aug 01, 2024 | 1:54 pm | Incoming | Network | 19 Domestic | $0.00 |
| OUTGOING | Aug 01, 2024 | 1:42 pm | Domestic, CL | Network | 7 Domestic | $0.00 |
| OUTGOING | Aug 01, 2024 | 1:35 pm | Domestic, CL | Network | 1 Domestic | $0.00 |
| OUTGOING | Aug 01, 2024 | 12:13 pm | Domestic, CL | Network | 12 Domestic | $0.00 |
| INCOMING | Aug 01, 2024 | 11:58 am | Incoming | Network | 4 Domestic | $0.00 |
| INCOMING | Aug 01, 2024 | 11:53 am | Incoming | Network | 5 Domestic | $0.00 |
| OUTGOING | Aug 01, 2024 | 10:56 am | Detroit, MI | Network | 2 Domestic | $0.00 |
| OUTGOING | Aug 01, 2024 | 10:29 am | Uk, CL | Network | 24 Domestic | $0.00 |

| Direction | Date | Time | | Location | Network | Count | Charge |
|---|---|---|---|---|---|---|---|
| OUTGOING | Aug 01, 2024 | 10:15 am | | Detroit, MI | Network | 5 Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 9:06 pm | | Incoming | Network | 2 Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 8:23 pm | | Incoming | Network | 3 Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 6:12 pm | | Austin, TX | Network | 18 Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 6:06 pm | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 4:26 pm | | Lomita, CA | Network | 3 Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 4:16 pm | | Beverlyhls, CA | Network | 2 Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 4:00 pm | | Long Beach, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 2:10 pm | | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 1:59 pm | | Incoming | Network | 3 Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 1:49 pm | | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 12:17 pm | | Boca Raton, FL | Network | 13 Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 12:13 pm | | New York, NY | Network | 17 Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 12:10 pm | | Arlington, VA | Network | 3 Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 11:54 am | | Jerseycity, NJ | Network | 16 Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 11:41 am | | Arlington, VA | Network | 29 Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 11:18 am | | Beverlyhls, CA | Network | 14 Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 11:06 am | | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 10:02 am | | Cmtn Grdn, CA | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 9:31 am | | Losangeles, CA | Network | 3 Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 9:30 am | | Bklyn Nyc, NY | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 9:22 am | | Bklyn Nyc, NY | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 9:21 am | | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 9:21 am | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 9:19 am | | Bklyn Nyc, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 8:57 am | | Toll Free | Network | 22 Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 8:54 am | | Toll Free | Network | 3 Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 8:33 am | | Toll Free | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 8:25 am | | Incoming | Network | 2 Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 8:04 am | | Incoming | Network | 8 Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 7:01 am | | Jerseycity, NJ | Network | 19 Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 6:52 am | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 7:39 pm | | Beverlyhls, CA | Network | 6 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 6:08 pm | | Taunton, MA | Network | 41 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 5:53 pm | | Bronx Nyc, NY | Network | 15 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 5:44 pm | | Incoming | Network | 10 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 5:41 pm | | Bronx Nyc, NY | Network | 4 Domestic | $0.00 |

| Direction | Date | Time | | Location | Type | Count | Cost |
|---|---|---|---|---|---|---|---|
| OUTGOING | Jul 30, 2024 | 5:34 pm | | Queens Nyc, NY | Network | 2 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 5:33 pm | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 2:46 pm | | Montebello, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 2:42 pm | | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 2:42 pm | | Arlington, VA | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 2:41 pm | | Arlington, VA | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 2:41 pm | | Arlington, VA | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 2:37 pm | | Incoming | Network | 4 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 2:25 pm | | Incoming | Network | 12 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 2:17 pm | | Incoming | Network | 3 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 1:58 pm | | Incoming | Network | 19 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 1:37 pm | | Incoming | Network | 22 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 1:04 pm | | Detroit, MI | Network | 2 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 1:02 pm | | Incoming | Network | 3 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 12:49 pm | | Albany, NY | Network | 4 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 12:37 pm | | Incoming | Network | 13 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 12:28 pm | | Cmtn Grdn, CA | Network | 9 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 12:28 pm | | Incoming | Network | 9 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 11:46 am | | Incoming | Network | 13 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 11:42 am | | Austin, TX | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 10:43 am | | Jacksonvl, FL | Network | 18 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 10:30 am | | Jacksonvl, FL | Network | 2 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 10:17 am | | Gardencity, NY | Network | 13 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 10:16 am | | New York, NY | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 10:13 am | | Incoming | Network | 3 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 9:49 am | | Incoming | Network | 25 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 9:36 am | | Beverlynls, CA | Network | 10 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 9:34 am | | Incoming | Network | 2 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 8:53 am | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 8:45 am | | Wlosangels, CA | Network | 8 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 8:19 am | | Incoming | Network | 5 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 8:19 am | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 7:57 am | | Arlington, VA | Network | 4 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 7:53 am | | Webster, NY | Network | 4 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 7:45 am | | Incoming | Network | 9 Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 7:39 am | | Inglewood, CA | Network | 4 Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 7:31 am | | Incoming | Network | 8 Domestic | $0.00 |

| Direction | Date | Time | Location | Network | Count | Amount |
|---|---|---|---|---|---|---|
| INCOMING | Jul 30, 2024 | 7:24 am | Incoming | Network | 4 Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 8:51 pm | Bklyn Nyc, NY | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 7:00 pm | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 6:34 pm | Long Beach, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 2:40 pm | Incoming | Network | 5 Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 2:32 pm | Incoming | Network | 7 Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 2:20 pm | Bronx Nyc, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 1:52 pm | Bklyn Nyc, NY | Network | 3 Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 1:36 pm | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 1:35 pm | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 12:32 pm | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 10:56 am | Ontario, CA | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 10:20 am | Jacksonvl, FL | Network | 14 Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 9:46 am | Bronx Nyc, NY | Network | 13 Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 9:32 am | Jacksonvl, FL | Network | 3 Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 9:31 am | Jacksonvl, FL | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 9:26 am | Incoming | Network | 4 Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 9:16 am | Incoming | Network | 5 Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 8:59 am | Jacksonvl, FL | Network | 18 Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 6:47 am | Hackensack, NJ | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 6:42 am | Detroit, MI | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 6:08 pm | Gardencity, NY | Network | 17 Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 5:48 pm | Bronx Nyc, NY | Network | 9 Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 5:46 pm | Incoming | Network | 2 Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 5:24 pm | Incoming | Network | 7 Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 1:04 pm | Bronx Nyc, NY | Network | 4 Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 11:10 am | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 11:00 am | New York, NY | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 10:44 am | Incoming | Network | 4 Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 10:15 am | Bronx Nyc, NY | Network | 3 Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 9:52 am | Albany, NY | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 9:51 am | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Jul 27, 2024 | 4:46 pm | Bklyn Nyc, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 27, 2024 | 3:04 pm | Losangeles, CA | Network | 6 Domestic | $0.00 |
| INCOMING | Jul 27, 2024 | 2:55 pm | Incoming | Network | 5 Domestic | $0.00 |
| INCOMING | Jul 27, 2024 | 2:22 pm | Incoming | Network | 15 Domestic | $0.00 |
| INCOMING | Jul 27, 2024 | 2:01 pm | Incoming | Network | 2 Domestic | $0.00 |

| Direction | Date | Time | | Location | Network | Count | Cost |
|---|---|---|---|---|---|---|---|
| INCOMING | Jul 27, 2024 | 9:05 am | | Incoming | Network | 13 Domestic | $0.00 |
| OUTGOING | Jul 27, 2024 | 7:00 am | | White Pls, NY | Network | 8 Domestic | $0.00 |
| INCOMING | Jul 27, 2024 | 6:58 am | | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Jul 27, 2024 | 6:54 am | | Albany, NY | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 26, 2024 | 6:40 pm | | Incoming | Network | 25 Domestic | $0.00 |
| INCOMING | Jul 26, 2024 | 6:28 pm | | Incoming | Network | 12 Domestic | $0.00 |
| INCOMING | Jul 26, 2024 | 1:52 pm | | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 26, 2024 | 1:48 pm | | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 26, 2024 | 1:23 pm | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 26, 2024 | 1:09 pm | | New York, NY | Network | 2 Domestic | $0.00 |
| INCOMING | Jul 26, 2024 | 12:50 pm | | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Jul 26, 2024 | 12:28 pm | | Redondo, CA | Network | 6 Domestic | $0.00 |
| OUTGOING | Jul 26, 2024 | 12:20 pm | | Bklyn Nyc, NY | Network | 3 Domestic | $0.00 |
| OUTGOING | Jul 26, 2024 | 12:07 pm | | Chicago, IL | Network | 8 Domestic | $0.00 |
| INCOMING | Jul 26, 2024 | 11:55 am | | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 26, 2024 | 11:07 am | | Incoming | Network | 2 Domestic | $0.00 |
| INCOMING | Jul 26, 2024 | 10:42 am | | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 26, 2024 | 10:20 am | | Brbn Brbn, CA | Network | 4 Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 9:32 pm | | Incoming | Network | 3 Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 6:19 pm | | Incoming | Network | 13 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 6:15 pm | | Detroit, MI | Network | 5 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 6:11 pm | | Long Beach, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 5:52 pm | | Incoming | Network | 5 Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 5:30 pm | | Incoming | Network | 5 Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 5:00 pm | | Incoming | Network | 23 Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 4:35 pm | | Incoming | Network | 20 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 3:53 pm | | New York, NY | Network | 2 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 3:52 pm | | New York, NY | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 3:12 pm | | Incoming | Network | 16 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 3:11 pm | | Austin, TX | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 2:42 pm | | Incoming | Network | 29 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 2:32 pm | | Long Beach, CA | Network | 7 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 2:17 pm | | Cmtn Grdn, CA | Network | 6 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 2:16 pm | | Long Beach, CA | Network | 6 Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 2:15 pm | | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 1:44 pm | | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 1:19 pm | | Incoming | Network | 2 Domestic | $0.00 |

Case 1:24-cv-10049-LJL    Document 874-44    Filed 10/22/25    Page 19 of 75

| Direction | Date | Time | Location | Network | Count | Cost |
|---|---|---|---|---|---|---|
| OUTGOING | Jul 25, 2024 | 1:09 pm | Bklyn Nyc, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 1:09 pm | Bklyn Nyc, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 12:58 pm | Snmn Mrvs, CA | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 12:52 pm | Losangeles, CA | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 12:50 pm | Gardencity, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 11:06 am | Inglewood, CA | Network | 14 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 10:41 am | Boca Raton, FL | Network | 24 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 10:30 am | New York, NY | Network | 35 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 10:22 am | New York, NY | Network | 9 Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 10:00 am | Incoming | Network | 16 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 9:55 am | Long Beach, CA | Network | 4 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 9:45 am | Snmn Mrvs, CA | Network | 14 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 9:11 am | Losangeles, CA | Network | 11 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 8:53 am | Walnut Crk, CA | Network | 18 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 8:50 am | Losangeles, CA | Network | 3 Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 7:16 am | Toll Free | Network | 14 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 7:11 pm | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 7:08 pm | Beverlyhls, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 6:07 pm | Incoming | Network | 10 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 6:02 pm | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 5:25 pm | Wlosangels, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 5:04 pm | Incoming | Network | 3 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 5:01 pm | New York, NY | Network | 3 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 4:49 pm | Austin, TX | Network | 12 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 4:40 pm | Austin, TX | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 4:25 pm | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 4:20 pm | Incoming | Network | 3 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 4:14 pm | Incoming | Network | 5 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 3:44 pm | Cmtn Grdn, CA | Network | 4 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 3:15 pm | Incoming | Network | 29 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 2:36 pm | Incoming | Network | 35 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 1:49 pm | Long Beach, CA | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 1:10 pm | Phoenix, AZ | Network | 33 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 1:01 pm | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 1:00 pm | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 12:03 pm | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 11:52 am | Bklyn Nyc, NY | Network | 2 Domestic | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OUTGOING | Jul 24, 2024 | 11:47 am | [redacted] | Arlington, VA | Network | 2 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 11:37 am | [redacted] | Incoming | Network | 8 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 11:27 am | [redacted] | Arlington, VA | Network | 9 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 11:27 am | [redacted] | Bronx Nyc, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 11:26 am | [redacted] | Bklyn Nyc, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 11:23 am | [redacted] | Austin, TX | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 11:15 am | [redacted] | Incoming | Network | 8 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 11:02 am | [redacted] | Incoming | Network | 13 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 11:00 am | [redacted] | Incoming | Network | 2 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 10:56 am | [redacted] | Incoming | Network | 4 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 10:42 am | [redacted] | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 10:06 am | [redacted] | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 9:22 am | [redacted] | Bronx Nyc, NY | Network | 3 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 9:15 am | [redacted] | Detroit, MI | Network | 7 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 9:01 am | [redacted] | Wlosangels, CA | Network | 7 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 8:52 am | [redacted] | Long Beach, CA | Network | 9 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 8:50 am | [redacted] | Wlosangels, CA | Network | 11 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 8:48 am | [redacted] | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 8:43 am | [redacted] | Cmtn Grdn, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 7:55 am | [redacted] | Incoming | Network | 5 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 7:35 am | [redacted] | Incoming | Network | 2 Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 7:15 am | [redacted] | Incoming | Network | 15 Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 12:30 am | [redacted] | Wlosangels, CA | Network | 4 Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 6:20 pm | [redacted] | Incoming | Network | 5 Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 5:33 pm | [redacted] | Incoming | Network | 7 Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 5:00 pm | [redacted] | New York, NY | Network | 31 Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 5:00 pm | [redacted] | Beverlyhls, CA | Network | 31 Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 4:56 pm | [redacted] | Incoming | Network | 4 Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 4:40 pm | [redacted] | Bklyn Nyc, NY | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 4:29 pm | [redacted] | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 3:53 pm | [redacted] | Incoming | Network | 37 Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 3:27 pm | [redacted] | Austin, TX | Network | 26 Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 3:27 pm | [redacted] | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 3:26 pm | [redacted] | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 1:24 pm | [redacted] | Austin, TX | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 1:18 pm | [redacted] | Detroit, MI | Network | 4 Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 12:07 pm | [redacted] | Incoming | Network | 4 Domestic | $0.00 |

| Direction | Date | Time | Location | Network | Count | Price |
|---|---|---|---|---|---|---|
| OUTGOING | Jul 23, 2024 | 11:56 am | No Hollywd, CA | Network | 2 Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 11:01 am | Incoming | Network | 26 Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 9:46 am | Gardencity, NY | Network | 14 Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:34 am | Incoming | Network | 12 Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 9:22 am | Detroit, MI | Network | 12 Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 8:57 am | Incoming | Network | 25 Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 8:53 am | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 8:50 am | Hawthorne, CA | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 8:50 am | Hawthorne, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 7:42 am | Incoming | Network | 5 Domestic | $0.00 |
| OUTGOING | Jul 22, 2024 | 11:20 pm | Chicago, IL | Network | 8 Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 11:17 pm | Incoming | Network | 4 Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 10:58 pm | Incoming | Network | 8 Domestic | $0.00 |
| OUTGOING | Jul 22, 2024 | 10:56 pm | Long Beach, CA | Network | 9 Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 10:39 pm | Incoming | Network | 13 Domestic | $0.00 |
| OUTGOING | Jul 22, 2024 | 10:39 pm | Chicago, IL | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 6:21 pm | Incoming | Network | 3 Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 4:37 pm | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 3:43 pm | Incoming | Network | 2 Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 3:29 pm | Incoming | Network | 14 Domestic | $0.00 |
| OUTGOING | Jul 22, 2024 | 2:07 pm | Bronx Nyc, NY | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 22, 2024 | 2:06 pm | Thousndoak, CA | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 1:58 pm | Incoming | Network | 8 Domestic | $0.00 |
| OUTGOING | Jul 22, 2024 | 12:00 pm | Toll Free | Network | 48 Domestic | $0.00 |
| OUTGOING | Jul 22, 2024 | 11:09 am | Gardencity, NY | Network | 20 Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 11:03 am | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 22, 2024 | 10:39 am | Hackensack, NJ | Network | 19 Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 10:21 am | Incoming | Network | 3 Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 10:00 am | Incoming | Network | 3 Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 9:55 am | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 9:21 am | Incoming | Network | 3 Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 8:36 am | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 8:35 am | Incoming | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 22, 2024 | 8:35 am | Detroit, MI | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 8:30 am | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 7:44 am | Incoming | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 3:40 am | Incoming | Network | 15 Domestic | $0.00 |

| Direction | Date | Time | | Location | Network | Type | Cost |
|---|---|---|---|---|---|---|---|
| OUTGOING | Jul 21, 2024 | 6:32 pm | | Boca Raton, FL | Network | 21 Domestic | $0.00 |
| OUTGOING | Jul 21, 2024 | 6:18 pm | | Atlanta, GA | Network | 14 Domestic | $0.00 |
| INCOMING | Jul 21, 2024 | 4:51 pm | | Incoming | Network | 2 Domestic | $0.00 |
| OUTGOING | Jul 21, 2024 | 4:32 pm | | Bronx Nyc, NY | Network | 3 Domestic | $0.00 |
| OUTGOING | Jul 21, 2024 | 4:06 pm | | Toll Free | Network | 26 Domestic | $0.00 |
| OUTGOING | Jul 21, 2024 | 3:54 pm | | Toll Free | Network | 12 Domestic | $0.00 |
| OUTGOING | Jul 21, 2024 | 3:51 pm | | Toll Free | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 21, 2024 | 3:47 pm | | Bklyn Nyc, NY | Network | 2 Domestic | $0.00 |
| INCOMING | Jul 19, 2024 | 12:37 pm | | Blocked | Network | 2 Domestic | $0.00 |
| INCOMING | Jul 18, 2024 | 10:14 pm | | Blocked | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 18, 2024 | 8:04 pm | | Blocked | Network | 7 Domestic | $0.00 |
| INCOMING | Jul 18, 2024 | 7:47 pm | | Blocked | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 18, 2024 | 6:31 pm | | Blocked | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 18, 2024 | 6:18 pm | | Blocked | Network | 4 Domestic | $0.00 |
| OUTGOING | Jul 18, 2024 | 3:17 am | | International, CL | Network | 2 Domestic | $0.00 |
| OUTGOING | Jul 17, 2024 | 3:20 pm | | International, CL | Network | 1 Domestic | $0.00 |
| OUTGOING | Jul 17, 2024 | 3:20 pm | | International, CL | Network | 1 Domestic | $0.00 |
| INCOMING | Jul 17, 2024 | 10:55 am | | Blocked | Network | 1 Domestic | $0.00 |

AT&T

Phone Number: ▮▮▮

Bill Cycle: Jul 22, 2024 - Aug 21, 2024

Total Charges: $0

| Incoming/Outgoing | Date | Time | Contact | Type | Geography | Charges |
|---|---|---|---|---|---|---|
| INCOMING | Aug 21, 2024 | 7:02 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 21, 2024 | 1:36 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 21, 2024 | 1:36 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 21, 2024 | 1:33 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 21, 2024 | 1:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 21, 2024 | 1:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 21, 2024 | 1:03 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 21, 2024 | 12:27 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 21, 2024 | 12:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 21, 2024 | 12:27 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 21, 2024 | 12:26 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 21, 2024 | 12:26 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 21, 2024 | 12:24 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 21, 2024 | 12:21 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 21, 2024 | 12:21 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 21, 2024 | 12:18 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 21, 2024 | 12:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 21, 2024 | 12:16 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 21, 2024 | 12:14 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 21, 2024 | 12:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 21, 2024 | 12:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 21, 2024 | 12:11 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 21, 2024 | 12:10 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 21, 2024 | 12:10 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | |
|---|---|---|---|---|---|---|
| INCOMING | Aug 21, 2024 | 12:10 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 21, 2024 | 12:08 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 21, 2024 | 12:08 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 21, 2024 | 11:11 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 21, 2024 | 11:01 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 21, 2024 | 11:01 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 21, 2024 | 10:59 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 21, 2024 | 10:51 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 21, 2024 | 10:51 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 21, 2024 | 10:50 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 20, 2024 | 5:17 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 20, 2024 | 5:10 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 20, 2024 | 5:10 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 20, 2024 | 5:10 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 20, 2024 | 5:10 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 20, 2024 | 4:59 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 20, 2024 | 2:50 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 20, 2024 | 2:50 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 20, 2024 | 2:39 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 20, 2024 | 1:57 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 20, 2024 | 1:46 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 20, 2024 | 1:45 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 20, 2024 | 1:34 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 20, 2024 | 1:34 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 20, 2024 | 1:04 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 20, 2024 | 1:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 20, 2024 | 1:01 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 20, 2024 | 1:01 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 20, 2024 | 1:01 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 20, 2024 | 1:00 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | Location | Amount |
|---|---|---|---|---|---|---|
| OUTGOING | Aug 20, 2024 | 1:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 20, 2024 | 1:00 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 20, 2024 | 12:59 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 20, 2024 | 12:56 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 20, 2024 | 12:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 20, 2024 | 12:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 20, 2024 | 12:17 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 20, 2024 | 12:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 20, 2024 | 12:07 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 20, 2024 | 10:48 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 4:46 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 2:37 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 2:29 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 2:29 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 2:29 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 2:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 2:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 2:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 2:03 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 2:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 2:02 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 2:01 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 2:01 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 2:01 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 2:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 2:00 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 2:00 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 2:00 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:59 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:59 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Amount |
|---|---|---|---|---|---|---|
| INCOMING | Aug 19, 2024 | 1:59 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:59 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:59 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:58 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:58 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:58 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:58 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:58 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:57 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:57 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:57 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:57 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:57 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:57 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:57 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:57 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:56 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:54 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:54 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:54 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:53 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:53 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:53 pm | | MMS | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:53 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:53 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:52 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:50 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | Location | Amount |
|---|---|---|---|---|---|---|
| OUTGOING | Aug 19, 2024 | 1:50 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:50 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:48 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:48 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:48 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:31 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:16 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:16 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:15 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:15 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:08 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:08 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:06 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 19, 2024 | 1:04 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 1:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 12:44 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 12:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 19, 2024 | 12:23 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 18, 2024 | 10:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 10:23 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Cost |
|---|---|---|---|---|---|---|
| OUTGOING | Aug 18, 2024 | 10:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 10:21 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 18, 2024 | 10:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 10:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 10:18 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 18, 2024 | 10:18 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 18, 2024 | 10:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 10:17 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 10:17 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Aug 18, 2024 | 10:15 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 10:14 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 18, 2024 | 10:14 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 18, 2024 | 10:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 10:12 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 10:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 18, 2024 | 10:12 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 10:12 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 10:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 18, 2024 | 10:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 10:08 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 18, 2024 | 10:08 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 10:07 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 18, 2024 | 10:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 10:07 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 18, 2024 | 10:02 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 18, 2024 | 10:02 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 18, 2024 | 6:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 6:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 6:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 6:42 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | |
|---|---|---|---|---|---|---|
| OUTGOING | Aug 18, 2024 | 6:40 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 18, 2024 | 6:28 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 6:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 18, 2024 | 6:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 18, 2024 | 6:12 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 6:10 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 6:10 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 3:58 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 3:56 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 3:56 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 3:53 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 3:53 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 11:00 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 18, 2024 | 11:00 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 17, 2024 | 6:59 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 17, 2024 | 6:59 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 8:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 1:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 1:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 12:01 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Aug 16, 2024 | 9:42 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 16, 2024 | 9:42 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 9:33 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 16, 2024 | 9:31 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 9:31 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 16, 2024 | 9:30 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 9:29 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 16, 2024 | 9:28 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 9:28 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 9:28 am | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | Region | Cost |
|---|---|---|---|---|---|---|
| OUTGOING | Aug 16, 2024 | 9:28 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 16, 2024 | 9:28 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 16, 2024 | 9:27 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 16, 2024 | 9:27 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 9:27 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 16, 2024 | 9:07 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 16, 2024 | 9:07 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 16, 2024 | 9:06 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 9:06 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 16, 2024 | 9:06 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 16, 2024 | 8:46 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 16, 2024 | 8:46 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 15, 2024 | 6:22 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 15, 2024 | 6:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 15, 2024 | 1:01 pm | | MMS | Domestic | $0.00 |
| INCOMING | Aug 15, 2024 | 10:29 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 15, 2024 | 9:14 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 15, 2024 | 8:35 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 6:55 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 6:55 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 6:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 6:54 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 6:48 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 6:48 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 6:48 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 6:37 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 6:37 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 6:37 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 6:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 6:22 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Cost |
|---|---|---|---|---|---|---|
| INCOMING | Aug 14, 2024 | 6:22 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 6:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 6:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 6:19 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 6:18 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 6:18 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 6:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 6:17 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 6:17 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 6:15 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 6:15 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 6:15 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 5:50 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 5:00 pm | | MMS | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 3:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 2:46 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 12:28 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 10:37 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 10:37 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 10:37 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 10:37 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 10:31 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 10:31 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 10:31 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 10:31 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 10:31 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 10:31 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 10:31 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 10:31 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 10:31 am | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | Type | | Cost |
|-----------|------|------|------|---|------|
| INCOMING | Aug 14, 2024 | 10:30 am | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 10:30 am | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 10:30 am | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 10:29 am | TEXT | Domestic | $0.00 |
| INCOMING | Aug 14, 2024 | 9:56 am | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 14, 2024 | 9:55 am | TEXT | Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 10:09 pm | TEXT | Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 10:09 pm | TEXT | Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 6:54 pm | TEXT | Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 4:55 pm | TEXT | Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 4:55 pm | TEXT | Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 2:49 pm | TEXT | Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 2:40 pm | MMS | Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 11:55 am | TEXT | Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 11:19 am | TEXT | Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 11:16 am | TEXT | Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 11:16 am | TEXT | Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 11:16 am | TEXT | Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 11:16 am | MMS | Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 9:26 am | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 6:44 am | TEXT | Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 6:44 am | TEXT | Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 6:43 am | TEXT | Domestic | $0.00 |
| INCOMING | Aug 13, 2024 | 6:43 am | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 13, 2024 | 6:42 am | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 9:17 pm | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 9:15 pm | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 9:15 pm | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 8:43 pm | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 8:42 pm | TEXT | Domestic | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INCOMING | Aug 12, 2024 | 8:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 5:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 5:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 5:24 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 5:24 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 3:07 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 3:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 2:32 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 2:32 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 2:32 pm | | MMS | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 2:31 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 2:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 2:30 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 2:27 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 2:27 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 2:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 2:16 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 2:15 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 1:59 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 1:59 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 1:51 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 1:51 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 1:50 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 1:49 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 1:49 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 1:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 1:47 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 1:47 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 1:47 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 1:45 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Amount |
|---|---|---|---|---|---|---|
| INCOMING | Aug 12, 2024 | 1:44 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 1:44 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 1:42 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 1:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 12:51 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 12:50 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 12:50 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 12:49 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 12:46 pm | | MMS | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 12:46 pm | | MMS | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 12:46 pm | | MMS | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 12:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 12:44 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 12:41 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 12:41 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 12:31 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 12:29 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 12, 2024 | 12:29 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 12:10 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 12:10 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 12, 2024 | 12:19 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 11, 2024 | 5:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 11, 2024 | 5:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 11, 2024 | 12:07 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 11, 2024 | 12:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 11, 2024 | 12:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 11, 2024 | 10:42 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 7:31 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 7:31 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 7:28 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Amount |
|---|---|---|---|---|---|---|
| INCOMING | Aug 10, 2024 | 6:22 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 6:21 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 6:21 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 6:21 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 6:21 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 6:16 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 5:21 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 5:21 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 5:21 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 5:21 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 5:20 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 5:20 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 3:56 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 3:56 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 3:56 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 3:55 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 3:55 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 3:55 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 3:54 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 3:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 3:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 3:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 3:54 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 3:54 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 3:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 3:53 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 3:53 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 3:53 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 3:53 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 3:52 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Cost |
|---|---|---|---|---|---|---|
| OUTGOING | Aug 10, 2024 | 3:52 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 3:51 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 3:51 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 11:58 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 11:53 am | | MMS | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 11:53 am | | MMS | Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 11:52 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 11:52 am | | MMS | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 11:52 am | | MMS | Domestic | $0.00 |
| INCOMING | Aug 10, 2024 | 11:51 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 11:50 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 10, 2024 | 11:50 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 10:52 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 9:57 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 9:57 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 9:52 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 9:52 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 9:50 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 8:29 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 5:40 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 5:40 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 4:01 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 3:41 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 3:41 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 1:59 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 1:59 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 1:58 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 1:58 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 1:01 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 1:01 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | Region | Cost |
|---|---|---|---|---|---|---|
| OUTGOING | Aug 09, 2024 | 1:01 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 1:01 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 1:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 1:00 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 1:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 1:00 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 12:59 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 12:59 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 12:59 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 12:58 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 12:58 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 12:57 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 12:21 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 12:18 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 12:18 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 12:18 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 12:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 12:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 12:18 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 09, 2024 | 12:16 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 11:42 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 12:25 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 12:25 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 09, 2024 | 12:25 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 9:24 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 8:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 8:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 8:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 8:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 8:04 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | Location | Cost |
|---|---|---|---|---|---|---|
| OUTGOING | Aug 08, 2024 | 8:04 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 8:04 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 7:52 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 7:52 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 6:48 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 6:48 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:34 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 6:34 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:31 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:30 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:30 pm | ▮ | MMS | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 6:30 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 6:28 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 6:27 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:27 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:27 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:27 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:27 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:27 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 6:26 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:26 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:26 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:26 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:26 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:26 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 6:25 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:25 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 6:24 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:24 pm | ▮ | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Cost |
|---|---|---|---|---|---|---|
| OUTGOING | Aug 08, 2024 | 6:24 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:23 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 6:23 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:21 pm | ▮ | MMS | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:21 pm | ▮ | MMS | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:21 pm | ▮ | MMS | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:21 pm | ▮ | MMS | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 6:21 pm | ▮ | MMS | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 6:14 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 5:15 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 5:15 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 3:09 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 3:09 pm | ▮ | MMS | Domestic | $0.00 |
| INCOMING | Aug 08, 2024 | 1:01 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 12:34 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 12:16 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 08, 2024 | 12:16 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 11:08 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 10:57 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 8:24 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 8:20 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 8:20 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 5:53 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 3:24 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 1:27 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 1:14 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 1:13 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 1:12 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 1:11 pm | ▮ | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Cost |
|---|---|---|---|---|---|---|
| OUTGOING | Aug 07, 2024 | 1:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 1:10 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 1:10 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 1:08 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 1:06 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 1:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 1:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 07, 2024 | 1:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 12:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 12:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 12:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 07, 2024 | 11:24 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 11:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 11:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 8:59 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 8:58 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 8:58 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 8:31 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 7:23 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 7:17 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 7:16 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 7:15 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 7:15 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 7:14 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 6:33 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 6:33 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 6:33 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 6:24 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 6:24 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 6:10 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Cost |
|---|---|---|---|---|---|---|
| INCOMING | Aug 06, 2024 | 6:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 6:09 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 6:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 6:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 6:08 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 6:08 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 6:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 6:02 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 6:02 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 6:02 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 6:02 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 6:02 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 6:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 5:58 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 5:58 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 5:58 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 5:53 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 5:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 5:11 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 5:06 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 5:01 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 5:01 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 4:58 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 4:58 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 4:56 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 4:56 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 4:56 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 4:56 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 4:56 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 4:55 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 4:55 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Cost |
|---|---|---|---|---|---|---|
| INCOMING | Aug 06, 2024 | 4:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 4:53 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 4:48 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 4:47 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 4:47 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 4:19 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 4:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 4:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 2:51 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 2:51 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 2:51 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 2:50 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 2:50 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 2:45 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 2:32 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 2:32 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Aug 06, 2024 | 2:15 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 2:08 pm | | MMS | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 2:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 06, 2024 | 2:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 9:33 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 9:33 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 8:10 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 8:08 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 8:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 8:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 8:03 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 8:03 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 8:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 8:01 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Amount |
|---|---|---|---|---|---|---|
| OUTGOING | Aug 05, 2024 | 8:01 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 8:00 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 7:56 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 7:56 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 7:50 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 7:50 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 7:40 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 7:36 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 7:35 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 4:29 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 4:29 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 4:16 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 4:11 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 4:08 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 1:22 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 1:22 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 1:21 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 1:19 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 1:18 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 1:13 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 1:08 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 12:51 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 12:51 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 05, 2024 | 12:48 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 9:31 am | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 9:28 am | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 9:22 am | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 9:22 am | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 9:22 am | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 05, 2024 | 9:22 am | ▮ | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | Location | Cost |
|---|---|---|---|---|---|---|
| INCOMING | Aug 05, 2024 | 9:21 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 04, 2024 | 8:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 04, 2024 | 1:39 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 11:14 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 11:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 11:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 11:14 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 11:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 11:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 11:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 11:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 11:13 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 11:13 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 11:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 11:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 11:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 11:12 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 11:06 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 10:52 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 10:52 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 10:52 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 10:52 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 10:52 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 10:52 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 10:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 10:45 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 10:45 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 10:26 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 10:26 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | Region | Amount |
|---|---|---|---|---|---|---|
| INCOMING | Aug 03, 2024 | 10:26 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 4:11 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 03, 2024 | 4:10 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 4:10 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 03, 2024 | 4:10 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 03, 2024 | 4:10 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 03, 2024 | 4:10 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 4:09 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 03, 2024 | 4:09 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 4:09 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 03, 2024 | 4:09 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 03, 2024 | 4:09 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 03, 2024 | 4:09 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 03, 2024 | 3:55 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 3:55 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:47 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:43 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:43 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 03, 2024 | 3:43 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 3:42 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:40 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:39 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:39 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:38 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 03, 2024 | 3:32 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 3:31 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 3:31 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 3:31 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 3:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 3:30 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | Domestic/International | Cost |
|---|---|---|---|---|---|---|
| INCOMING | Aug 03, 2024 | 3:30 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:19 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 03, 2024 | 3:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 3:18 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:18 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 03, 2024 | 3:18 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:17 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 03, 2024 | 3:17 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:16 pm | | MMS | International | $0.00 |
| INCOMING | Aug 03, 2024 | 3:16 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 3:15 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:14 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:14 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:14 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:14 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 03, 2024 | 3:14 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:14 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:13 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 03, 2024 | 3:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:13 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 03, 2024 | 3:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:13 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:13 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 03, 2024 | 3:13 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 3:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:11 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 03, 2024 | 3:11 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 3:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:10 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 03, 2024 | 3:10 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | Region | Cost |
|---|---|---|---|---|---|---|
| INCOMING | Aug 03, 2024 | 3:10 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:09 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:09 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 03, 2024 | 3:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 3:08 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:08 pm | | MMS | International | $0.00 |
| INCOMING | Aug 03, 2024 | 3:08 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 3:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 3:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 3:06 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:05 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 03, 2024 | 3:04 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 3:04 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 03, 2024 | 3:04 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:03 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 03, 2024 | 3:02 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 03, 2024 | 1:35 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 6:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 5:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 3:58 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 3:55 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 3:55 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 3:55 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 3:53 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 3:53 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 3:53 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 3:53 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 3:52 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 3:52 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 02, 2024 | 3:52 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | Region | Cost |
|---|---|---|---|---|---|---|
| INCOMING | Aug 02, 2024 | 3:52 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 3:51 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 3:51 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 3:48 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 3:47 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 3:47 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 3:47 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 3:46 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 3:46 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 3:46 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 3:46 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 3:28 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 3:27 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 3:26 pm | ▮ | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 3:26 pm | ▮ | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 3:26 pm | ▮ | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 3:26 pm | ▮ | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 3:26 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 3:26 pm | ▮ | TEXT | International | $0.00 |
| INCOMING | Aug 02, 2024 | 3:26 pm | ▮ | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 3:21 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 3:21 pm | ▮ | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 3:20 pm | ▮ | MMS | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 3:20 pm | ▮ | MMS | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 2:51 pm | ▮ | TEXT | International | $0.00 |
| INCOMING | Aug 02, 2024 | 2:51 pm | ▮ | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 2:50 pm | ▮ | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 2:50 pm | ▮ | TEXT | International | $0.00 |
| INCOMING | Aug 02, 2024 | 2:50 pm | ▮ | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | Region | Amount |
|---|---|---|---|---|---|---|
| INCOMING | Aug 02, 2024 | 2:50 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 2:49 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 2:48 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 2:48 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 02, 2024 | 2:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 2:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 2:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 2:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 2:41 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 2:41 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 2:40 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 2:40 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 02, 2024 | 2:40 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 2:39 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 2:39 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 02, 2024 | 2:39 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 2:38 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 2:38 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 02, 2024 | 2:38 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 2:38 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 2:38 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 2:37 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 02, 2024 | 2:37 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 2:37 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 2:36 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 2:36 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 02, 2024 | 2:36 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 2:36 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 2:36 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 2:34 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | Category | Cost |
|---|---|---|---|---|---|---|
| OUTGOING | Aug 02, 2024 | 2:33 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 02, 2024 | 2:32 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 1:48 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 02, 2024 | 1:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 1:28 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 1:27 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 02, 2024 | 1:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 1:27 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 1:13 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 1:12 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 02, 2024 | 1:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 1:12 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 02, 2024 | 1:12 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 1:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 1:11 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 1:11 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 02, 2024 | 1:11 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 1:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 1:11 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 02, 2024 | 1:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 1:11 pm | | MMS | International | $0.00 |
| INCOMING | Aug 02, 2024 | 1:10 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 1:09 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 1:09 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 1:08 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 1:08 pm | | TEXT | International | $0.00 |
| OUTGOING | Aug 02, 2024 | 1:00 pm | | TEXT | International | $0.00 |
| INCOMING | Aug 02, 2024 | 12:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 02, 2024 | 12:10 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Aug 02, 2024 | 9:10 am | | TEXT | International | $0.00 |

| Direction | Date | Time | | Type | Region | Cost |
|---|---|---|---|---|---|---|
| INCOMING | Aug 01, 2024 | 6:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 01, 2024 | 6:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 01, 2024 | 1:01 pm | | MMS | Domestic | $0.00 |
| INCOMING | Aug 01, 2024 | 12:51 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 01, 2024 | 12:51 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 01, 2024 | 7:47 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 01, 2024 | 1:23 am | | TEXT | Domestic | $0.00 |
| INCOMING | Aug 01, 2024 | 12:58 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 11:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 7:44 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 6:38 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 6:34 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 6:34 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 6:21 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 6:00 pm | | MMS | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 5:57 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 5:57 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 3:56 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 3:51 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 3:51 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 3:49 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 3:49 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 3:49 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 3:45 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 3:45 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 3:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 2:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 2:27 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 2:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 2:26 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Amount |
|---|---|---|---|---|---|---|
| INCOMING | Jul 31, 2024 | 2:26 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 2:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 1:59 pm | | MMS | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 1:15 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 1:15 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 1:02 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 12:58 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 12:58 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 12:58 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 12:58 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 12:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 12:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 12:16 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 12:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 12:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 11:56 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 11:56 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 31, 2024 | 10:54 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 31, 2024 | 9:08 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 8:28 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 8:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 8:01 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 8:01 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 8:01 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 7:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 7:16 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 5:58 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 5:57 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 5:40 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 5:40 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | Location | Amount |
|---|---|---|---|---|---|---|
| OUTGOING | Jul 30, 2024 | 5:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 5:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 5:10 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 5:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 4:57 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 4:57 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 2:57 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 2:57 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 2:57 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 2:57 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 2:55 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 2:24 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 2:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 2:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 2:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 2:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 2:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 2:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 2:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 2:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 11:16 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 10:29 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 10:29 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 10:18 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 10:18 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 10:16 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 10:15 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 10:14 am | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | Region | Cost |
|---|---|---|---|---|---|---|
| INCOMING | Jul 30, 2024 | 10:12 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 10:11 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 10:10 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 10:08 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 10:07 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 10:07 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 9:59 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 9:55 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 9:55 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 9:54 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 9:53 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 9:52 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 9:46 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 9:40 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 9:39 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 9:38 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 9:38 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 30, 2024 | 9:38 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 9:35 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 30, 2024 | 9:35 am | | MMS | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 9:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 9:28 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 9:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 9:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 9:26 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 9:26 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 9:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 9:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 9:05 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Cost |
|---|---|---|---|---|---|---|
| OUTGOING | Jul 29, 2024 | 9:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 9:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 9:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 9:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 8:56 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 8:30 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 8:29 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 8:29 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 8:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 7:56 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 7:56 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 7:50 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 7:50 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 7:32 pm | | MMS | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 7:32 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 7:31 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 7:31 pm | | MMS | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 6:52 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 6:52 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 6:50 pm | | MMS | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 6:15 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 5:48 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 5:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 5:32 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 5:32 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 5:32 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 4:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 4:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 4:34 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 4:34 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Cost |
|---|---|---|---|---|---|---|
| OUTGOING | Jul 29, 2024 | 4:08 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 4:08 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 4:08 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 3:44 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 3:44 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 1:47 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 1:17 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 1:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 1:03 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 29, 2024 | 11:06 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 29, 2024 | 11:06 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 11:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 10:58 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 5:04 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 5:04 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 4:12 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 4:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 3:51 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 3:45 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 3:45 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 3:45 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 3:45 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 3:37 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 3:37 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 3:37 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 3:37 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 3:37 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 3:37 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 3:37 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 3:37 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Amount |
|---|---|---|---|---|---|---|
| OUTGOING | Jul 28, 2024 | 3:29 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 3:29 pm | | MMS | Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 3:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 3:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 3:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 3:12 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 3:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 2:37 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 2:37 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 2:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 2:27 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 1:43 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 1:37 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 28, 2024 | 1:36 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 28, 2024 | 10:27 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 27, 2024 | 7:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 27, 2024 | 7:17 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 27, 2024 | 7:17 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 27, 2024 | 7:16 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 27, 2024 | 7:16 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 27, 2024 | 7:16 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 27, 2024 | 7:16 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 27, 2024 | 5:17 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 27, 2024 | 5:17 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 27, 2024 | 5:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 27, 2024 | 5:09 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 27, 2024 | 5:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 27, 2024 | 5:09 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 27, 2024 | 5:08 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Jul 27, 2024 | 5:08 pm | | MMS | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Charge |
|---|---|---|---|---|---|---|
| INCOMING | Jul 27, 2024 | 3:43 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 27, 2024 | 3:42 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 27, 2024 | 3:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 27, 2024 | 2:52 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 27, 2024 | 2:52 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 27, 2024 | 2:50 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 27, 2024 | 2:46 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 27, 2024 | 2:46 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 27, 2024 | 2:45 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 27, 2024 | 2:45 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 27, 2024 | 2:35 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 27, 2024 | 2:33 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 27, 2024 | 10:39 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 27, 2024 | 10:39 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 26, 2024 | 4:07 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 26, 2024 | 2:38 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 26, 2024 | 2:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 26, 2024 | 2:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 26, 2024 | 1:34 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 26, 2024 | 6:42 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 26, 2024 | 6:42 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 26, 2024 | 12:44 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 26, 2024 | 12:44 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 26, 2024 | 12:40 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 26, 2024 | 12:34 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 10:02 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 10:02 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 10:02 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 9:59 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 9:59 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | Region | Charge |
|---|---|---|---|---|---|---|
| INCOMING | Jul 25, 2024 | 9:26 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 9:26 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 3:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 3:12 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 3:12 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 3:11 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 3:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 3:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 3:09 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 3:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 3:08 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 3:08 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 3:08 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 3:08 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 3:08 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 3:07 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 3:07 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 3:07 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 3:07 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 3:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 3:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 3:05 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 2:54 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 2:54 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 2:53 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 2:52 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 2:52 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 2:52 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 2:52 pm | | MMS | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 2:51 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Cost |
|---|---|---|---|---|---|---|
| INCOMING | Jul 25, 2024 | 2:38 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 2:38 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 2:35 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 2:35 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 2:35 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 2:35 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 2:35 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 25, 2024 | 2:35 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 1:33 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 1:33 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 1:01 pm | | MMS | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 12:25 pm | | MMS | Domestic | $0.00 |
| INCOMING | Jul 25, 2024 | 11:15 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 11:32 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 11:31 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 11:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 11:19 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 11:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 11:17 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 11:16 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 11:16 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 11:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 11:06 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 11:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 11:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 11:04 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 9:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 9:23 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 24, 2024 | 3:08 pm | | TEXT | Domestic | $0.00 |
| | Jul 24, 2024 | 3:08 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | Location | Cost |
|---|---|---|---|---|---|---|
| INCOMING | Jul 24, 2024 | 12:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 24, 2024 | 12:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:44 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:44 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:43 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 9:43 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:43 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 9:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:40 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:40 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 5:55 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 5:55 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 5:55 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 5:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 5:53 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 5:53 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 5:53 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 5:52 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 5:52 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 5:51 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 5:51 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 5:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 5:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 5:48 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 5:47 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 5:47 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 5:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 5:46 pm | | TEXT | Domestic | $0.00 |

Case 1:24-cv-10049-LJL    Document 874-44    Filed 10/22/25    Page 62 of 75

| Direction | Date | Time | | Type | | Cost |
|---|---|---|---|---|---|---|
| INCOMING | Jul 23, 2024 | 5:46 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 5:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 5:44 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 5:44 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 5:44 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 5:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 5:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 5:24 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 4:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 4:15 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 4:15 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 4:10 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 4:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 4:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 4:01 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 4:01 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 3:37 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 3:37 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 3:33 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 3:28 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 3:21 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 3:21 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 3:21 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 3:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 3:18 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 3:14 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 3:14 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 3:14 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 3:14 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 3:14 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Cost |
|---|---|---|---|---|---|---|
| OUTGOING | Jul 23, 2024 | 3:13 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 3:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 3:02 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 3:02 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 3:02 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 2:59 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 2:59 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 2:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 2:46 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 2:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 2:45 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 2:45 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 2:26 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 2:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 2:17 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 1:54 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 1:54 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 1:54 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 1:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 1:44 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 1:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 1:17 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 12:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 12:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 12:40 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 12:39 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 12:39 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 12:37 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 12:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:51 am | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Cost |
|---|---|---|---|---|---|---|
| INCOMING | Jul 23, 2024 | 9:51 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:51 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:50 am | | MMS | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:49 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:49 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:49 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:48 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:48 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:48 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 9:09 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 8:27 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 23, 2024 | 8:07 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 23, 2024 | 12:07 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 11:32 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 10:01 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 9:08 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 8:51 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 8:49 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 8:49 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 8:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 8:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 8:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 7:34 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 7:34 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 6:57 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 6:32 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 5:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 5:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 4:15 pm | | MMS | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 4:07 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | Region | Amount |
|---|---|---|---|---|---|---|
| INCOMING | Jul 22, 2024 | 4:06 pm | ▮ | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 4:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 4:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 4:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 4:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 4:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 3:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 3:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 3:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 22, 2024 | 2:47 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 2:44 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 2:44 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 2:42 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 22, 2024 | 1:58 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 22, 2024 | 1:58 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 22, 2024 | 1:58 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 1:54 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 22, 2024 | 1:37 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 22, 2024 | 1:37 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 1:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 1:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 1:26 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 1:25 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 1:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 1:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 1:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 1:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 1:17 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 1:17 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 1:17 pm | | TEXT | Domestic | $0.00 |

| Direction | Date | Time | | Type | | Cost |
|---|---|---|---|---|---|---|
| INCOMING | Jul 22, 2024 | 1:17 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 1:16 pm | | MMS | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 12:52 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 12:52 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 12:04 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 22, 2024 | 11:23 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Jul 22, 2024 | 11:23 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 11:21 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 22, 2024 | 8:11 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 21, 2024 | 2:43 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 21, 2024 | 11:23 am | | TEXT | Domestic | $0.00 |
| INCOMING | Jul 21, 2024 | 11:22 am | | TEXT | Domestic | $0.00 |

Case 1:24-cv-10049-LJL    Document 874-44    Filed 10/22/25    Page 67 of 75

**AT&T**

**Phone Number:** ▮

**Bill Cycle: Jul 22, 2024 - Aug 21, 2024**

**Total Charges: $0**

| Date | Time | Usage (MB) | Type | Geography | Charges |
|------|------|-----------|------|-----------|---------|
| Aug 21, 2024 | 11:38 pm | 424.36 | MOBILEDATA | Domestic | $0.00 |
| Aug 21, 2024 | 5:38 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 21, 2024 | 2:59 pm | 418.61 | MOBILEDATA | Domestic | $0.00 |
| Aug 21, 2024 | 8:59 am | 96.19 | MOBILEDATA | Domestic | $0.00 |
| Aug 21, 2024 | 7:14 am | 135 | MOBILEDATA | Domestic | $0.00 |
| Aug 21, 2024 | 6:58 am | 135 | MOBILEDATA | Domestic | $0.00 |
| Aug 21, 2024 | 6:38 am | 135 | MOBILEDATA | Domestic | $0.00 |
| Aug 21, 2024 | 6:19 am | 135 | MOBILEDATA | Domestic | $0.00 |
| Aug 21, 2024 | 4:51 am | 0.43 | MOBILEDATA | Domestic | $0.00 |
| Aug 20, 2024 | 4:51 pm | 322.12 | MOBILEDATA | Domestic | $0.00 |
| Aug 20, 2024 | 12:44 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 20, 2024 | 9:10 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 20, 2024 | 3:43 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 19, 2024 | 9:43 pm | 193.08 | MOBILEDATA | Domestic | $0.00 |
| Aug 19, 2024 | 8:25 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 19, 2024 | 3:29 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 19, 2024 | 11:53 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 19, 2024 | 8:10 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 19, 2024 | 2:10 am | 144.96 | MOBILEDATA | Domestic | $0.00 |
| Aug 18, 2024 | 8:10 pm | 199.43 | MOBILEDATA | Domestic | $0.00 |
| Aug 18, 2024 | 2:10 pm | 340.49 | MOBILEDATA | Domestic | $0.00 |
| Aug 18, 2024 | 10:52 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 18, 2024 | 7:36 am | 52.3 | MOBILEDATA | Domestic | $0.00 |
| Aug 18, 2024 | 7:36 am | 450 | MOBILEDATA | Domestic | $0.00 |

| Date | Time | Amount | | Type | |
|------|------|--------|---|------|---|
| Aug 17, 2024 | 7:36 pm | 416.64 | MOBILEDATA | Domestic | $0.00 |
| Aug 17, 2024 | 4:01 pm | 300.85 | MOBILEDATA | Domestic | $0.00 |
| Aug 17, 2024 | 12:39 pm | 416.47 | MOBILEDATA | Domestic | $0.00 |
| Aug 17, 2024 | 10:04 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 17, 2024 | 7:36 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 17, 2024 | 1:36 am | 48.97 | MOBILEDATA | Domestic | $0.00 |
| Aug 16, 2024 | 10:50 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 16, 2024 | 8:18 pm | 0.01 | MOBILEDATA | Domestic | $0.00 |
| Aug 16, 2024 | 5:46 pm | 275.72 | MOBILEDATA | Domestic | $0.00 |
| Aug 16, 2024 | 5:42 pm | 0.06 | MOBILEDATA | Domestic | $0.00 |
| Aug 16, 2024 | 12:57 pm | 161.83 | MOBILEDATA | Domestic | $0.00 |
| Aug 16, 2024 | 9:12 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 16, 2024 | 3:12 am | 257.66 | MOBILEDATA | Domestic | $0.00 |
| Aug 15, 2024 | 9:12 pm | 229.16 | MOBILEDATA | Domestic | $0.00 |
| Aug 15, 2024 | 5:35 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 15, 2024 | 3:31 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 15, 2024 | 12:26 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 15, 2024 | 9:03 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 15, 2024 | 3:12 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 14, 2024 | 9:12 pm | 442.83 | MOBILEDATA | Domestic | $0.00 |
| Aug 14, 2024 | 5:39 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 14, 2024 | 1:33 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 14, 2024 | 8:59 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 14, 2024 | 2:59 am | 246.73 | MOBILEDATA | Domestic | $0.00 |
| Aug 13, 2024 | 10:30 pm | 253.41 | MOBILEDATA | Domestic | $0.00 |
| Aug 13, 2024 | 4:30 pm | 340.58 | MOBILEDATA | Domestic | $0.00 |
| Aug 13, 2024 | 1:50 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 13, 2024 | 11:19 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 13, 2024 | 6:04 am | 433.31 | MOBILEDATA | Domestic | $0.00 |
| Aug 13, 2024 | 5:54 am | 450 | MOBILEDATA | Domestic | $0.00 |

| Date | Time | Amount | Type | | Charge |
|------|------|--------|------|------|--------|
| Aug 13, 2024 | 4:31 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 12, 2024 | 11:57 pm | 296.92 | MOBILEDATA | Domestic | $0.00 |
| Aug 12, 2024 | 9:49 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 12, 2024 | 9:34 pm | 21.02 | MOBILEDATA | Domestic | $0.00 |
| Aug 12, 2024 | 8:22 pm | 143.28 | MOBILEDATA | Domestic | $0.00 |
| Aug 12, 2024 | 6:19 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 12, 2024 | 4:07 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 12, 2024 | 3:57 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 12, 2024 | 1:08 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 12, 2024 | 8:38 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 12, 2024 | 2:38 am | 8.5 | MOBILEDATA | Domestic | $0.00 |
| Aug 11, 2024 | 8:38 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 11, 2024 | 8:38 pm | 318.53 | MOBILEDATA | Domestic | $0.00 |
| Aug 11, 2024 | 3:09 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 11, 2024 | 11:34 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 11, 2024 | 10:42 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 11, 2024 | 7:22 am | 86.65 | MOBILEDATA | Domestic | $0.00 |
| Aug 11, 2024 | 1:22 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 11, 2024 | 12:22 am | 327.19 | MOBILEDATA | Domestic | $0.00 |
| Aug 10, 2024 | 6:22 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 10, 2024 | 12:30 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 10, 2024 | 11:00 am | 73.2 | MOBILEDATA | Domestic | $0.00 |
| Aug 10, 2024 | 10:26 am | 1.82 | MOBILEDATA | Domestic | $0.00 |
| Aug 10, 2024 | 10:18 am | 32.67 | MOBILEDATA | Domestic | $0.00 |
| Aug 10, 2024 | 9:35 am | 0.21 | MOBILEDATA | Domestic | $0.00 |
| Aug 10, 2024 | 9:28 am | 241.14 | MOBILEDATA | Domestic | $0.00 |
| Aug 10, 2024 | 5:00 am | 331.25 | MOBILEDATA | Domestic | $0.00 |
| Aug 09, 2024 | 11:00 pm | 404.86 | MOBILEDATA | Domestic | $0.00 |
| Aug 09, 2024 | 5:00 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 09, 2024 | 1:02 pm | 450 | MOBILEDATA | Domestic | $0.00 |

| Date | Time | Amount | Type | Location | Charge |
|---|---|---|---|---|---|
| Aug 09, 2024 | 10:22 am | 2.76 | MOBILEDATA | Domestic | $0.00 |
| Aug 09, 2024 | 10:20 am | 132.17 | MOBILEDATA | Domestic | $0.00 |
| Aug 09, 2024 | 8:19 am | 381.6 | MOBILEDATA | Domestic | $0.00 |
| Aug 09, 2024 | 2:19 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 09, 2024 | 1:55 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 08, 2024 | 11:03 pm | 125.64 | MOBILEDATA | Domestic | $0.00 |
| Aug 08, 2024 | 5:03 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 08, 2024 | 11:07 am | 30.06 | MOBILEDATA | Domestic | $0.00 |
| Aug 08, 2024 | 5:07 am | 8.47 | MOBILEDATA | Domestic | $0.00 |
| Aug 07, 2024 | 11:07 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 07, 2024 | 8:28 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 07, 2024 | 7:06 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 07, 2024 | 4:50 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 07, 2024 | 12:54 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 07, 2024 | 10:54 am | 195.02 | MOBILEDATA | Domestic | $0.00 |
| Aug 07, 2024 | 4:54 am | 185.41 | MOBILEDATA | Domestic | $0.00 |
| Aug 06, 2024 | 10:54 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 06, 2024 | 7:44 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 06, 2024 | 3:53 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 06, 2024 | 11:30 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 06, 2024 | 8:23 am | 8.92 | MOBILEDATA | Domestic | $0.00 |
| Aug 06, 2024 | 2:23 am | 406.84 | MOBILEDATA | Domestic | $0.00 |
| Aug 05, 2024 | 8:23 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 05, 2024 | 3:03 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 05, 2024 | 1:00 pm | 368.61 | MOBILEDATA | Domestic | $0.00 |
| Aug 05, 2024 | 7:00 am | 151.86 | MOBILEDATA | Domestic | $0.00 |
| Aug 05, 2024 | 1:00 am | 36.66 | MOBILEDATA | Domestic | $0.00 |
| Aug 04, 2024 | 7:00 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 04, 2024 | 3:27 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 04, 2024 | 12:36 pm | 450 | MOBILEDATA | Domestic | $0.00 |

| Date | Time | Usage | Type | Domestic | Amount |
|---|---|---|---|---|---|
| Aug 04, 2024 | 12:17 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 04, 2024 | 10:42 am | 75.31 | MOBILEDATA | Domestic | $0.00 |
| Aug 04, 2024 | 4:42 am | 363.58 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 10:42 pm | 0.5 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 10:41 pm | 1.89 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 10:15 pm | 0.21 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 10:11 pm | 0.97 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 9:19 pm | 0.03 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 9:18 pm | 0.05 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 9:16 pm | 0.07 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 9:03 pm | 0.85 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 7:17 pm | 0.9 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 6:38 pm | 0.07 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 6:31 pm | 0.33 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 6:27 pm | 0.09 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 6:22 pm | 0.02 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 6:22 pm | 0.08 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 6:17 pm | 104.46 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 6:17 pm | 0.03 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 5:57 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 2:30 pm | 85.44 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 1:05 pm | 150.69 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 7:05 am | 0.69 | MOBILEDATA | Domestic | $0.00 |
| Aug 03, 2024 | 1:05 am | 151.65 | MOBILEDATA | Domestic | $0.00 |
| Aug 02, 2024 | 7:05 pm | 111.15 | MOBILEDATA | Domestic | $0.00 |
| Aug 02, 2024 | 6:48 pm | 0.05 | MOBILEDATA | Domestic | $0.00 |
| Aug 02, 2024 | 5:16 pm | 203.21 | MOBILEDATA | Domestic | $0.00 |
| Aug 02, 2024 | 12:48 pm | 0.01 | MOBILEDATA | Domestic | $0.00 |
| Aug 02, 2024 | 11:15 am | 171.99 | MOBILEDATA | Domestic | $0.00 |
| Aug 02, 2024 | 5:15 am | 63.13 | MOBILEDATA | Domestic | $0.00 |

| Date | Time | Amount | Type | Region | Charge |
|---|---|---|---|---|---|
| Aug 02, 2024 | 12:48 am | 0.02 | MOBILEDATA | Domestic | $0.00 |
| Aug 01, 2024 | 11:15 pm | 373.07 | MOBILEDATA | Domestic | $0.00 |
| Aug 01, 2024 | 5:15 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Aug 01, 2024 | 12:48 pm | 82.91 | MOBILEDATA | Domestic | $0.00 |
| Aug 01, 2024 | 11:49 am | 415.99 | MOBILEDATA | Domestic | $0.00 |
| Aug 01, 2024 | 11:49 am | 0.02 | MOBILEDATA | Domestic | $0.00 |
| Aug 01, 2024 | 9:35 am | 0.04 | MOBILEDATA | Domestic | $0.00 |
| Aug 01, 2024 | 9:34 am | 0.5 | MOBILEDATA | Domestic | $0.00 |
| Aug 01, 2024 | 9:12 am | 132.01 | MOBILEDATA | Domestic | $0.00 |
| Aug 01, 2024 | 6:01 am | 0.01 | MOBILEDATA | Domestic | $0.00 |
| Aug 01, 2024 | 3:52 am | 415.58 | MOBILEDATA | Domestic | $0.00 |
| Jul 31, 2024 | 12:04 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 31, 2024 | 11:07 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 31, 2024 | 9:35 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 31, 2024 | 3:40 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 31, 2024 | 12:52 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 31, 2024 | 11:35 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 31, 2024 | 8:13 am | 29.78 | MOBILEDATA | Domestic | $0.00 |
| Jul 31, 2024 | 2:13 am | 227.21 | MOBILEDATA | Domestic | $0.00 |
| Jul 30, 2024 | 8:13 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 30, 2024 | 5:33 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 30, 2024 | 2:18 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 30, 2024 | 10:58 am | 89.89 | MOBILEDATA | Domestic | $0.00 |
| Jul 30, 2024 | 4:58 am | 126.63 | MOBILEDATA | Domestic | $0.00 |
| Jul 29, 2024 | 10:58 pm | 357.01 | MOBILEDATA | Domestic | $0.00 |
| Jul 29, 2024 | 4:58 pm | 24.75 | MOBILEDATA | Domestic | $0.00 |
| Jul 29, 2024 | 2:53 pm | 304.18 | MOBILEDATA | Domestic | $0.00 |
| Jul 29, 2024 | 8:53 am | 79.67 | MOBILEDATA | Domestic | $0.00 |
| Jul 29, 2024 | 2:53 am | 338.24 | MOBILEDATA | Domestic | $0.00 |
| Jul 28, 2024 | 8:53 pm | 450 | MOBILEDATA | Domestic | $0.00 |

| Date | Time | Amount | Type | Region | Charge |
|---|---|---|---|---|---|
| Jul 28, 2024 | 6:26 pm | 440.18 | MOBILEDATA | Domestic | $0.00 |
| Jul 28, 2024 | 5:50 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 28, 2024 | 4:06 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 28, 2024 | 4:05 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 28, 2024 | 1:47 pm | 135.38 | MOBILEDATA | Domestic | $0.00 |
| Jul 28, 2024 | 7:47 am | 2.97 | MOBILEDATA | Domestic | $0.00 |
| Jul 28, 2024 | 1:47 am | 182.48 | MOBILEDATA | Domestic | $0.00 |
| Jul 27, 2024 | 7:47 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 27, 2024 | 4:17 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 27, 2024 | 12:23 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 27, 2024 | 10:50 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 27, 2024 | 6:47 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 27, 2024 | 1:10 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 27, 2024 | 12:41 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 27, 2024 | 12:30 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 26, 2024 | 8:15 pm | 113.99 | MOBILEDATA | Domestic | $0.00 |
| Jul 26, 2024 | 2:15 pm | 35.06 | MOBILEDATA | Domestic | $0.00 |
| Jul 26, 2024 | 9:19 am | 0.8 | MOBILEDATA | Domestic | $0.00 |
| Jul 26, 2024 | 3:19 am | 12.04 | MOBILEDATA | Domestic | $0.00 |
| Jul 25, 2024 | 9:19 pm | 410.61 | MOBILEDATA | Domestic | $0.00 |
| Jul 25, 2024 | 3:19 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 25, 2024 | 10:54 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 25, 2024 | 8:34 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 25, 2024 | 3:49 am | 409.05 | MOBILEDATA | Domestic | $0.00 |
| Jul 24, 2024 | 3:49 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Jul 24, 2024 | 3:49 pm | 268.83 | MOBILEDATA | Domestic | $0.00 |
| Jul 24, 2024 | 12:43 pm | 156.42 | MOBILEDATA | Domestic | $0.00 |
| Jul 24, 2024 | 6:43 am | 0.52 | MOBILEDATA | Domestic | $0.00 |
| Jul 24, 2024 | 12:43 am | 104.05 | MOBILEDATA | Domestic | $0.00 |
| Jul 23, 2024 | 6:43 pm | 418.98 | MOBILEDATA | Domestic | $0.00 |

| Date | Time | | Type | Amount |
|------|------|--------|----------|--------|
| Jul 23, 2024 | 8:04 am | 135.82 MOBILEDATA | Domestic | $0.00 |
| Jul 23, 2024 | 8:04 am | 450 MOBILEDATA | Domestic | $0.00 |
| Jul 23, 2024 | 2:04 am | 307.45 MOBILEDATA | Domestic | $0.00 |
| Jul 22, 2024 | 8:04 pm | 450 MOBILEDATA | Domestic | $0.00 |
| Jul 22, 2024 | 3:55 pm | 450 MOBILEDATA | Domestic | $0.00 |
| Jul 22, 2024 | 6:47 am | 345.78 MOBILEDATA | Domestic | $0.00 |
| Jul 22, 2024 | 12:47 am | 0.07 MOBILEDATA | Domestic | $0.00 |
| Jul 21, 2024 | 11:55 pm | 0.02 MOBILEDATA | Domestic | $0.00 |

AT&T

**Phone Number:** ████

**Bill Cycle: Jul 22, 2024 - Aug 21, 2024**

**Total Charges: $0**

| Date | Time | Usage (MB) | Type | Geography | Charges |
|------|------|-----------|------|-----------|---------|
| Aug 21, 2024 | 8:44 pm | 6.66 | TETHERED | Domestic | $0.00 |
| Aug 21, 2024 | 8:42 pm | 450 | TETHERED | Domestic | $0.00 |
| Aug 21, 2024 | 8:10 pm | 450 | TETHERED | Domestic | $0.00 |
| Aug 21, 2024 | 7:40 pm | 104.21 | TETHERED | Domestic | $0.00 |
| Aug 21, 2024 | 7:31 pm | 51.12 | TETHERED | Domestic | $0.00 |
| Aug 20, 2024 | 3:41 pm | 331.83 | TETHERED | Domestic | $0.00 |
| Aug 20, 2024 | 3:03 pm | 178.08 | TETHERED | Domestic | $0.00 |
| Aug 20, 2024 | 2:34 pm | 450 | TETHERED | Domestic | $0.00 |
| Aug 20, 2024 | 2:12 pm | 450 | TETHERED | Domestic | $0.00 |
| Aug 20, 2024 | 1:25 pm | 31.92 | TETHERED | Domestic | $0.00 |
| Aug 20, 2024 | 1:14 pm | 41.29 | TETHERED | Domestic | $0.00 |
| Aug 16, 2024 | 1:07 pm | 152.58 | TETHERED | Domestic | $0.00 |
| Aug 15, 2024 | 12:31 pm | 152.93 | TETHERED | Domestic | $0.00 |
| Aug 12, 2024 | 9:59 pm | 10.08 | TETHERED | Domestic | $0.00 |
| Aug 12, 2024 | 9:37 pm | 23.37 | TETHERED | Domestic | $0.00 |