**EXHIBIT A**

**Revised (as of 12/11/2025) Supplemental Privilege Log of the Wayfarer Parties (Signal Messages Dec. 20, 2024-Feb. 18, 2025)**

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 1 | 12/20/2024 7:57 PM | Melissa Nathan | Bryan Freedman; Jed Wallace; Melissa Nathan | Communication in furtherance of legal advice regarding the nature and evaluation of potential claims against Melissa Nathan and Jed Wallace. | Attorney-Client Communication; Work Product; Common Interest |
| 2 | 12/21/2024 12:08 AM | Jed Wallace; Melissa Nathan | Bryan Freedman; Jed Wallace; Melissa Nathan | Communication in furtherance of legal advice regarding possible claims against Stephanie Jones and the nature and evaluation of claims against Melissa Nathan and Jed Wallace, as well as evaluation of potential claims against the New York Times. | Attorney-Client Communication; Work Product; Common Interest |
| 3 | 12/21/2024 12:08 AM | Melissa Nathan; Jed Wallace; Bryan Freedman | Melissa Nathan; Jed Wallace; Bryan Freedman | Voice note attachment to attorney-client communication seeking and providing legal advice concerning the nature, contents, and implications of communications obtained by the New York Times from Blake Lively and Stephanie Jones, and evaluation of potential claims in response thereto. | Attorney-Client Communication; Work Product; Common Interest |
| 4 | 12/21/2024 6:55 PM | Jennifer Abel; Bryan Freedman; Melissa Nathan | Jennifer Abel; Bryan Freedman; Melissa Nathan | Communication seeking and providing legal advice concerning the status, strategy, and implications of claims by Jonesworks and Stephanie Jones, and formulating legal response thereto. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 5 | 12/21/2024 7:11 PM | Jennifer Abel; Bryan Freedman | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Communication prepared in anticipation of litigation and in furtherance of legal advice regarding the collection and organization of evidence for use in evaluating and formulating claims against Jonesworks and Stephanie Jones. | Attorney-Client Communication; Work Product; Common Interest |
| 6 | 12/22/2024 1:58 AM | Bryan Freedman; Melissa Nathan | Bryan Freedman; Melissa Nathan | Communication seeking and providing legal advice concerning the nature, scope, and implications of allegations and claims asserted by Blake Lively and Stephanie Jones and evaluating evidence in support of potential claims against same. | Attorney-Client Communication Work Product |
| 7 | 12/22/2024 6:50 AM | Jed Wallace; Melissa Nathan | Bryan Freedman; Jed Wallace; Melissa Nathan | Communication seeking legal advice concerning the status, strategy, and implications of litigation involving Jonesworks and Stephanie Jones and seeking legal advice regarding potential assertion of claims against the New York Times, Stephanie Jones, and Blake Lively. | Attorney-Client Communication; Work Product; Common Interest |
| 8 | 12/22/2024 7:28 AM | Jennifer Abel; Melissa Nathan | Jennifer Abel; Bryan Freedman; Melissa Nathan | Communication seeking legal advice concerning the status, strategy, and implications of litigation involving Jonesworks and Stephanie Jones. | Attorney-Client Communication; Work Product; Common Interest |

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 9 | 12/22/2024 11:47 AM | Jennifer Abel; Justin Baldoni; Bryan Freedman; Jamey Heath; Melissa Nathan; Jed Wallace | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Communication seeking and providing legal advice regarding drafting countersuit in response to Blake Lively's claims and the gathering of evidence in support thereof. | Attorney-Client Communication; Work Product; Common Interest |
| 10 | 12/22/2024 11:47 AM | Justin Baldoni | Bryan Freedman; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Kevin Fritz; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Jennifer Abel; Melissa Nathan | This is an attachment to entry 9. Justin Baldoni sends a video he made on December 22, 2024 to Liner Freedman. The video depicts Baldoni scrolling through his iPad as he points to particular text messages exchanged during production of the Film and he describes those communications.to counsel This video was prepared in response to Liner Freedman's inquiries regarding information and evidence related to Blake Lively's claims and in support of drafting the countersuit. | Attorney-Client Communication; Work Product; Common Interest |
| 11 | 12/22/2024 11:47 AM | Jed Wallace | Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Jennifer Abel; Melissa Nathan | This is an attachment to entry 9. It is a voice note from Jed Wallace responding to an inquiry from Bryan Freedman regarding forensically obtaining particular electronically stored communications for purposes of the lawsuit. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 12 | 12/22/2024 1:58 PM | Jamey Heath; Jennifer Abel; Bryan Freedman; Jed Wallace; Melissa Nathan; Justin Baldoni | Steve Sarowitz; Ahmed Musiol; Jamey Heath; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Spencer Freedman | Communication seeking and providing legal advice regarding drafting countersuit in response to Blake Lively's claims and the gathering of evidence in support thereof. | Attorney-Client Communication; Work Product; Common Interest |
| 13 | 12/22/2024 1:58 PM | Justin Baldoni | Bryan Freedman; Mitra Ahouraian; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Mitz Toskovic; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Jamey Heath; Jennifer Abel; Melissa Nathan; Jed Wallace; | This is an attachment to entry 12. This document is identical to log entry 10. It was resent. | Attorney-Client Communication; Work Product; Common Interest |
| 14 | 12/22/2024 1:58 PM | Jed Wallace | Bryan Freedman; Justin Baldoni; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Jamey Heath; Jennifer Abel; Melissa Nathan; | This is an attachment to entry 12. This voice note is identical to log entry 11. | Attorney-Client Communication; Work Product; Common Interest |
| 15 | 12/22/2024 7:04 PM | Summer Benson; Melissa Nathan | Summer Benson; Melissa Nathan | Communication seeking legal advice regarding legal response and countersuit to Blake Lively's claims and the gathering of evidence related thereto. | Attorney-Client Communication; Work Product |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 16 | 12/22/2024 9:53 PM | Alyx Sealy; Melissa Nathan | Alyx Sealy; Summer Benson; Melissa Nathan | Communication conveying information necessary to seeking legal advice regarding allegations and claims brought by Blake Lively against The Agency Group PR LLC and Melissa Nathan, and evaluation of evidence gathered in support of drafting countersuit and/or legal response to claims brought by Lively. | Attorney-Client Communication; Work Product; Common Interest |
| 17 | 12/22/2024 11:05 PM | Jennifer Abel; Bryan Freedman; Miles Cooley; Summer Benson; Melissa Nathan | Spencer Freedman; Jennifer Abel; Bryan Freedman; Jared Freedman; Miles Cooley; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Carolina Hurley; Melissa Nathan; Jason Sunshine; Katie Case | Communication seeking and providing legal advice regarding allegations and claims brought by Stephanie Jones, enforceability of Abel employment contract, and formulating legal response to claims by Jones and Jonesworks. | Attorney-Client Communication; Work Product; Common Interest |
| 18 | 12/23/2024 12:37 AM | Bryan Freedman; Melissa Nathan | Bryan Freedman; Melissa Nathan | Communication seeking and providing legal advice regarding allegations and claims brought by Blake Lively and Jonesworks against The Agency Group PR LLC and Melissa Nathan and seeking and providing legal advice re potential countersuits against same. | Attorney-Client Communication; Work Product |
| 19 | 12/23/2024 9:39 AM | Bryan Freedman; Jennifer Abel | Spencer Freedman; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Melissa Nathan; Jason Sunshine; Carolina Hurley; Jared Freedman; Miles Cooley; Katie Case | Communication seeking and providing legal advice regarding potential legal response to allegations and claims brought by Blake Lively and Stephanie Jones/Jonesworks, and countersuits against same. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 20 | 12/23/2024 1:28 PM | Justin Baldoni; Bryan Freedman; Jennifer Abel | Jamey Heath; Mitz Toskovic; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Justin Baldoni; Jed Wallace; Summer Benson; Melissa Nathan | Communication seeking and providing legal advice regarding potential legal response to allegations and claims brought by Blake Lively and Stephanie Jones/Jonesworks, and countersuits against same. | Attorney-Client Communication; Work Product; Common Interest |
| 21 | | | | This document was produced on December 8, 2025. | |
| 22 | 12/23/2024 4:03 PM | Summer Benson; Melissa Nathan | Summer Benson; Melissa Nathan | Communication providing information to attorney to enable provision of informed legal advice regarding response to allegations and claims brought by Blake Lively and Stephanie Jones/Jonesworks and potential countersuits. | Attorney-Client Communication; Work Product |
| 23 | 12/23/2024 4:18 PM | Summer Benson; Melissa Nathan | Jennifer Abel; Summer Benson; Melissa Nathan | Communication providing information to attorney to enable provision of informed legal advice regarding response to allegations and claims brought by Blake Lively and Stephanie Jones/Jonesworks and potential countersuits. | Attorney-Client Communication; Work Product; Common Interest |
| 24 | 12/23/2024 6:05 PM | Summer Benson; Melissa Nathan | Bryan Freedman; Summer Benson; Melissa Nathan | Communication providing information to attorney to enable provision of informed legal advice regarding response to allegations and claims brought by Blake Lively and Stephanie Jones/Jonesworks and potential countersuits. | Attorney-Client Communication; Work Product |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 25 | 12/23/2024 6:06 PM | Melissa Nathan | Jamey Heath | Communication regarding significance of documents requested by Bryan Freedman and Summer Benson relating to allegations and claims brought by Blake Lively and Stephanie Jones/Jonesworks and potential countersuits. | Attorney-Client Communication; Work Product; Common Interest |
| 26 | 12/24/2024 12:06 AM | Summer Benson; Melissa Nathan | Summer Benson; Melissa Nathan | Communication providing information to attorney to enable provision of informed legal advice regarding response to allegations and claims brought by Blake Lively and Stephanie Jones/Jonesworks and potential countersuits. | Attorney-Client Communication; Work Product |
| 27 | 12/24/2024 12:25 AM | Justin Baldoni; Bryan Freedman; Mitra Ahouraian; Jamey Heath; Melissa Nathan; Jed Wallace; Jennifer Abel | Jamey Heath; Mitz Toskovic; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Justin Baldoni; Jed Wallace; Summer Benson; Melissa Nathan | Communication in furtherance of legal advice regarding conducting discovery in response to Blake Lively's allegations in the CRD Complaint and the internal investigation thereof. | Attorney-Client Communication; Work Product; Common Interest |
| 28 | 12/24/2024 12:25 AM | Jed Wallace | Justin Baldoni; Mitz Toskovic; Summer Benson; Melissa Nathan; Bryan Freedman; Jennifer Abel; Jamey Heath; Jed Wallace; Mitra Ahouraian | Voice note attachment to attorney-client communication providing information to attorneys to enable provision of legal advice regarding legal response and countersuit to allegations in the CRD Complaint and the internal investigation thereof. | Attorney-Client Communication; Work Product; Common Interest |

7

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 29 | 12/24/2024 12:25 AM | Jed Wallace | Justin Baldoni; Mitz Toskovic; Summer Benson; Melissa Nathan; Bryan Freedman; Jennifer Abel; Jamey Heath; Jed Wallace; Mitra Ahouraian | Voice note attachment to attorney-client communication providing information to attorneys to enable provision of legal advice regarding legal response and countersuit to allegations in the CRD Complaint and the internal investigation thereof. | Attorney-Client Communication; Work Product; Common Interest |
| 30 | 12/24/2024 12:25 AM | Jed Wallace | Justin Baldoni; Mitz Toskovic; Summer Benson; Melissa Nathan; Bryan Freedman; Jennifer Abel; Jamey Heath; Jed Wallace; Mitra Ahouraian | Voice note attachment to attorney-client communication providing information to attorneys to enable provision of legal advice regarding legal response and countersuit to allegations in the CRD Complaint and the internal investigation thereof. | Attorney-Client Communication; Work Product; Common Interest |
| 31 | 12/24/2024 12:52 AM | Jennifer Abel; Melissa Nathan | Jennifer Abel; Bryan Freedman; Melissa Nathan | Communication providing information to attorney to enable provision of informed legal advice regarding legal response to allegations and claims brought by Blake Lively and Stephanie Jones/Jonesworks and potential countersuits. | Attorney-Client Communication; Work Product; Common Interest |
| 32 | 12/24/2024 8:24 AM | Bryan Freedman; Melissa Nathan | Bryan Freedman; Melissa Nathan | Communication seeking and providing legal advice regarding legal response to claims brought by Stephanie Jones and Jonesworks against Melissa Nathan and The Agency Group PR LLC. | Attorney-Client Communication; Work Product |

8

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 33 | 12/24/2024 8:35 AM | Jennifer Abel; Melissa Nathan | Jennifer Abel; Bryan Freedman; Summer Benson; Melissa Nathan | Communication providing information to attorneys to enable provision of informed legal advice regarding legal response to allegations and claims brought by Blake Lively and Stephanie Jones/Jonesworks and potential countersuits. | Attorney-Client Communication; Work Product; Common Interest |
| 34 | 12/24/2024 8:56 AM | Melissa Nathan; Jennifer Abel | Jennifer Abel; Melissa Nathan | Communication regarding obtaining legal advice pertaining to the terms of engagement of litigation counsel in the Blake Lively and Stephanie Jones/Jonesworks lawsuits. | Attorney-Client Communication; Work Product; Common Interest |
| 35 | 12/25/2024 12:00 AM | Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Jed Wallace; Justin Baldoni | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Communication seeking and providing legal advice regarding the independent investigation conducted in response to claims by Blake Lively and legal strategy for legal response to claims brought by Blake Lively. | Attorney-Client Communication; Work Product; Common Interest |
| 36 | 12/25/2024 12:00 AM | Justin Baldoni | Melissa Nathan; Jennifer Abel; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Voice note attachment to attorney-client communication seeking legal advice regarding the independent investigation conducted in response to claims by Blake Lively. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 37 | 12/25/2024 12:00 AM | Jed Wallace | Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Melissa Nathan; Jennifer Abel | This is an attachment to entry 35. It is a voice note from Jed Wallace responding to Bryan Freedman's legal advice relating to independent investigation and also comments on Mr. Freedman's analysis and opinions regarding Lively's claims. | Attorney-Client Communication; Work Product; Common Interest |
| 38 | 12/25/2024 12:19 AM | Melissa Nathan; Jennifer Abel | Jennifer Abel; Bryan Freedman; Summer Benson; Melissa Nathan | Communication seeking legal advice regarding allegations made by Blake Lively in her lawsuit and internal investigation thereof. | Attorney-Client Communication; Work Product; Common Interest |
| 39 | 12/25/2024 12:23 AM | Bryan Freedman; Melissa Nathan | Bryan Freedman; Melissa Nathan | Communication providing information to attorney to enable provision of informed legal advice regarding allegations made by Blake Lively and Stephanie Jones/Jonesworks in their lawsuits. | Attorney-Client Communication; Work Product |
| 40 | 12/25/2024 9:27 AM | Melissa Nathan | Summer Benson; Melissa Nathan | Communication providing information to attorney to enable provision of legal advice regarding legal response to allegations made by Blake Lively and Stephanie Jones/Jonesworks in their lawsuits and potential countersuits. | Attorney-Client Communication; Work Product |
| 41 | 12/26/2024 2:32 AM | Bryan Freedman; Melissa Nathan | Bryan Freedman; Melissa Nathan | Communication seeking information from client to enable provision of informed legal advice regarding the preparation of a legal response to the Blake Lively and Stephanie Jones/Jonesworks lawsuits and countersuits thereto. | Attorney-Client Communication; Work Product |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 42 | | | | This document was previously produced at WAYFARER_000166985. | |
| 43 | 12/26/2024 4:11 AM | Bryan Freedman; Jennifer Abel; Melissa Nathan | Jennifer Abel; Bryan Freedman; Summer Benson; Melissa Nathan | Communication seeking information from client to enable provision of informed legal advice regarding the preparation of a legal response to the Blake Lively and Stephanie Jones/Jonesworks lawsuits and countersuits thereto. | Attorney-Client Communication; Work Product; Common Interest |
| 44 | | | | This document was previously produced at WAYFARER_000166985. | |
| 45 | 12/26/2024 4:11 AM | Bryan Freedman; Jennifer Abel; Miles Cooley; Summer Benson; Jed Wallace; Breanna Butler Koslow; Mitra Ahouraian; Melissa Nathan | Spencer Freedman; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Melissa Nathan; Jason Sunshine; Carolina Hurley; Jared Freedman; Miles Cooley; Katie Case | Communication seeking information from clients to enable provision of informed legal advice regarding the preparation of a legal response to the Blake Lively and Stephanie Jones/Jonesworks lawsuits and countersuits thereto and providing legal advice regarding same. | Attorney-Client Communication; Work Product; Common Interest |
| 46 | | | | This document was previously produced at WAYFARER_000166985. | |
| 47 | 12/26/2024 10:09 AM | Jamey Heath | Mitz Toskovic | Communication regarding significance of documents and information requested by Liner Freedman for purposes of preparation of a legal response to the Blake Lively and Stephanie Jones/Jonesworks lawsuits and countersuits. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 48 | 12/26/2024 1:06 PM | Justin Baldoni; Mitra Ahouraian | Jamey Heath; Mitz Toskovic; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Justin Baldoni; Jed Wallace; Summer Benson; Melissa Nathan | Communication providing legal advice regarding potential lawsuit based on the CRD Complaint filed by Blake Lively and discovery in connection therewith. | Attorney-Client Communication; Work Product; Common Interest |
| 49 | 12/26/2024 9:35 PM | Melissa Nathan; Michael Lawrence | Melissa Nathan; Michael Lawrence | Communication intended to provide information to attorneys to enable provision of informed legal advice regarding the preparation of a legal response to the Blake Lively and Stephanie Jones/Jonesworks lawsuits and countersuits in response thereto. | Attorney-Client Communication; Work Product; Common Interest |
| 50 | 12/27/2024 12:34 AM | Mitra Ahouraian; Jennifer Abel; Breanna Butler Koslow; Spencer Freedman; Melissa Nathan; Jed Wallace | Spencer Freedman; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Melissa Nathan; Jason Sunshine; Carolina Hurley; Jared Freedman; Miles Cooley; Katie Case | Communication providing information to attorneys to enable provision of informed legal advice regarding the preparation of a legal response to the Blake Lively and Stephanie Jones/Jonesworks lawsuits and countersuits in response thereto. | Attorney-Client Communication; Work Product; Common Interest |
| 51 | 12/27/2024 6:05 AM | Justin Baldoni; Jennifer Abel; Melissa Nathan; Jamey Heath | Jamey Heath; Mitz Toskovic; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Justin Baldoni; Jed Wallace; Summer Benson; Melissa Nathan | Communication providing information to attorneys to enable provision of legal advice regarding the legal response to lawsuits filed by Blake Lively and Stephanie Jones/Jonesworks and countersuits in response. | Attorney-Client Communication; Work Product; Common Interest |
| 52 | | | | This document was previously produced at ABEL_000022226; BALDONI_000021300; BALDONI_000021481; HEATH_0000051732; and JONESWORKS_00039733. | |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 53 | | | | This document was previously produced at ABEL_000022226; BALDONI_000021300; BALDONI_000021481; HEATH_0000051732; and JONESWORKS_00039733. | |
| 54 | 12/27/2024 10:01 AM | Melissa Nathan; Michael Lawrence | Melissa Nathan; Michael Lawrence | Communication intended to provide information to attorneys to enable provision of legal advice regarding the legal response to lawsuits filed by Blake Lively and Stephanie Jones/Jonesworks and countersuits in response thereto. | Attorney-Client Communication; Work Product; Common Interest |
| 55 | 12/27/2024 12:24 PM | Jennifer Abel; Bryan Freedman; Summer Benson; Melissa Nathan | Jennifer Abel; Bryan Freedman; Summer Benson; Melissa Nathan | Communication seeking legal advice regarding the preparation of a lawsuit against the New York Times. | Attorney-Client Communication; Work Product; Common Interest |
| 56 | 12/27/2024 4:49 PM | Justin Baldoni | Jamey Heath | Communication containing information requested by Liner Freedman to enable provision of legal advice regarding the preparation of a lawsuit against the New York Times and potential suit against Blake Lively. | Attorney-Client Communication; Work Product; Common Interest |
| 57 | 12/27/2024 4:49 PM | Justin Baldoni | Jamey Heath | Attachment to entry 56. This is a Word document containing information requested by Liner Freedman to enable the provision of legal advice regarding preparation of a lawsuit against the New York Times and potential suit against Blake Lively. The information in the attachment largely duplicates the information in entry 56. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 58 | 12/27/2024 5:42 PM | Mitra Ahouraian; Jamey Heath | Jamey Heath; Mitra Ahouraian; Justin Baldoni | Communication regarding terms of engagement of Law Offices of Mitra S. Ahouraian, Esq. for purposes of seeking and obtaining legal advice regarding claims brought by Blake Lively, Stephanie Jones, and Jonesworks. | Attorney-Client Communication; Work Product; Common Interest |
| 59 | 12/27/2024 5:42 PM | Mitra Ahouraian | Justin Baldoni; Jamey Heath; Mitra Ahouraian | Attachment to attorney-client communication regarding the terms of engagement of the Law Offices of Mitra S. Ahouraian, Esq., reflecting the engagement agreement. | Attorney-Client Communication; Work Product; Common Interest |
| 60 | 12/27/2024 5:42 PM | Jamey Heath | Justin Baldoni; Jamey Heath; Mitra Ahouraian | Attachment to attorney-client communication regarding the terms of engagement of the Law Offices of Mitra S. Ahouraian, Esq., reflecting the engagement agreement. | Attorney-Client Communication; Work Product; Common Interest |
| 61 | 12/27/2024 5:42 PM | Mitra Ahouraian | Justin Baldoni; Jamey Heath; Mitra Ahouraian | Attachment to attorney-client communication regarding the terms of engagement of the Law Offices of Mitra S. Ahouraian, Esq., reflecting the engagement agreement. | Attorney-Client Communication; Work Product; Common Interest |
| 62 | 12/27/2024 5:42 PM | Jamey Heath | Justin Baldoni; Jamey Heath; Mitra Ahouraian | Attachment to attorney-client communication regarding the terms of engagement of the Law Offices of Mitra S. Ahouraian, Esq., reflecting the engagement agreement. | Attorney-Client Communication; Work Product; Common Interest |

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 63 | 12/27/2024 7:39 PM | Jamey Heath; Mitz Toskovic | Jamey Heath; Mitz Toskovic | Communication of legal advice regarding the internal investigation and information requested by Liner Freedman for purposes of preparing defenses to Lively's suit.  This communication also contains a draft of a proposed public statement written by Mitz Toskovic and proposed to be made by Justin Baldoni, which was subsequently forwarded to attorney Summer Benson for legal advice regarding the contents of the statement.  The statement was never issued by Mr. Baldoni. | Attorney-Client Communication; Work Product; Common Interest |
| 64 | 12/27/2024 7:39 PM | Mitz Toskovic | Jamey Heath | Attachment to entry 64. This is a text document containing the same draft proposed public statement written by Mitz Toskovic and proposed to be made by Justin Baldoni, which was subsequently forwarded to attorney Summer Benson for legal advice regarding the contents of the statement.  The statement was never issued by Mr. Baldoni. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 65 | 12/27/2024 7:39 PM | Mitz Toskovic | Jamey Heath | Attachment to entry 64. This is a text document containing the same draft proposed public statement written by Mitz Toskovic and proposed to be made by Justin Baldoni, which was subsequently forwarded to attorney Summer Benson for legal advice regarding the contents of the statement.  The statement was never issued by Mr. Baldoni. | Attorney-Client Communication; Work Product; Common Interest |
| 66 | 12/28/2024 1:58 AM | Bryan Freedman; Melissa Nathan | Bryan Freedman; Melissa Nathan | Communication in seeking and providing legal advice regarding the legal response to allegations made by Blake Lively and Stephanie Jones/Jonesworks in their lawsuits. | Attorney-Client Communication; Work Product |
| 67 | 12/28/2024 3:01 AM | Spencer Freedman; Melissa Nathan; Jennifer Abel; Bryan Freedman; Breanna Butler Koslow; Miles Cooley; Jed Wallace | Spencer Freedman; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Melissa Nathan; Jason Sunshine; Carolina Hurley; Jared Freedman; Miles Cooley; Katie Case | Communication in furtherance of legal advice regarding the preparation of a legal response to Blake Lively and Stephanie Jones/Jonesworks lawsuits. | Attorney-Client Communication; Work Product; Common Interest |
| 68 | 12/28/2024 3:01 AM | Spencer Freedman | Jennifer Abel; Melissa Nathan; Bryan Freedman; Summer Benson; Miles Cooley; Carolina Hurley; Jed Wallace; Breanna Butler Koslow; Mitra Ahouraian; Spencer Freedman; Jason Sunshine; Jared Freedman; Katie Case | Attachment to entry 67. Document prepared at the request and direction of Bryan Freedman assembling evidence into various categories of legal theories to assist with his legal analysis of Lively's claims. The document reflects Mr. Freedman's opinion work product and the clients' communications of information to assist in Mr. Freedman's strategy in the Lively lawsuit and Jones/Jonesworks lawsuit. | Attorney-Client Communication; Work Product; Common Interest |

16

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 69 | 12/28/2024 3:01 AM | Melissa Nathan | Jennifer Abel; Melissa Nathan; Bryan Freedman; Summer Benson; Miles Cooley; Carolina Hurley; Jed Wallace; Breanna Butler Koslow; Mitra Ahouraian; Spencer Freedman; Jason Sunshine; Jared Freedman; Katie Case | Attachment to entry 67. This is a document containing additional information for inclusion into Mr. Freedman's opinion work product document referenced in entry 68. | Attorney-Client Communication; Work Product; Common Interest |
| 70 | 12/28/2024 3:01 AM | Bryan Freedman | Jennifer Abel; Melissa Nathan; Bryan Freedman; Summer Benson; Miles Cooley; Carolina Hurley; Jed Wallace; Breanna Butler Koslow; Mitra Ahouraian; Spencer Freedman; Jason Sunshine; Jared Freedman; Katie Case | Attachment to entry 67. This is another document containing additional information for inclusion into Mr. Freedman's opinion work product document referenced in entry 68. | Attorney-Client Communication; Work Product; Common Interest |
| 71 | 12/28/2024 3:01 AM | Breanna Butler Koslow | Jennifer Abel; Melissa Nathan; Bryan Freedman; Summer Benson; Miles Cooley; Carolina Hurley; Jed Wallace; Breanna Butler Koslow; Mitra Ahouraian; Spencer Freedman; Jason Sunshine; Jared Freedman; Katie Case | Attachment to entry 67. This is another document containing additional information for inclusion into Mr. Freedman's opinion work product document referenced in entry 68. | Attorney-Client Communication; Work Product; Common Interest |
| 72 | 12/28/2024 3:01 AM | Jed Wallace | Bryan Freedman; Summer Benson; Miles Cooley; Carolina Hurley; Jed Wallace; Breanna Butler Koslow; Mitra Ahouraian; Spencer Freedman; Jason Sunshine; Jared Freedman; Katie Case; Jennifer Abel; Melissa Nathan | Attachment to entry 67. This is a voice note from Jed Wallace commenting on Mr. Freedman's discussion of legal strategy and advice contained in entry 67. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 73 | 12/28/2024 7:17 AM | Justin Baldoni | Jamey Heath; Mitz Toskovic; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Justin Baldoni; Jed Wallace; Summer Benson; Melissa Nathan | Communication providing information to attorney necessary to enable provision of informed legal advice regarding evidence to rebut certain allegations made by Blake Lively in her lawsuit in support of drafting countersuit. | Attorney-Client Communication; Work Product; Common Interest |
| 74 | 12/28/2024 12:28 PM | Spencer Freedman; Melissa Nathan; Jennifer Abel | Spencer Freedman; Jennifer Abel; Melissa Nathan | Communication providing information to attorney necessary to enable provision of informed legal advice regarding evidence to be used in drafting countersuit. | Attorney-Client Communication; Work Product; Common Interest |
| 75 | 12/28/2024 12:28 PM | Spencer Freedman; Melissa Nathan; Jennifer Abel | Melissa Nathan; Spencer Freedman; Jennifer Abel | Attachment to entry 74. This document provides information requested by Liner Freedman for the purpose of providing informed legal advice regarding evidence to be used in drafting countersuit and reflects attorney opinion work product. | Attorney-Client Communication; Work Product; Common Interest |

18

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 76 | 12/28/2024 3:39 PM | Jared Freedman; Spencer Freedman; Breanna Butler Koslow; Melissa Nathan; Jared Freedman | Spencer Freedman; Breanna Butler Koslow; Melissa Nathan; Jared Freedman | Communication reflecting work product related to legal advice regarding legal implications of public relations and media strategy in furtherance of legal advice and litigation objectives concerning the lawsuit against The New York Times. This communication contains drafts of a proposed statement written by Mr. Freedman for public issuance on behalf of the Wayfarer Parties, including comments and revisions by Mr. Freedman, Melissa Nathan, Jared Freedman, Spencer Freedman, and Breanna Butler Koslow.  The drafts were never used and the statement was never issued. This communication reflects Mr. Freedman's advice and opinion work product about the advisability of issuing the statement. | Attorney-Client Communication; Work Product; Common Interest |
| 77 | 12/28/2024 9:49 PM | Mitra Ahouraian; Mitz Toskovic | Jamey Heath; Mitz Toskovic; Mitra Ahouraian; Justin Baldoni | Communication seeking and providing information to attorney necessary to facilitate the provision of informed legal advice regarding drafting legal response and countersuit in response to allegations made by Blake Lively in her lawsuit. | Attorney-Client Communication; Work Product; Common Interest |

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 78 | 12/28/2024 11:16 PM | Spencer Freedman; Melissa Nathan | Spencer Freedman; Melissa Nathan | Communication seeking and providing information to be communicated to attorney to facilitate the provision of informed legal advice regarding legal response and countersuit in response to allegations made by Blake Lively in her lawsuit. | Attorney-Client Communication; Work Product |
| 79 | 12/29/2024 12:01 AM | Jennifer Abel; Spencer Freedman; Melissa Nathan | Spencer Freedman; Jennifer Abel; Melissa Nathan | Communication seeking and providing information to be communicated to attorney to facilitate the provision of legal advice regarding drafting suit against New York Times in response to allegations made by Blake Lively in her lawsuit and publicized by the Times. | Attorney-Client Communication; Work Product; Common Interest |
| 80 | 12/29/2024 12:01 AM | Spencer Freedman | Jennifer Abel; Melissa Nathan; Spencer Freedman | Attachment to entry 79. Document prepared at the request and direction of Bryan Freedman assembling evidence into various categories of legal theories to assist with his legal analysis of Lively's claims. The document reflects Mr. Freedman's opinion work product and the clients' communications of information to assist in Mr. Freedman's strategy in the Lively lawsuit and Jones/Jonesworks lawsuit. | Attorney-Client Communication; Work Product; Common Interest |
| 81 | | | | This document was previously produced at NATHAN_000024968, NATHAN_000027529, and TAG_000022103. | |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 82 | | | | This document was previously produced at NATHAN_000024969, NATHAN_000027530, and TAG_000022104. | |
| 83 | 12/29/2024 12:02 AM | Jennifer Abel | Jennifer Abel; Mitra Ahouraian; Summer Benson | Communication seeking legal advice regarding drafting complaint against New York Times in response to allegations made by Blake Lively in her lawsuit and publicized by the Times. | Attorney-Client Communication; Work Product; Common Interest |
| 84 | 12/29/2024 2:52 AM | Jamey Heath; Spencer Freedman; Bryan Freedman; Justin Baldoni | Jamey Heath; Spencer Freedman; Bryan Freedman; Michael Garlie; Justin Baldoni; Erik Rasmussen | Communication providing legal advice and direction regarding collection of evidence to rebut allegations made by Blake Lively and Stephanie Jones/Jonesworks in their lawsuits and to draft suit against New York Times. | Attorney-Client Communication; Work Product; Common Interest |
| 85 | 12/29/2024 2:52 AM | Erik Rasmussen | Bryan Freedman; Spencer Freedman; Erik Rasmussen; Jamey Heath; Justin Baldoni; Michael Garlie | Attachment to communication conveying attorney's legal advice and direction regarding collection of evidence to rebut allegations made by Blake Lively and Stephanie Jones/Jonesworks in their lawsuits and to draft suit against New York Times and including such advice and direction therein. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 86 | 12/29/2024 2:52 AM | Justin Baldoni | Bryan Freedman; Spencer Freedman; Erik Rasmussen; Jamey Heath; Justin Baldoni; Michael Garlie | Attachment to communication providing legal advice and direction regarding collection of evidence to rebut allegations made by Blake Lively and Stephanie Jones/Jonesworks in their lawsuits and to draft suit against New York Times and including such advice and direction therein. | Attorney-Client Communication; Work Product; Common Interest |
| 87 | 12/29/2024 2:52 AM | Justin Baldoni | Bryan Freedman; Spencer Freedman; Erik Rasmussen; Jamey Heath; Justin Baldoni; Michael Garlie | Attachment to communication providing legal advice and direction regarding collection of evidence to rebut allegations made by Blake Lively and Stephanie Jones/Jonesworks in their lawsuits and to draft suit against New York Times and including such advice and direction therein. | Attorney-Client Communication; Work Product; Common Interest |
| 88 | 12/29/2024 2:59 AM | Spencer Freedman; Katie Case; Jennifer Abel; Breanna Butler Koslow; Melissa Nathan | Spencer Freedman; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Melissa Nathan; Jason Sunshine; Carolina Hurley; Jared Freedman; Miles Cooley; Katie Case | Communication seeking and providing information to attorney to facilitate provision of informed legal advice regarding legal response to allegations made by Blake Lively and Stephanie Jones/Jonesworks in their lawsuits and drafting complaint against the New York Times. | Attorney-Client Communication; Work Product; Common Interest |
| 89 | 12/29/2024 3:08 | Mitra Ahouraian; Justin Baldoni | Jamey Heath; Mitra Ahouraian; Justin Baldoni | Attorney-client communication providing legal advice regarding potential outcomes of litigation for opposing party. | Attorney-Client Communication; Work Product; Common Interest |
| 90 | 12/29/2024 3:08 | Justin Baldoni | Justin Baldoni; Jamey Heath; Mitra Ahouraian | Attorney-client communication attachment conveying information necessary to provide informed legal advice re preparation of draft complaint. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 91 | 12/29/2024 5:34 | Justin Baldoni; Jennifer Abel; Jamey Heath; Mitz Toskovic; Mitra Ahouraian; Bryan Freedman; Melissa Nathan; Jed Wallace | Jamey Heath; Mitz Toskovic; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Justin Baldoni; Jed Wallace; Summer Benson; Melissa Nathan | Attorney-client communication requesting and conveying information necessary to provision of informed legal advice re preparation of draft complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 92 | 12/29/2024 5:34 | Jed Wallace | Justin Baldoni; Mitz Toskovic; Summer Benson; Melissa Nathan; Bryan Freedman; Jennifer Abel; Jamey Heath; Jed Wallace; Mitra Ahouraian | Attorney-client communication attachment conveying information necessary to provision of informed legal advice re preparation of draft complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 93 | 12/29/2024 10:45 | Spencer Freedman; Melissa Nathan | Spencer Freedman; Melissa Nathan | Attorney-client communication conveying and seeking information necessary to provide to attorney to enable provision of informed legal advice re preparation of draft complaint. | Attorney-Client Communication; Work Product |
| 94 | 12/29/2024 10:45 | Spencer Freedman; Melissa Nathan | Spencer Freedman; Melissa Nathan | This is an attachment to entry 93. It is a document prepared at the request and direction of Bryan Freedman assembling evidence into various categories of legal theories to assist with his legal analysis of Lively's claims. The document reflects Mr. Freedman's opinion work product and the clients' communications of information to assist in Mr. Freedman's strategy in the Lively lawsuit and Jones/Jonesworks lawsuit. | Attorney-Client Communication; Work Product |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 95 | 12/29/2024 11:36 | Jamey Heath; Mitz Toskovic | Jamey Heath; Mitz Toskovic | Communication between company executives regarding locating and conveying information to attorney to enable provision of informed legal services re preparation of draft complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 96 | 12/29/2024 11:36 | Jamey Heath; Mitz Toskovic | Mitz Toskovic; Jamey Heath | Attachment to entry 95. Document provides information requested by Liner Freedman for the purpose of analyzing specific allegations made in Lively's complaint and for preparing defense. | Attorney-Client Communication; Work Product; Common Interest |
| 97 | 12/29/2024 12:47 | Melissa Nathan; Jennifer Abel; Michael Lawrence; Breanna Butler Koslow | Jennifer Abel; Breanna Butler Koslow; Melissa Nathan; Michael Lawrence | Communication regarding locating and conveying information to attorney to enable provision of informed legal services re preparation of draft complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 98 | 12/29/2024 15:14 | Mitz Toskovic; Jennifer Abel | Mitz Toskovic; Jennifer Abel | Communication necessary to convey information to attorney to facilitate provision of informed legal advice regarding preparation of draft complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 99 | 12/30/2024 2:16 | Justin Baldoni; Erik Rasmussen; Spencer Freedman; Michael Garlie | Jamey Heath; Spencer Freedman; Bryan Freedman; Michael Garlie; Justin Baldoni; Erik Rasmussen | Communication between attorney, client, and attorney's agent re collection and preservation of evidence in response to legal action filed by Lively. | Attorney-Client Communication; Work Product; Common Interest |
| 100 | 12/30/2024 3:33 | Justin Baldoni; Jamey Heath; Mitz Toskovic; Mitra Ahouraian; Jennifer Abel; Bryan Freedman; Melissa Nathan | Jamey Heath; Mitz Toskovic; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Justin Baldoni; Jed Wallace; Summer Benson; Melissa Nathan | Attorney-client communication conveying information necessary to enable provision of informed legal advice re preparation of draft complaint. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 101 | 12/30/2024 16:36 | Jennifer Abel; Summer Benson; Melissa Nathan | Jennifer Abel; Summer Benson; Melissa Nathan | Attorney-client communication conveying information necessary to enable provision of informed legal advice re preparation of draft complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 102 | 12/30/2024 19:40 | Melissa Nathan | Summer Benson; Melissa Nathan | Attorney-client communication conveying information necessary to enable provision of informed legal advice re preparation of draft complaint. | Attorney-Client Communication; Work Product |
| 103 | 12/30/2024 19:40 | Summer Benson; Melissa Nathan | Summer Benson; Melissa Nathan | Attorney-client communication attachment conveying information necessary to enable provision of informed legal advice re preparation of draft complaint and reflecting attorney work product. | Attorney-Client Communication; Work Product |
| 104 | 12/30/2024 23:04 | Spencer Freedman; Jennifer Abel | Spencer Freedman; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Melissa Nathan; Jason Sunshine; Carolina Hurley; Jared Freedman; Miles Cooley; Katie Case | Attorney-client communication seeking and conveying information necessary to enable provision of informed legal advice re preparation of draft complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 105 | 12/31/2024 14:40 | Summer Benson; Melissa Nathan | Summer Benson; Melissa Nathan | Attorney-client communication seeking and conveying information necessary to enable provision of informed legal advice re preparation of draft complaint. | Attorney-Client Communication; Work Product |
| 106 | 12/31/2024 14:40 | Summer Benson; Melissa Nathan | Summer Benson; Melissa Nathan | Attorney-client communication attachment conveying information necessary to enable provision of informed legal advice re preparation of draft complaint. | Attorney-Client Communication; Work Product |

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 107 | 12/31/2024 15:21 | Spencer Freedman; Melissa Nathan | Spencer Freedman; Melissa Nathan | Communication conveying information intended to be conveyed to attorney and necessary to enable provision of informed legal advice re preparation of draft complaint. | Attorney-Client Communication; Work Product |
| 108 | 12/31/2024 15:21 | Spencer Freedman; Melissa Nathan | Spencer Freedman; Melissa Nathan | Communication attachment conveying information intended to be conveyed to attorney and necessary to enable provision of informed legal advice re preparation of draft complaint. | Attorney-Client Communication; Work Product |
| 109 | 12/31/2024 15:45 | Jennifer Abel | Spencer Freedman; Jennifer Abel; Melissa Nathan | Communication conveying information intended to be conveyed to attorney and necessary to enable provision of informed legal advice re preparation of draft complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 110 | 12/31/2024 15:48 | Jennifer Abel; Summer Benson | Jennifer Abel; Summer Benson; Melissa Nathan | Attorney-client communication seeking and conveying information necessary to enable provision of informed legal advice re preparation of draft complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 111 | 1/1/2025 15:15 | Bryan Freedman; Justin Baldoni | Bryan Freedman; Justin Baldoni | Attorney-client communication seeking and conveying information necessary to enable provision of informed legal advice re filing of draft complaint. | Attorney-Client Communication; Work Product |
| 112 | 1/1/2025 23:51 | Spencer Freedman | Spencer Freedman; Jennifer Abel; Melissa Nathan | Communication conveying information from attorney and necessary to communicating legal advice re preparation of draft complaint. | Attorney-Client Communication; Work Product; Common Interest |

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 113 | 1/2/2025 0:05 | Jennifer Abel | Spencer Freedman; Jennifer Abel; Melissa Nathan | Communication conveying information intended to be conveyed to attorney and expressing client view on preparation of draft complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 114 | 1/2/2025 1:04 | Justin Baldoni; Bryan Freedman | Bryan Freedman; Justin Baldoni | Attorney-client communication seeking information necessary to enable provision of informed legal advice and conveying information from attorney necessary to communicate legal advice to client re evidence in support of potential claims against Lively. | Attorney-Client Communication; Work Product |
| 115 | 1/3/2025 0:58 | Bryan Freedman | Bryan Freedman; Justin Baldoni | Attorney-client communication conveying legal advice to client re comparison of CRD complaint and SDNY complaint. | Attorney-Client Communication; Work Product |
| 116 | 1/3/2025 0:58 | Bryan Freedman | Bryan Freedman; Justin Baldoni | Attorney-client communication attachment conveying legal advice to client re comparison of CRD complaint and SDNY complaint. | Attorney-Client Communication; Work Product |
| 117 | 1/3/2025 0:58 | Bryan Freedman | Bryan Freedman; Justin Baldoni | Attorney-client communication attachment conveying legal advice to client re comparison of CRD complaint and SDNY complaint. | Attorney-Client Communication; Work Product |
| 118 | 1/3/2025 1:03 | Bryan Freedman | Spencer Freedman; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Melissa Nathan; Jason Sunshine; Carolina Hurley; Jared Freedman; Miles Cooley; Katie Case | Attorney-client communication conveying legal advice to client re comparison of CRD complaint and SDNY complaint. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 119 | 1/3/2025 1:03 | Bryan Freedman | Jennifer Abel; Melissa Nathan; Bryan Freedman; Summer Benson; Miles Cooley; Carolina Hurley; Jed Wallace; Breanna Butler Koslow; Mitra Ahouraian; Spencer Freedman; Jason Sunshine; Jared Freedman; Katie Case | Attorney-client communication attachment conveying legal advice to client re comparison of CRD complaint and SDNY complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 120 | 1/3/2025 1:04 | Bryan Freedman; Melissa Nathan | Bryan Freedman; Melissa Nathan | Attorney-client communication conveying legal advice to client re comparison of CRD complaint and SDNY complaint. | Attorney-Client Communication; Work Product |
| 121 | 1/3/2025 1:04 | Bryan Freedman; Melissa Nathan | Bryan Freedman; Melissa Nathan | Attorney-client communication attachment conveying legal advice to client re comparison of CRD complaint and SDNY complaint. | Attorney-Client Communication; Work Product |
| 122 | 1/3/2025 10:32 | Bryan Freedman; Melissa Nathan | Summer Benson; Melissa Nathan | Attorney client communication seeking and conveying legal advice re filing of notice of errata to state court complaint against New York Times. | Attorney-Client Communication; Work Product |
| 123 | 1/5/2025 2:40 | Justin Baldoni; Michael Garlie | Justin Baldoni; Michael Garlie | Communication between client and attorney's agent re collection and preservation of evidence in response to legal action filed by Lively. | Attorney-Client Communication; Work Product |
| 124 | 1/5/2025 6:34 | Spencer Freedman; Melissa Nathan | Spencer Freedman; Melissa Nathan | Communication conveying information intended to be communicated to attorney and necessary to enable provision of informed legal advice re preparation of complaint. | Attorney-Client Communication; Work Product |

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 125 | 1/5/2025 6:34 | Spencer Freedman; Melissa Nathan | Spencer Freedman; Melissa Nathan | Communication conveying information intended to be communicated to attorney and necessary to enable provision of informed legal advice re preparation of complaint. | Attorney-Client Communication; Work Product |
| 126 | 1/5/2025 6:34 | Spencer Freedman; Melissa Nathan | Spencer Freedman; Melissa Nathan | Communication conveying information intended to be communicated to attorney and necessary to enable provision of informed legal advice re preparation of complaint. | Attorney-Client Communication; Work Product |
| 127 | 1/5/2025 6:34 | Spencer Freedman; Melissa Nathan | Spencer Freedman; Melissa Nathan | Communication conveying information intended to be communicated to attorney and necessary to enable provision of informed legal advice re preparation of complaint. | Attorney-Client Communication; Work Product |
| 128 | 1/5/2025 6:34 | Spencer Freedman; Melissa Nathan | Spencer Freedman; Melissa Nathan | Communication conveying information intended to be communicated to attorney and necessary to enable provision of informed legal advice re preparation of complaint. | Attorney-Client Communication; Work Product |
| 129 | 1/5/2025 6:34 | Spencer Freedman; Melissa Nathan | Spencer Freedman; Melissa Nathan | Communication conveying information intended to be communicated to attorney and necessary to enable provision of informed legal advice re preparation of complaint. | Attorney-Client Communication; Work Product |
| 130 | 1/5/2025 9:49 | Melissa Nathan; Jennifer Abel; Jed Wallace; Jason Sunshine | Spencer Freedman; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Melissa Nathan; Jason Sunshine; Carolina Hurley; Jared Freedman; Miles Cooley; Katie Case | Attorney-client communication conveying information necessary to enable provision of informed legal advice re factual defenses to Lively's allegations. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 131 | 1/5/2025 13:44 | Mitz Toskovic; Bryan Freedman | Jamey Heath; Mitz Toskovic; Bryan Freedman; Summer Benson | Attorney-client communication conveying information necessary to enable provision of informed legal advice re factual defenses to Lively's allegations. | Attorney-Client Communication; Work Product; Common Interest |
| 132 | 1/5/2025 19:58 | Bryan Freedman; Melissa Nathan | Bryan Freedman; Melissa Nathan | Attorney-client communication conveying information to client in order to provide legal advice re factual defenses to Lively's allegations. | Attorney-Client Communication; Work Product |
| 133 | 1/6/2025 0:29 | Justin Baldoni; Michael Garlie | Justin Baldoni; Michael Garlie | Communication between client and attorney's agent re collection and preservation of evidence in response to legal action filed by Lively. | Attorney-Client Communication; Work Product |
| 134 | 1/6/2025 0:34 | Justin Baldoni; Mitz Toskovic; Spencer Freedman; Bryan Freedman; Jed Wallace; Jamey Heath; Theresa Troupson; Mitra Ahouraian; Jennifer Abel | Steve Sarowitz; Ahmed Musiol; Jamey Heath; Mitz Toskovic; Jennifer Abel; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Justin Baldoni; Jed Wallace; Breanna Butler Koslow; Summer Benson; Melissa Nathan; Jason Sunshine; Jared Freedman; Theresa Troupson; Spencer Freedman; Kevin Fritz | Communication between client and attorney's agent re collection and preservation of evidence in response to legal action filed by Lively. | Attorney-Client Communication; Work Product; Common Interest |
| 135 | 1/6/2025 0:34 | Justin Baldoni | Bryan Freedman; Jennifer Abel; Jamey Heath; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Justin Baldoni; Melissa Nathan | Attachment to entry 134. This document was prepared by Mr. Baldoni in response to Liner Freedman's requests for information and evidence to enable provision of informed legal advice re factual defenses to Lively's allegations. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 136 | 1/6/2025 0:34 | Jed Wallace | Bryan Freedman; Jennifer Abel; Jamey Heath; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Justin Baldoni; Melissa Nathan | Attachment to entry 134. Voice note communication from Jed Wallace conveying information to Liner Freedman, as requested, to enable provision of informed legal advice re factual defenses to Lively's allegations and potential affirmative claims. | Attorney-Client Communication; Work Product; Common Interest |
| 137 | 1/6/2025 0:34 | Jed Wallace | Bryan Freedman; Jennifer Abel; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz, Justin Baldoni; Melissa Nathan | Attachment to entry 134. Voice note communication from Jed Wallace conveying information to Liner Freedman, as requested, to enable provision of informed legal advice re factual defenses to Lively's allegations. | Attorney-Client Communication; Work Product; Common Interest |
| 138 | 1/6/2025 0:34 | Jed Wallace | Bryan Freedman; Jennifer Abel; Jamey Heath; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz, Justin Baldoni; Melissa Nathan | Attachment to entry 134. Voice note communication from Jed Wallace conveying information to Liner Freedman, as requested, to enable provision of informed legal advice re factual defenses to Lively's allegations. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 139 | 1/6/2025 0:34 | Jed Wallace | Bryan Freedman; Jennifer Abel; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Justin Baldoni; Melissa Nathan | Attachment to entry 134. Voice note communication from Jed Wallace conveying information to Liner Freedman, as requested, to enable provision of informed legal advice re factual defenses to Lively's allegations. | Attorney-Client Communication; Work Product; Common Interest |
| 140 | 1/6/2025 0:34 | Bryan Freedman | Bryan Freedman; Jennifer Abel; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Justin Baldoni; Melissa Nathan; | Attachment to entry 134. Document prepared by and at the direction of Bryan Freedman analyzing significance of evidence and legal theories for defense and prosecution of claims against Lively and Jones/Jonesworks. | Attorney-Client Communication; Work Product; Common Interest |
| 141 | 1/6/2025 0:34 | Jed Wallace | Justin Baldoni; Melissa Nathan; Bryan Freedman; Jennifer Abel; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 134. Voice note communication from Jed Wallace conveying information to Liner Freedman, as requested, to enable provision of informed legal advice re factual defenses to Lively's allegations. | Attorney-Client Communication; Work Product; Common Interest |
| 142 | 1/6/2025 3:57 | Spencer Freedman; Melissa Nathan | Spencer Freedman; Melissa Nathan | Communication seeking information intended to be conveyed to attorney to enable provision of informed legal advice re factual bases for potential claims against Lively and others. | Attorney-Client Communication; Work Product |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 143 | | | | This document was produced on December 8, 2025. | |
| 144 | 1/6/2025 13:05 | Bryan Freedman; Melissa Nathan | Bryan Freedman; Melissa Nathan | Attorney-client communication conveying information to attorney to enable provision of informed legal advice with respect to damages resulting from claims against Lively and others. | Attorney-Client Communication; Work Product |
| 145 | 1/6/2025 18:15 | Spencer Freedman | Spencer Freedman; Jennifer Abel | Communication conveying information from attorney and seeking information necessary to enable provision of informed legal advice with respect to potential claims against Leslie Sloane. | Attorney-Client Communication; Work Product |
| 146 | 1/6/2025 18:15 | Spencer Freedman | Jennifer Abel | Attachment to entry 145. Document prepared by Spencer Freedman at the direction of Bryan Freedman containing Bryan Freedman's legal theory and analysis of evidence in support of potential claims against Leslie Sloane. | Attorney-Client Communication; Work Product |
| 147 | 1/7/2025 0:02 | Jamey Heath; Justin Baldoni; Mitra Ahouraian; Theresa Troupson; Bryan Freedman; Jed Wallace; Mitz Toskovic; Jason Sunshine; Summer Benson | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication conveying information to attorney to enable provision of informed legal advice re drafting federal complaint. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 148 | 1/7/2025 0:02 | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 147. This voice note communication from Jed Wallace comments on the significance of evidence gathered at the request of Liner Freedman to enable provision of informed legal advice re drafting federal complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 149 | 1/7/2025 0:02 | Mitz Toskovic | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 147. Notes from a conversation with Jamey Heath and Justin Baldoni, conducted in the presence of attorneys Mitra Ahouraian, Bryan Freedman, and Summer Benson, on December 23, 2024 discussing factual allegations in Lively's complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 150 | | | | This document is part of the document previously produced bearing Bates number WAYFARER_00140494. | |
| 151 | 1/7/2025 10:10 | Jennifer Abel | Spencer Freedman; Jennifer Abel | Communication conveying information intended to be conveyed to attorney to enable provision of informed legal advice with respect to drafting federal complaint. | Attorney-Client Communication; Work Product |

34

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 152 | 1/8/2025 0:03 | Mitra Ahouraian; Jennifer Abel; Mitz Toskovic; Justin Baldoni; Bryan Freedman; Jamey Heath; Melissa Nathan; Theresa Troupson; Jed Wallace | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication seeking and conveying information to attorney to enable provision of informed legal advice regarding drafting federal complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 153 | 1/8/2025 0:04 | Jason Sunshine; Jennifer Abel | Jennifer Abel; Jason Sunshine | Attorney-client communication seeking information necessary to drafting federal complaint. | Attorney-Client Communication; Work Product |
| 154 | 1/8/2025 5:09 | Justin Baldoni; Michael Garlie | Justin Baldoni; Michael Garlie | Communication between client and attorney's agent regarding collection and preservation of evidence in response to legal action filed by Lively. | Attorney-Client Communication; Work Product |
| 155 | 1/8/2025 10:54 | Jennifer Abel | Spencer Freedman; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Melissa Nathan; Jason Sunshine; Carolina Hurley; Jared Freedman; Miles Cooley; Katie Case | Attorney-client communication conveying information necessary to enable provision of informed legal advice regarding service of summons on client. | Attorney-Client Communication; Work Product; Common Interest |
| 156 | 1/8/2025 15:29 | Brooke Denham | Brooke Denham; Steve Sarowitz | Communication by Mr. Sarowitz's executive assistant conveying request from Liner Freedman for information relating to removal of Jonesworks' action from state court. | Attorney-Client Communication; Work Product |

35

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 157 | 1/9/2025 1:12 | Justin Baldoni; Mitz Toskovic; Jason Sunshine; Jamey Heath; Jed Wallace; Bryan Freedman | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication conveying information necessary to enable provision of informed legal advice regarding drafting federal complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 158 | 1/9/2025 1:12 | Justin Baldoni | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 157. Communication between Bryan Freedman, Justin Baldoni and forensic discovery vendor expert regarding collection of evidence for Lively and Jonesworks' lawsuits. | Attorney-Client Communication; Work Product; Common Interest |
| 159 | 1/9/2025 1:12 | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication attachment conveying information necessary to enable provision of informed legal advice regarding drafting federal complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 160 | | | | This document was produced on December 8, 2025. | |
| 161 | 1/10/2025 10:27 | Jamey Heath; Melissa Nathan | Jamey Heath; Melissa Nathan | Communication regarding attorneys' legal advice with respect to inclusion of allegations in federal complaint. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 162 | 1/10/2025 14:55 | Jamey Heath; Mitra Ahouraian; Justin Baldoni | Jamey Heath; Mitra Ahouraian; Justin Baldoni | Attorney-client communication regarding terms of client's engagement of the Law Offices of Mitra Ahouraian. | Attorney-Client Communication; Work Product; Common Interest |
| 163 | 1/10/2025 14:55 | Mitra Ahouraian | Justin Baldoni; Jamey Heath; Mitra Ahouraian | Attorney-client communication attachment reflecting terms of client's engagement of the Law Offices of Mitra Ahouraian. | Attorney-Client Communication; Work Product; Common Interest |
| 164 | 1/10/2025 14:55 | Mitra Ahouraian | Justin Baldoni; Jamey Heath; Mitra Ahouraian | Attorney-client communication attachment reflecting terms of client's engagement of the Law Offices of Mitra Ahouraian. | Attorney-Client Communication; Work Product; Common Interest |
| 165 | 1/10/2025 14:55 | Justin Baldoni | Justin Baldoni; Jamey Heath; Mitra Ahouraian | Attorney-client communication attachment reflecting terms of client's engagement of the Law Offices of Mitra Ahouraian. | Attorney-Client Communication; Work Product; Common Interest |
| 166 | 1/10/2025 14:55 | Justin Baldoni | Justin Baldoni; Jamey Heath; Mitra Ahouraian | Attorney-client communication attachment reflecting terms of client's engagement of the Law Offices of Mitra Ahouraian. | Attorney-Client Communication; Work Product; Common Interest |
| 167 | 1/10/2025 14:55 | Mitra Ahouraian | Justin Baldoni; Jamey Heath; Mitra Ahouraian | Attorney-client communication attachment reflecting terms of client's engagement of the Law Offices of Mitra Ahouraian. | Attorney-Client Communication; Work Product; Common Interest |
| 168 | 1/10/2025 16:48 | Mitz Toskovic; Jed Wallace; Jamey Heath; Summer Benson; Mitra Ahouraian | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication conveying information necessary to enable provision of informed legal advice regarding drafting federal complaint. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 169 | 1/10/2025 23:25 | Jennifer Abel; Jason Sunshine | Jennifer Abel; Jason Sunshine | Attorney-client communication conveying legal advice to client regarding removal of New York state court suit to federal court. | Attorney-Client Communication; Work Product |
| 170 | 1/11/2025 6:01 | Justin Baldoni; Jason Sunshine; Mitra Ahouraian; Ahmed Musiol; Summer Benson; Jed Wallace; Jamey Heath | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication conveying information necessary to enable provision of informed legal advice regarding drafting federal complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 171 | 1/11/2025 6:01 | Justin Baldoni | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication conveying information necessary to enable provision of informed legal advice regarding drafting federal complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 172 | 1/11/2025 6:01 | Justin Baldoni | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication conveying information necessary to enable provision of informed legal advice regarding drafting federal complaint. | Attorney-Client Communication; Work Product; Common Interest |

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 173 | 1/11/2025 6:01 | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication conveying information necessary to enable provision of informed legal advice regarding drafting federal complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 174 | 1/11/2025 6:01 | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication conveying information necessary to enable provision of informed legal advice regarding drafting federal complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 175 | 1/11/2025 6:01 | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication conveying information necessary to enable provision of informed legal advice regarding drafting federal complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 176 | 1/11/2025 12:26 | Mitz Toskovic; Justin Baldoni | Mitz Toskovic; Justin Baldoni | Communication between company executives regarding locating and conveying information to attorney to enable provision of informed legal services regarding preparation of draft federal complaint. | Attorney-Client Communication; Work Product; Common Interest |

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 177 | 1/12/2025 1:38 | Ahmed Musiol; Justin Baldoni; Bryan Freedman; Theresa Troupson; Jamey Heath; Mitra Ahouraian; Melissa Nathan; Jennifer Abel; Jed Wallace; Jason Sunshine; Mitz Toskovic | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication conveying information necessary to enable provision of informed legal advice regarding drafting federal complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 178 | 1/12/2025 20:30 | Jennifer Abel; Jason Sunshine | Jennifer Abel; Jason Sunshine | Attorney-client communication conveying information necessary to enable provision of informed legal advice regarding drafting federal complaint. | Attorney-Client Communication; Work Product |
| 179 | 1/12/2025 20:30 | Jennifer Abel | Jason Sunshine | Attachment to entry 178. This document was prepared by Jennifer Abel at the request of Jason Sunshine for purposes of enabling Mr. Sunshine to provide informed legal advice regarding the drafting of the counterclaim in the Jonesworks' action and for the Lively lawsuit defense and prosecution. | Attorney-Client Communication; Work Product |
| 180 | 1/13/2025 0:23 | Theresa Troupson; Jason Sunshine; Mitra Ahouraian; Steve Sarowitz; Jennifer Abel; Jed Wallace; Jamey Heath; Melissa Nathan; Mitz Toskovic; Ahmed Musiol; Justin Baldoni; | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication reflecting Liner Freedman's request for information and clients' conveyance of information necessary to enable provision of informed legal advice regarding drafting complaint against Lively et al. | Attorney-Client Communication; Work Product; Common Interest |
| 181 | | | | This document was produced on December 8, 2025. | |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 182 | 1/13/2025 0:23 | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 180.  Voice note from Jed Wallace reflecting Liner Freedman's request for information and clients' conveyance of information necessary to enable provision of informed legal advice regarding drafting complaint against Lively et al. | Attorney-Client Communication; Work Product; Common Interest |
| 183 | 1/13/2025 0:23 | Jed Wallace | Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Jennifer Abel; Melissa Nathan | Attachment to entry 180.  Voice note from Jed Wallace reflecting Liner Freedman's request for information and clients' conveyance of information necessary to enable provision of informed legal advice regarding drafting complaint against Lively et al. | Attorney-Client Communication; Work Product; Common Interest |
| 184 | 1/13/2025 0:23 | Jed Wallace | Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Jennifer Abel; Melissa Nathan; | Attachment to entry 180.  Voice note from Jed Wallace reflecting Liner Freedman's request for information and clients' conveyance of information necessary to enable provision of informed legal advice regarding drafting complaint against Lively et al. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 185 | 1/13/2025 0:23 | Jed Wallace | Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Jennifer Abel; Melissa Nathan | Attachment to entry 180. Voice note from Jed Wallace reflecting Liner Freedman's request for information and clients' conveyance of information necessary to enable provision of informed legal advice regarding drafting complaint against Lively et al. | Attorney-Client Communication; Work Product; Common Interest |
| 186 | 1/13/2025 0:23 | Jed Wallace | Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Jennifer Abel; Melissa Nathan | Attachment to entry 180. Voice note from Jed Wallace reflecting Liner Freedman's request for information and clients' conveyance of information necessary to enable provision of informed legal advice regarding drafting complaint against Lively et al. | Attorney-Client Communication; Work Product; Common Interest |
| 187 | 1/13/2025 0:23 | Mitz Toskovic | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication attachment reflecting attorney work product relating to drafting of complaint. | Attorney-Client Communication; Work Product; Common Interest |

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 188 | 1/13/2025 0:23 | Jed Wallace | Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Jennifer Abel; Melissa Nathan | Attachment to entry 180 (out of order on log). Voice note from Jed Wallace reflecting Liner Freedman's request for information and clients' conveyance of information necessary to enable provision of informed legal advice regarding drafting complaint against Lively et al. | Attorney-Client Communication; Work Product; Common Interest |
| 189 | 1/13/2025 0:23 | Jed Wallace | Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Jennifer Abel; Melissa Nathan | Attachment to entry 180 (out of order on log). Voice note from Jed Wallace reflecting Liner Freedman's request for information and clients' conveyance of information necessary to enable provision of informed legal advice regarding drafting complaint against Lively et al. | Attorney-Client Communication; Work Product; Common Interest |
| 190 | 1/13/2025 0:23 | Jed Wallace | Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Jennifer Abel; Melissa Nathan | Attachment to entry 180 (out of order on log). Voice note from Jed Wallace reflecting Liner Freedman's request for information and clients' conveyance of information necessary to enable provision of informed legal advice regarding drafting complaint against Lively et al. | Attorney-Client Communication; Work Product; Common Interest |

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 191 | 1/13/2025 0:23 | Jed Wallace | Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Jennifer Abel; Melissa Nathan; | Attachment to entry 180 (out of order on log).  Voice note from Jed Wallace reflecting Liner Freedman's request for information and clients' conveyance of information necessary to enable provision of informed legal advice regarding drafting complaint against Lively et al. | Attorney-Client Communication; Work Product; Common Interest |
| 192 | 1/13/2025 7:20 | Jennifer Abel; Jamey Heath; Jason Sunshine; Justin Baldoni; Melissa Nathan; Mitra Ahouraian; Mitz Toskovic; Jed Wallace; Steve Sarowitz | Ahmed Musiol; Breanna Butler Koslow; Bryan Freedman; Jennifer Abel; Jamey Heath; Jared Freedman; Jason Sunshine; Justin Baldoni; Kevin Fritz; Melissa Nathan; Mitra Ahouraian; Mitz Toskovic; Spencer Freedman; Jed Wallace; Steve Sarowitz; Summer Benson; Tera Hanks; Theresa Troupson | Attorney-client communication reflecting attorney work product relating to drafting of complaint and potential publication of legal pleadings. | Attorney-Client Communication; Work Product; Common Interest |
| 193 | 1/13/2025 10:53 | Jed Wallace | Bryan Freedman; Jed Wallace; Steve Sarowitz | Attorney-client communication providing information to attorney to enable provision of informed legal advice with respect to legal response to allegations by Blake Lively and others and drafting complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 194 | 1/13/2025 10:53 | Jed Wallace | Bryan Freedman; Jed Wallace; Steve Sarowitz | Attorney-client communication attachment providing information to attorney to enable provision of informed legal advice with respect to legal response to allegations by Blake Lively and others and drafting complaint. | Attorney-Client Communication; Work Product; Common Interest |

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 195 | 1/14/2025 2:03 | Mitz Toskovic; Justin Baldoni | Mitz Toskovic; Justin Baldoni | Communication conveying information to be conveyed to attorney to enable provision of informed legal advice with respect to drafting federal complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 196 | 1/14/2025 3:54 | Steve Sarowitz; Ahmed Musiol; Melissa Nathan; Jamey Heath; Theresa Troupson; Jason Sunshine; Justin Baldoni; Mitra Ahouraian; Jed Wallace; Bryan Freedman; Spencer Freedman | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication seeking and conveying legal advice with respect to drafting federal complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 197 | | | | This document was produced on December 8, 2025. | |
| 198 | 1/14/2025 11:10 | Jed Wallace; Steve Sarowitz | Bryan Freedman; Jed Wallace; Steve Sarowitz | Attorney-client communication conveying information necessary to enable provision of legal advice regarding third-party witness subpoenas in discovery. | Attorney-Client Communication; Work Product; Common Interest |
| 199 | | | | This document was produced on December 8, 2025. | |
| 200 | | | | This document was produced on December 8, 2025. | |
| 201 | 1/14/2025 11:10 | Jed Wallace | Bryan Freedman; Jennifer Abel; Jamey Heath; Jared Freedman; Jason Sunshine; Justin Baldoni; Kevin Fritz; Melissa Nathan; Mitra Ahouraian; Mitz Toskovic; Spencer Freedman; Jed Wallace; Steve Sarowitz; Summer Benson; Tera Hanks; Theresa Troupson;Ahmed Musiol; Breanna Butler Koslow | Attachment to entry 192 (out of order on log). Voice note from Jed Wallace providing information requested by Liner Freedman for the purpose of enabling counsel to provide informed legal advice with respect to managing legal risks incurred in connection with publishing legal pleadings. | Attorney-Client Communication; Work Product; Common Interest |

45

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 202 | 1/15/2025 0:01 | Steve Sarowitz; Justin Baldoni; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Melissa Nathan; Jed Wallace; Jamey Heath; Jennifer Abel | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication seeking and conveying legal advice regarding drafting complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 203 | 1/15/2025 1:49 | Jennifer Abel; Mitra Ahouraian | Jennifer Abel; Mitra Ahouraian | Attorney-client communication seeking and conveying information necessary to enable provision of informed legal advice regarding drafting complaint. | Attorney-Client Communication; Work Product |
| 204 | 1/15/2025 14:49 | Jennifer Abel | Jennifer Abel; Theresa Troupson; Summer Benson; Melissa Nathan; Jason Sunshine | Attorney-client communication conveying information necessary to enable provision of informed legal advice regarding drafting and filing federal complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 205 | 1/15/2025 16:25 | Mitz Toskovic; Justin Baldoni | Mitz Toskovic; Justin Baldoni | Communication seeking and conveying information to be conveyed to attorney as necessary to enable provision of informed legal advice regarding drafting and filing federal complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 206 | 1/16/2025 0:36 | Melissa Nathan; Jason Sunshine | Melissa Nathan; Jason Sunshine | Communication seeking and conveying information necessary to enable provision of informed legal advice regarding drafting and filing federal complaint and corporate disclosures for The Agency Group PR LLC. | Attorney-Client Communication; Work Product |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 207 | 1/16/2025 9:07 | Jennifer Abel; Theresa Troupson; Jason Sunshine; Summer Benson | Jennifer Abel; Theresa Troupson; Summer Benson; Melissa Nathan; Jason Sunshine | Communication seeking and conveying information necessary to enable provision of informed legal advice regarding drafting and filing federal complaint and corporate disclosures for RWA Communications LLC. | Attorney-Client Communication; Work Product; Common Interest |
| 208 | 1/16/2025 9:07 | Theresa Troupson | Jennifer Abel; Jason Sunshine; Summer Benson; Theresa Troupson; Melissa Nathan | Attorney-client communication conveying legal advice regarding legal ramifications of public statement by Lively in response to federal complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 209 | 1/16/2025 9:07 | Theresa Troupson | Jennifer Abel; Jason Sunshine; Summer Benson; Theresa Troupson; Melissa Nathan | Attorney-client communication conveying legal advice regarding legal ramifications of public statement by Lively in response to federal complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 210 | 1/16/2025 10:51 | Theresa Troupson; Justin Baldoni; Jed Wallace; Melissa Nathan; Ahmed Musiol; Steve Sarowitz; Jennifer Abel; Jason Sunshine; Summer Benson; Mitra Ahouraian; Bryan Freedman | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication conveying information necessary to provision of informed legal advice regarding filing of federal complaint and service of summons on client. | Attorney-Client Communication; Work Product; Common Interest |
| 211 | 1/16/2025 10:51 | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 210. Voice note from Jed Wallace raising potential issue with Liner Freedman regarding PII issues in connection with filing of federal complaint and service of summons on complaint. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 212 | 1/16/2025 10:51 | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 210. Voice note from Jed Wallace raising potential issue with Liner Freedman regarding PII issues in connection with filing of federal complaint and service of summons on complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 213 | 1/16/2025 10:51 | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication conveying information necessary to enable provision of informed legal advice regarding Lively's public response to federal complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 214 | 1/16/2025 13:11 | Breanna Butler Koslow | Spencer Freedman; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Melissa Nathan; Jason Sunshine; Carolina Hurley; Jared Freedman; Miles Cooley; Katie Case | Attorney-client communication conveying information necessary to enable provision of informed legal advice regarding redaction of federal complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 215 | 1/16/2025 13:11 | Breanna Butler Koslow | Jennifer Abel; Melissa Nathan; Bryan Freedman; Summer Benson; Miles Cooley; Carolina Hurley; Jed Wallace; Breanna Butler Koslow; Mitra Ahouraian; Spencer Freedman; Jason Sunshine; Jared Freedman; Katie Case | Attachment to entry 214. Document conveying concerns of TAG regarding potential disclosure of PII in connection with federal complaint and seeking legal advice from Liner Freedman regarding same. | Attorney-Client Communication; Work Product; Common Interest |

48

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 216 | 1/19/2025 0:08 | Mitra Ahouraian; Bryan Freedman; Melissa Nathan; Jamey Heath; Justin Baldoni; Jennifer Abel; Steve Sarowitz; Jed Wallace; Mitz Toskovic | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication seeking and providing information necessary to enable provision of informed legal advice regarding legal ramifications of release of dailies footage owned by It Ends With Us Movie LLC and regarding potential legal responses to religiously motivated attacks from social media accounts believed to be affiliated with Lively. | Attorney-Client Communication; Work Product; Common Interest |
| 217 | 1/19/2025 0:08 | Jed Wallace | Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Jennifer Abel; Melissa Nathan | Attachment to entry 216. Voice note from Jed Wallace providing information to Liner Freedman necessary to enable provision of informed legal advice regarding potential legal responses to religiously motivated attacks from social media accounts believed to be affiliated with Lively. | Attorney-Client Communication; Work Product; Common Interest |
| 218 | 1/19/2025 0:08 | Jed Wallace | Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Jennifer Abel; Melissa Nathan | Attachment to entry 216.  Voice note from Jed Wallace providing information to Liner Freedman necessary to enable provision of informed legal advice regarding potential legal responses to religiously motivated attacks from social media accounts believed to be affiliated with Lively. | Attorney-Client Communication; Work Product; Common Interest |

49

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 219 | 1/19/2025 0:08 | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 216. Voice note from Jed Wallace providing information to Liner Freedman necessary to enable provision of informed legal advice regarding potential legal responses to religiously motivated attacks from social media accounts believed to be affiliated with Lively. | Attorney-Client Communication; Work Product; Common Interest |
| 220 | 1/22/2025 0:27 | Mitra Ahouraian; Jennifer Abel | Jennifer Abel; Mitra Ahouraian | Attorney-client communication seeking and conveying information necessary to enable provision of informed legal advice with respect to potential amendment of complaint. | Attorney-Client Communication; Work Product |
| 221 | 1/22/2025 0:27 | Mitra Ahouraian | Mitra Ahouraian; Jennifer Abel | Attorney-client communication attachment conveying information necessary to enable provision of informed legal advice with respect to potential amendment of complaint. | Attorney-Client Communication; Work Product |
| 222 | 1/22/2025 0:29 | Bryan Freedman; Justin Baldoni; Mitra Ahouraian; Steve Sarowitz; Melissa Nathan; Jed Wallace; Theresa Troupson; Jason Sunshine; Jennifer Abel | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication conveying legal advice with respect to Lively's filing demand for judicial conference regarding public statements by counsel. | Attorney-Client Communication; Work Product; Common Interest |
| 223 | | | | This document was produced on December 8, 2025. | |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 224 | 1/22/2025 18:36 | Jennifer Abel | Jamey Heath; Jennifer Abel; Bryan Freedman; Summer Benson; Melissa Nathan | Attorney-client communication conveying information necessary to enable provision of legal advice regarding prior representation of potentially adverse party. | Attorney-Client Communication; Work Product; Common Interest |
| 225 | | | | This document was produced on December 8, 2025. | |
| 225A | 1/23/2025 12:45 AM | Mitz Toskovic, Jamey Heath, Mitra Ahouraian, Melissa Nathan, Jed Wallace, Steve Sarowitz, Jennifer Abel, Justin Baldoni, Theresa Troupson, Bryan Freedman, Jason Sunshine, | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication discussing social media coverage of case developments and seeking and providing legal advice from Liner Freedman to clients regarding responding to requests for admission.<br><br>This document was produced in redacted form on December 8, 2025.<br><br>***Note: Inadvertently omitted from prior privilege log.*** | Attorney-Client Communication; Work Product; Common Interest |
| 226 | 1/23/2025 4:47 PM | Jennifer Abel; Jed Wallace; Mitra Ahouraian; Melissa Nathan | Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Jed Wallace; Melissa Nathan | Attorney-client communication providing legal advice and direction regarding cooperation with internal investigation. | Attorney-Client Communication; Work Product; Common Interest |
| 227 | 1/23/2025 4:58 PM | Jennifer Abel; Jed Wallace; Mitra Ahouraian; Melissa Nathan | Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Jed Wallace; Melissa Nathan | Attorney-client communication providing legal advice and direction regarding cooperation with internal investigation. | Attorney-Client Communication; Work Product; Common Interest |

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 228 | 1/24/2025 12:01 AM | Justin Baldoni; Jed Wallace; Jason Sunshine, Jennifer Abel; Mitra Ahouraian ; Jamey Heath; Mitz Toskovic; Melissa Nathan; Bryan Freedman | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication seeking and providing information to facilitate provision of informed legal advice regarding factual support for legal defenses to lawsuit filed by Blake Lively and amending of complaint against Lively et al.; provision of legal advice regarding same subjects. | Attorney-Client Communication; Work Product; Common Interest |
| 229 | 1/24/2025 12:01 AM | Jed Wallace | Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz; Jennifer Abel; Melissa Nathan | Attachment to entry 228.  Voice note from Jed Wallace providing information requested by Liner Freedman for purposes of providing informed legal advice regarding defenses to lawsuit filed by Blake Lively and amending of complaint against Lively et al. | Attorney-Client Communication; Work Product; Common Interest |
| 230 | 1/24/2025 12:01 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 228.  Voice note from Jed Wallace providing information requested by Liner Freedman for purposes of providing informed legal advice regarding defenses to lawsuit filed by Blake Lively and amending of complaint against Lively et al. | Attorney-Client Communication; Work Product; Common Interest |

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 231 | 1/24/2025 12:01 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 228. Voice note from Jed Wallace providing information requested by Liner Freedman for purposes of providing informed legal advice regarding defenses to lawsuit filed by Blake Lively and amending of complaint against Lively et al. | Attorney-Client Communication; Work Product; Common Interest |
| 232 | 1/24/2025 12:01 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 228. Voice note from Jed Wallace providing information requested by Liner Freedman for purposes of providing informed legal advice regarding defenses to lawsuit filed by Blake Lively and amending of complaint against Lively et al. | Attorney-Client Communication; Work Product; Common Interest |
| 233 | 1/24/2025 12:01 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 228. Voice note from Jed Wallace providing information requested by Liner Freedman for purposes of providing informed legal advice regarding defenses to lawsuit filed by Blake Lively and amending of complaint against Lively et al. | Attorney-Client Communication; Work Product; Common Interest |

53

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 234 | 1/24/2025 12:01 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 228. Voice note from Jed Wallace providing information requested by Liner Freedman for purposes of providing informed legal advice regarding defenses to lawsuit filed by Blake Lively and amending of complaint against Lively et al. | Attorney-Client Communication; Work Product; Common Interest |
| 235 | 1/24/2025 12:01 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 228. Voice note from Jed Wallace providing information requested by Liner Freedman for purposes of providing informed legal advice regarding defenses to lawsuit filed by Blake Lively and amending of complaint against Lively et al. | Attorney-Client Communication; Work Product; Common Interest |
| 236 | 1/24/2025 12:01 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 228. Voice note from Jed Wallace providing information requested by Liner Freedman for purposes of providing informed legal advice regarding defenses to lawsuit filed by Blake Lively and amending of complaint against Lively et al. | Attorney-Client Communication; Work Product; Common Interest |
| 237 | 1/24/2025 7:12 PM | Melissa Nathan; Jason Sunshine | Melissa Nathan; Jason Sunshine | Attorney-client communication providing legal advice regarding corporate disclosure for The Agency Group PR, LLC. | Attorney-Client Communication; Work Product |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 238 | 1/24/2025 7:12 PM | Jason Sunshine; Melissa Nathan | Jason Sunshine; Melissa Nathan | Attorney-client communication attachment providing legal advice regarding corporate disclosure for The Agency Group PR, LLC. | Attorney-Client Communication; Work Product |
| 239 | 1/25/2025 1:56 AM | Mitra Ahouraian; Jason Sunshine; Jamey Heath; Jed Wallace; Bryan Freedman; Melissa Nathan; Justin Baldoni; Jennifer Abel; Summer Benson; Steve Sarowitz | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication seeking legal advice relating to potential legal theories and claims against Blake Lively and Ryan Reynolds as well as legal advice regarding strategy in response to judicial officer assignment. | Attorney-Client Communication; Work Product; Common Interest |
| 240 | 1/25/2025 1:56 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication conveying information to attorneys necessary to facilitate provision of informed legal advice regarding strategy in response judicial officer assignment. | Attorney-Client Communication; Work Product; Common Interest |
| 241 | 1/25/2025 1:56 AM | Justin Baldoni | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication conveying information necessary to facilitate provision of informed legal advice regarding amending complaint against Lively et al. and asserting defenses in response to claims by Lively. | Attorney-Client Communication; Work Product; Common Interest |

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 242 | 1/25/2025 1:56 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication conveying information necessary to facilitate provision of informed legal advice regarding amending complaint against Lively et al. and asserting defenses in response to claims by Lively. | Attorney-Client Communication; Work Product; Common Interest |
| 243 | 1/25/2025 1:56 AM | Bryan Freedman | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication attachment conveying information necessary to providing and understanding legal advice regarding legal strategy judicial officer assignment. | Attorney-Client Communication; Work Product; Common Interest |
| 244 | 1/26/2025 12:03 AM | Jamey Heath; Steve Sarowitz; Bryan Freedman; Melissa Nathan; Jed Wallace; Justin Baldoni; Mitra Ahouraian; Mitz Toskovic; Jennifer Abel; Ahmed Musiol; Jason Sunshine | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication seeking and providing legal advice regarding use of evidence gathered in support of response to allegations made by Blake Lively in her lawsuit for purposes of amending complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 245 | | | | This document was produced on December 8, 2025. | |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 246 | 1/26/2025 1:50 AM | Jamey Heath; Mitz Toskovic | Jamey Heath; Mitz Toskovic | Communication between company executives regarding providing response to Liner Freedman's requests for information and evidence to support preservation of documents and evidence relating to Lively's lawsuit. | Attorney-Client Communication; Work Product; Common Interest |
| 247 | 1/26/2025 3:04 AM | Bryan Freedman; Justin Baldoni | Bryan Freedman; Justin Baldoni | Attorney-client communication seeking and providing legal advice regarding collection and preservation of evidence gathered in support of defenses to allegations in lawsuit filed by Blake Lively and amending complaint. | Attorney-Client Communication; Work Product |
| 248 | 1/27/2025 1:40 AM | Jamey Heath; Justin Baldoni; Melissa Nathan; Jed Wallace; Steve Sarowitz; Jason Sunshine; Summer Benson; Jennifer Abel; Ahmed Musiol; Mitra Ahouraian; Mitz Toskovic | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communications seeking and providing legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company; attorney-client communication seeking legal advice regarding response to M. Gottlieb's January 27 letter requesting court conference to discuss extrajudicial statements. | Attorney-Client Communication; Work Product; Common Interest |
| 249 | | | | This document was produced on December 8, 2025. | |
| 250 | 1/27/2025 11:21 AM | Jennifer Abel; Melissa Nathan; Jason Sunshine | Jennifer Abel; Summer Benson; Melissa Nathan; Jason Sunshine | Attorney-client communication providing legal advice relating to removal of Stephanie Jones/Jonesworks lawsuit. | Attorney-Client Communication; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 251 | 1/27/2025 11:21 AM | Melissa Nathan; Jason Sunshine; Jennifer Abel; | Jennifer Abel; Summer Benson; Melissa Nathan; Jason Sunshine | Attorney-client communication providing legal advice relating to removal of Stephanie Jones/Jonesworks lawsuit. | Attorney-Client Communication; Common Interest |
| 252 | 1/27/2025 10:27 PM | Mitz Toskovic; Melissa Nathan | Mitz Toskovic; Melissa Nathan | Communication conveying information necessary to seeking informed legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 253 | 1/28/2025 12:36 AM | Mitra Ahouraian; Jennifer Abel; Melissa Nathan; Bryan Freedman; Theresa Troupson; Justin Baldoni; Steve Sarowitz; Jed Wallace; Mitz Toskovic; Jason Sunshine; Ahmed Musiol; Jamey Heath | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication seeking and providing legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 254 | 1/28/2025 12:45 AM | Mitz Toskovic; Melissa Nathan | Mitz Toskovic; Melissa Nathan | Communication necessary to providing attorneys with information to facilitate provision of informed legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 255 | 1/28/2025 10:14 AM | Carolina Hurley; Melissa Nathan; Jason Sunshine | Spencer Freedman; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Melissa Nathan; Jason Sunshine; Carolina Hurley; Jared Freedman; Miles Cooley; Katie Case | Attorney-client communication providing information necessary to facilitate provision of informed legal advice and seeking legal advice regarding possible claims against the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 256 | 1/28/2025 8:48 PM | Melissa Nathan | Jamey Heath; Melissa Nathan | Communication necessary to providing attorneys with information to facilitate provision of informed legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 257 | 1/29/2025 12:06 AM | Ahmed Musiol; Jed Wallace; Jason Sunshine; Justin Baldoni; Mitra Ahouraian; Melissa Nathan; Jennifer Abel; Jamey Heath | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication providing information necessary to facilitate provision of informed legal advice and seeking said legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 258 | 1/29/2025 12:06 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication attachment providing information necessary to facilitate provision of informed legal advice and reflecting work product regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 259 | | | | This document was produced on December 8, 2025. | |
| 260 | 1/29/2025 1:15 AM | Mitz Toskovic; Melissa Nathan | Mitz Toskovic; Melissa Nathan | Communication necessary to providing attorneys with information to facilitate provision of informed legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 261 | 1/29/2025 9:27 AM | Caroline Hurley; Jed Wallace | Spencer Freedman; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Melissa Nathan; Jason Sunshine; Carolina Hurley; Jared Freedman; Miles Cooley; Katie Case | Attorney-client communication providing information necessary to the provision of informed legal advice and seeking legal advice regarding possible claims against the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 262 | 1/29/2025 5:08 PM | Jamey Heath; Mitz Toskovic; Jed Wallace; Melissa Nathan | Jamey Heath; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Summer Benson; Melissa Nathan | Attorney-client communication providing information necessary to the provision of informed legal advice and seeking legal advice regarding possible claims against Blake Lively and defenses to her allegations. | Attorney-Client Communication; Work Product; Common Interest |
| 263 | 1/29/2025 5:25 PM | Jed Wallace; Mitz Toskovic | Jamey Heath; Jennifer Abel; Theresa Troupson; Bryan Freedman; Mitra Ahouraian; Jed Wallace; Summer Benson; Melissa Nathan; Mitz Toskovic; Tera Hanks | Attorney-client communication providing information necessary to the provision of informed legal advice and seeking legal advice regarding possible claims against Blake Lively and defenses to her allegations. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 264 | 1/29/2025 8:58 PM | Jamey Heath; Melissa Nathan | Jamey Heath; Jennifer Abel; Bryan Freedman; Melissa Nathan | Attorney-client communication seeking legal advice regarding filing of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Common Interest |
| 265 | 1/29/2025 9:05 PM | Mitz Toskovic; Jennifer Abel | Mitz Toskovic; Jennifer Abel | Communication providing information necessary to seeking legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 266 | 1/29/2025 9:05 PM | Mitz Toskovic | Jennifer Abel | Attachment to entry 265. Document reflecting information requested by Liner Freedman for potential inclusion or analysis for purposes of Liner Freedman's preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 267 | 1/30/2025 1:37 AM | Summer Benson; Theresa Troupson; Mitz Toskovic; Jennifer Abel; Tera Hanks; Steve Sarowitz; Justin Baldoni; Jamey Heath; Melissa Nathan; Jed Wallace; Mitra Ahouraian; Jennifer Abel; Ahmed Musiol | Bryan Freedman; Summer Benson; Theresa Troupson; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol; Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel | Attorney-client communication seeking and reflecting legal advice from Liner Freedman regarding pending litigation strategy, including preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company; discussion regarding Liner Freedman's legal advice on publication of amended complaint on website.<br><br>This document was produced in redacted form on December 8, 2025. | Attorney-Client Communication; Work Product; Common Interest |
| 267A | 1/30/2025 1:37 AM | Jed Wallace | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attachment to entry 267. Attorney-client communication providing information to Liner Freedman Taitelman + Cooley and Meister Seelig & Fein regarding metadata indicating dates of creation of New York Times article and accompanying multimedia to be incorporated into amended complaint.<br><br>***Note: Inadvertently omitted from prior privilege log.*** | Attorney-Client Communication; Work Product; Common Interest |
| 268 | | | | This document was produced on December 8, 2025. | |
| 269 | 1/30/2025 10:07 AM | Jed Wallace | Jamey Heath; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Summer Benson; Melissa Nathan | Attorney-client communication seeking legal advice relating to potential third-party witnesses in response to claims by Blake Lively. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 270 | 1/30/2025 8:42 PM | Mitz Toskovic | Mitz Toskovic; Melissa Nathan | Communication providing information to be conveyed to attorney as necessary to provision of informed legal advice regarding tortious interference claim against Ryan Reynolds. | Attorney-Client Communication; Work Product; Common Interest |
| 271 | 1/31/2025 1:05 AM | Bryan Freedman; Ahmed Musiol; Jed Wallace; Mitz Toskovic; Melissa Nathan; Justin Baldoni; Mitra Ahouraian; Theresa Troupson; Jennifer Abel; Jamey Heath; Jason Sunshine; Steve Sarowitz; Summer Benson; Tera Hanks | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication seeking and providing information necessary to provision of informed legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 272 | 1/31/2025 1:05 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to 271. Voice note from Jed Wallace providing information requested by Liner Freedman for the purpose of providing informed legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 273 | 1/31/2025 1:05 AM | Mitz Toskovic | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication attachment containing work product and providing information necessary to provision of informed legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 274 | 1/31/2025 1:05 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 273. Voice note from Jed Wallace providing information requested by Liner Freedman for the purpose of providing informed legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 275 | 1/31/2025 1:05 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 273. Voice note from Jed Wallace providing information requested by Liner Freedman for the purpose of providing informed legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 276 | 1/31/2025 1:05 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 273. Voice note from Jed Wallace providing information requested by Liner Freedman for the purpose of providing informed legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 277 | | | | This document was produced on December 8, 2025. | |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 278 | 1/31/2025 1:05 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 273. Voice note from Jed Wallace providing information requested by Liner Freedman for the purpose of providing informed legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 279 | 1/31/2025 1:25 AM | Mitz Toskovic; Melissa Nathan | Mitz Toskovic; Melissa Nathan | Communication providing information to be conveyed to attorney to facilitate provision of informed legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 280 | 1/31/2025 1:39 AM | Mitz Toskovic; Justin Baldoni | Mitz Toskovic; Justin Baldoni | Communication seeking information to be conveyed to attorney to facilitate provision of informed legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 281 | 1/31/2025 1:39 AM | Mitz Toskovic; Justin Baldoni | Mitz Toskovic; Justin Baldoni | Communication attachment reflecting attorney work product regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 282 | 1/31/2025 1:39 AM | Mitz Toskovic; Justin Baldoni | Mitz Toskovic; Justin Baldoni | Communication attachment reflecting attorney work product regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 283 | 1/31/2025 4:07 AM | Ahmed Musiol; Mitz Toskovic | Ahmed Musiol; Jamey Heath; Mitz Toskovic | Communication providing information to be conveyed to attorney to facilitate provision of informed legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product |
| 284 | 1/31/2025 4:34 PM | Mitz Toskovic; Jennifer Abel | Jamey Heath; Mitz Toskovic; Jennifer Abel | Communication providing information to be conveyed to attorney to facilitate provision of informed legal advice regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 285 | 1/31/2025 4:34 PM | Mitz Toskovic | Jennifer Abel; Jamey Heath; Mitz Toskovic | Communication attachment reflecting attorney work product regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 286 | 1/31/2025 4:34 PM | Mitz Toskovic | Jennifer Abel; Jamey Heath; Mitz Toskovic | Communication attachment reflecting attorney work product regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 287 | 1/31/2025 4:34 PM | Mitz Toskovic | Jennifer Abel; Jamey Heath; Mitz Toskovic | Communication attachment reflecting attorney work product regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 288 | 1/31/2025 4:34 PM | Mitz Toskovic | Jennifer Abel; Jamey Heath; Mitz Toskovic | Communication attachment reflecting attorney work product regarding preparation of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 289 | 1/31/2025 7:30 PM | Theresa Troupson; Jason Sunshine; Summer Benson; Jennifer Abel; Melissa Nathan; | Jennifer Abel; Theresa Troupson; Summer Benson; Melissa Nathan; Jason Sunshine | Attorney-client communication seeking legal advice from Liner Freedman regarding filing of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company and seeking legal advice regarding legal permissibility of sharing filed pleading with press.<br><br>This document was produced in redacted form on December 8, 2025. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 290 | 1/31/2025 7:34 PM | Theresa Troupson; Summer Benson; Melissa Nathan; Jason Sunshine; Jennifer Abel; | Jennifer Abel; Theresa Troupson; Summer Benson; Melissa Nathan; Jason Sunshine | Attorney-client communication seeking legal advice from Liner Freedman regarding filing of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company and seeking legal advice regarding legal permissibility of sharing filed pleading with press.<br><br>This document was produced in redacted form on December 8, 2025. | Attorney-Client Communication; Work Product; Common Interest |

473370.1

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 291 | 2/1/2025 12:02 AM | Jennifer Abel; Jed Wallace; Jamey Heath; Mitra Ahouraian; Justin Baldoni; Bryan Freedman; Melissa Nathan; Jason Sunshine; Ahmed Musiol; Mitz Toskovic; Tera Hanks | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication seeking legal advice from Liner Freedman regarding filing of amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company; reflecting Liner Freedman's request for information and clients' conveyance of information necessary to enable provision of informed legal advice regarding prosecution of claims against Lively, the New York Times et al. and defense against claims by Lively, including information regarding apparent attempts to silence social media creators critical of Lively and others.; and reflecting request for legal advice from Liner Freedman, and providing information requested by Liner Freedman, regarding potential liability of New York Times to Wayfarer Parties based on newly issued statement by New York Times in response to the Wayfarer Parties' amended complaint.<br><br>This document was produced in redacted form on December 8, 2025. | Attorney-Client Communication; Work Product; Common Interest |

69

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 291A | 2/1/2025 12:02 AM | Jed Wallace | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attachment to entry 291. Jed Wallace voice note providing information requested by Liner Freedman Taitelman + Cooley and Meister Seelig & Fein attorneys regarding apparent attempts to silence social media creators critical of Lively and others.<br><br>***Note: Inadvertently omitted from previous privilege log.*** | Attorney-Client Communication; Work Product; Common Interest |
| 291B | | | | This document was produced on December 8, 2025.<br><br>***Note: Inadvertently omitted from previous privilege log.*** | |
| 292 | 2/1/2025 12:02 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 291. Voice note from Jed Wallace providing information requested by Liner Freedman regarding potential liability of New York Times to Wayfarer Parties based on newly issued statement by New York Times in response to the Wayfarer Parties' amended complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 293 | 2/1/2025 12:02 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 291. Voice note from Jed Wallace providing information requested by Liner Freedman to enable the attorneys to provide legal advice regarding prosecution of newly filed claims against the New York Times. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 294 | 2/1/2025 12:02 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication attachment seeking legal advice regarding the amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and The New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 295 | 2/1/2025 12:02 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 291. Jed Wallace voice note providing information requested by Liner Freedman to enable the attorneys to provide legal advice regarding prosecution of newly filed claims against the New York Times. | Attorney-Client Communication; Work Product; Common Interest |
| 296 | 2/1/2025 12:02 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication attachment providing information necessary to provision of informed legal advice regarding amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and the New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 297 | | | | This document was produced on December 8, 2025. | |
| 298 | | | | This document was produced on December 8, 2025. | |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 299 | 2/1/2025 12:02 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 291. Jed Wallace voice note seeking legal advice regarding the amended pleading against Blake Lively, Ryan Reynolds, Leslie Sloane, Vision PR, and The New York Times Company. | Attorney-Client Communication; Work Product; Common Interest |
| 300 | 2/1/2025 1:02 AM | Jason Sunshine; Jennifer Abel; Melissa Nathan; Theresa Troupson; Summer Benson | Jennifer Abel; Theresa Troupson; Summer Benson; Melissa Nathan; Jason Sunshine | Attorney-client communication seeking legal advice regarding filing issue related to amended pleading and preparation for February 3 court conference. | Attorney-Client Communication; Work Product; Common Interest |
| 301 | 2/1/2025 10:18 PM | Melissa Nathan; Jason Sunshine | Melissa Nathan; Jason Sunshine | Attorney-client communication seeking and providing legal advice regarding legal ramifications of media strategy in support of litigation objectives in preparation for the February 3 court conference. This communication also contains a draft of a proposed public statement written by Melissa Abel and proposed to be made by Bryan Freedman, which was forwarded to attorney Jason Sunshine for legal advice regarding the contents of the statement. The statement was never issued by Mr. Freedman. | Attorney-Client Communication; Work Product; Common Interest |
| 302 | | | | This document was produced, with non-responsive portions redacted, on December 8, 2025. | |
| 303 | | | | This document was produced on December 8, 2025. | |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 303A | 2/3/2025 10:07 AM | Jed Wallace; Steve Sarowitz; Melissa Nathan; Jennifer Abel; Summer Benson; Mitra Ahouraian; Theresa Troupson; Jason Sunshine; Jamey Heath; Bryan Freedman; Justin Baldoni; Mitz Toskovic; Ahmed Musiol | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication evaluating February 3 judicial conference and providing information requested by Liner Freedman and provided by Justin Baldoni relating to third party witness Taylor Swift's involvement and potential deposition.<br><br>This document was produced in redacted form on December 8, 2025.<br><br>***Note: Inadvertently omitted from previous privilege log.*** | Attorney-Client Communication; Work Product; Common Interest |
| 304 | 2/3/2025 10:07 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to entry 303A. Jed Wallace voice note commenting on significance of information requested by Liner Freedman and provided by Justin Baldoni relating to third party witness Taylor Swift's involvement and potential deposition. | Attorney-Client Communication; Work Product; Common Interest |
| 305 | | | | This document was produced on December 8, 2025. | |
| 306 | 2/3/2025 1:35 PM | Melissa Nathan; Jason Sunshine | Melissa Nathan; Jason Sunshine | Attorney-client communication seeking and providing legal advice concerning litigation strategy and analysis of outcomes from the February 3 court conference. | Attorney-Client Communication; Work Product |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 307 | 2/3/2025 1:45 PM | Melissa Nathan | Jennifer Abel; Theresa Troupson; Summer Benson; Melissa Nathan; Jason Sunshine | Attorney-client communication conveying information necessary to provision of informed legal advice concerning discovery strategy in connection with ongoing litigation. | Attorney-Client Communication; Work Product; Common Interest |
| 308 | 2/3/2025 4:15 PM | Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Jed Wallace; Jason Sunshine | Spencer Freedman; Jennifer Abel; Bryan Freedman; Miles Cooley; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Carolina Hurley; Melissa Nathan; Jason Sunshine; Jared Freedman; Katie Case | Attorney-client communication seeking and providing legal advice concerning litigation strategy and analysis of outcomes from the February 3 court conference. | Attorney-Client Communication; Work Product; Common Interest |
| 309 | 2/4/2025 12:11 AM | Bryan Freedman; Melissa Nathan | Bryan Freedman; Melissa Nathan | Attorney-client communication seeking and providing legal advice concerning litigation strategy and analysis of outcomes from the February 3 court conference. | Attorney-Client Communication; Work Product |
| 310 | 2/4/2025 12:27 AM | Mitra Ahouraian; Jed Wallace; Jamey Heath; Justin Baldoni; Mitz Toskovic; Bryan Freedman; Melissa Nathan; Jed Wallace; Jennifer Abel; Steve Sarowitz; Theresa Troupson; Jason Sunshine; Summer Benson | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication conveying information necessary to provision of informed legal advice concerning evidence to be marshalled in defense of claims by Blake Lively and regarding legal ramifications of media communications, and provision of said advice. | Attorney-Client Communication; Work Product; Common Interest |
| 311 | | | | This document was produced on December 8, 2025. | |

74

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 312 | 2/4/2025 1:56 PM | Breanna Butler Koslow; Jason Sunshine; Jed Wallace | Spencer Freedman; Jennifer Abel; Bryan Freedman; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Melissa Nathan; Jason Sunshine; Carolina Hurley; Jared Freedman; Miles Cooley; Katie Case | Attorney-client communication seeking legal advice regarding public statement by Blake Lively in light of court order. | Attorney-Client Communication; Work Product; Common Interest |
| 313 | | | | This document was produced on December 8, 2025. | |
| 314 | 2/5/2025 1:03 AM | Jamey Heath; Jed Wallace; Justin Baldoni; Melissa Nathan; Mitz Toskovic; Steve Sarowitz; Jennifer Abel; Tera Hanks; Mitra Ahouraian; Jason Sunshine; Ahmed Musiol | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication conveying information necessary to provision of legal advice and seeking legal advice regarding expert consultant on issues raised in cross-complaint; potential claims against third parties; action initiated in Texas; evidence gathering in support of defenses to claims by Blake Lively. | Attorney-Client Communication; Work Product; Common Interest |
| 315 | 2/5/2025 1:03 AM | Ahmed Musiol | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication attachment conveying information necessary to provision of legal advice regarding factual defenses to claims by Blake Lively. | Attorney-Client Communication; Work Product; Common Interest |

75

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 316 | 2/5/2025 1:03 AM | Ahmed Musiol | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication attachment conveying information necessary to provision of legal advice regarding factual defenses to claims by Blake Lively. | Attorney-Client Communication; Work Product; Common Interest |
| 317 | 2/5/2025 1:03 AM | Ahmed Musiol | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication attachment conveying information necessary to provision of legal advice regarding factual defenses to claims by Blake Lively. | Attorney-Client Communication; Work Product; Common Interest |
| 318 | 2/5/2025 1:03 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication attachment providing information to attorney to enable provision of informed legal advice with respect to legal response to allegations by Blake Lively and others. | Attorney-Client Communication; Work Product; Common Interest |
| 319 | 2/5/2025 7:11 AM | Jennifer Abel; Melissa Nathan; Jason Sunshine | Jennifer Abel; Summer Benson; Melissa Nathan; Jason Sunshine | Attorney-client communication conveying information necessary to provision of legal advice and seeking legal advice regarding subpoenas to third-party witnesses. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 320 | 2/5/2025 12:26 PM | Melissa Nathan; Jason Sunshine | Melissa Nathan; Jason Sunshine | Attorney-client communication seeking information necessary to provision of legal advice regarding third-party witness information and contact information for cross-defendant. | Attorney-Client Communication; Work Product |
| 321 | 2/6/2025 12:23 AM | Justin Baldoni; Ahmed Musiol; Melissa Nathan; Jed Wallace; Mitra Ahouraian; Jamey Heath; Steve Sarowitz; Jason Sunshine; Jennifer Abel | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication providing information necessary to provision of informed legal advice and seeking legal advice regarding potential interview with third-party witnesses; evidence gathering relating to defenses and claims in the actions; potential manipulation of damages assertions by Blake Lively. | Attorney-Client Communication; Work Product; Common Interest |
| 322 | 2/8/2025 12:15 AM | Mitra Ahouraian; Bryan Freedman; Melissa Nathan; Justin Baldoni; Jennifer Abel; Jamey Heath; Jason Sunshine; Steve Sarowitz; Ahmed Musiol | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication conveying information necessary to provision of informed legal advice regarding factual defenses to claims asserted by Lively. | Attorney-Client Communication; Work Product; Common Interest |
| 323 | 2/8/2025 1:03 AM | Bryan Freedman; Melissa Nathan | Bryan Freedman; Melissa Nathan | Attorney-client communication conveying legal advice regarding evidence gathered in support of response to allegations made by Blake Lively in her lawsuit. | Attorney-Client Communication; Work Product |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 324 | 2/9/2025 12:20 AM | Ahmed Musiol; Bryan Freedman; Jamey Heath; Melissa Nathan; Mitra Ahouraian; Justin Baldoni; Jennifer Abel; Steve Sarowitz; Jason Sunshine; Summer Benson; Mitz Toskovic | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication conveying information necessary to provision of informed legal advice, and provision of legal advice, regarding factual defenses to claims asserted by Lively and service of subpoenas on third-party witnesses. | Attorney-Client Communication; Work Product; Common Interest |
| 325 | 2/9/2025 2:48 AM | Justin Baldoni | Bryan Freedman; Justin Baldoni | Attorney-client communication conveying information necessary to facilitate provision of informed legal advice regarding factual defenses to claims asserted by Lively and factual foundation for allegations in cross-complaint. | Attorney-Client Communication; Work Product |
| 326 | 2/9/2025 2:48 AM | Bryan Freedman; Justin Baldoni | Bryan Freedman; Justin Baldoni | Attorney-client communication attachment conveying information necessary to facilitate provision of informed legal advice regarding factual defenses to claims asserted by Lively and factual foundation for allegations in cross-complaint. | Attorney-Client Communication; Work Product |
| 327 | 2/10/2025 12:54 AM | Justin Baldoni; Melissa Nathan; Jamey Heath; Summer Benson; Jason Sunshine; Jennifer Abel; Steve Sarowitz; Bryan Freedman; Jed Wallace; Tera Hanks; Mitra Ahouraian; Mitz Toskovic; | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication conveying information necessary to provision of informed legal advice, and seeking and providing legal advice, regarding subpoena to third party witness; potential third party witnesses; legal strategies and theories and evidence in support of defenses and claims in litigation. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 328 | 2/10/2025 12:54 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attorney-client communication attachment conveying information necessary to provision of informed legal advice, and seeking and providing legal advice, regarding subpoena to third party witness; potential third party witnesses; legal strategies and theories and evidence in support of defenses and claims in litigation. | Attorney-Client Communication; Work Product; Common Interest |
| 329 | 2/10/2025 12:54 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to attorney-client communication providing information to attorney to enable provision of informed legal advice with respect to legal response to allegations by Blake Lively and others. | Attorney-Client Communication; Work Product; Common Interest |
| 330 | 2/10/2025 12:54 AM | Jed Wallace | Jennifer Abel; Melissa Nathan; Bryan Freedman; Justin Baldoni; Jamey Heath; Jed Wallace; Mitra Ahouraian; Mitz Toskovic; Summer Benson; Jason Sunshine; Theresa Troupson; Spencer Freedman; Jared Freedman; Ahmed Musiol; Steve Sarowitz; Tera Hanks; Breanna Butler Koslow; Kevin Fritz | Attachment to attorney-client communication seeking legal advice regarding subpoena to third party witness; potential third party witnesses; legal strategies and theories and evidence in support of defenses and claims in litigation. | Attorney-Client Communication; Work Product; Common Interest |
| 331 | 2/10/2025 1:28 PM | Jamey Heath; Bryan Freedman | Jamey Heath; Bryan Freedman | Attorney-client communication seeking and providing information regarding subpoenas to third-party witnesses. | Attorney-Client Communication; Work Product |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 332 | 2/11/2025 12:11 AM | Ahmed Musiol; Jed Wallace; Mitz Toskovic; Mitra Ahouraian; Jamey Heath; Justin Baldoni; Tera Hanks; Justin Baldoni; Jennifer Abel; Melissa Nathan; Steve Sarowitz; Bryan Freedman; Theresa Troupson; Summer Benson; Jason Sunshine | Steve Sarowitz; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Jared Freedman; Justin Baldoni; Ahmed Musiol | Attorney-client communication providing information necessary to provision of informed legal advice, and seeking legal advice, relating to factual bases for claims and defenses against Lively and conveying legal advice relating to court filings related to Blake Lively's time to respond to complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 333 | 2/11/2025 12:11 AM | Ahmed Musiol; Jed Wallace; Mitz Toskovic; Mitra Ahouraian; Jamey Heath; Mitra Ahouraian; Justin Baldoni; Tera Hanks; Jennifer Abel; Melissa Nathan; Steve Sarowitz; Bryan Freedman; Summer Benson; Jason Sunshine; Theresa Troupson | Steve Sarowitz; Ahmed Musiol; Jamey Heath; Spencer Freedman; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Jared Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Breanna Butler Koslow; Summer Benson; Kevin Fritz; Melissa Nathan; Jason Sunshine; Justin Baldoni | Attorney-client communication providing information necessary to provision of informed legal advice, and seeking legal advice, relating to factual bases for claims and defenses against Lively and conveying legal advice relating to court filings related to Blake Lively's time to respond to complaint. | Attorney-Client Communication; Work Product; Common Interest |
| 334 | 2/15/2025 9:36 PM | Jamey Heath; Mitz Toskovic; Jennifer Abel; Jed Wallace | Jamey Heath; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Summer Benson; Melissa Nathan | Attorney-client communication providing information necessary to facilitate provision of informed legal advice, and seeking legal advice, relating to factual bases for claims and defenses against Lively and relating to court filings related to Blake Lively's subpoenas to third parties. | Attorney-Client Communication; Work Product; Common Interest |
| 335 | 2/16/2025 1:49 AM | Spencer Freedman; Bryan Freedman; Summer Benson; Melissa Nathan; | Spencer Freedman; Bryan Freedman; Jed Wallace; Summer Benson; Melissa Nathan | Attorney-client communication seeking and providing legal advice and direction relating to collection and preservation of evidence for review and potential production. | Attorney-Client Communication; Work Product; Common Interest |

| # | Date and Time | Sender(s) | Recipient(s) | Description | Privilege(s) Asserted |
|---|---|---|---|---|---|
| 336 | 2/16/2025 11:17 AM | Summer Benson; Melissa Nathan | Summer Benson; Melissa Nathan | Attorney-client communication providing information necessary to provision of informed legal advice, and seeking legal advice, relating to collection and preservation of evidence for review and potential production, legal response to forthcoming filings by Blake Lively, and efforts to contact third-party witness's attorney. | Attorney-Client Communication; Work Product; Common Interest |
| 337 | 2/16/2025 1:06 PM | Jed Wallace; Mitz Toskovic; Jamey Heath; Melissa Nathan; Jennifer Abel; | Jamey Heath; Mitz Toskovic; Jennifer Abel; Theresa Troupson; Bryan Freedman; Tera Hanks; Mitra Ahouraian; Jed Wallace; Summer Benson; Melissa Nathan | Attorney-client communication providing information necessary to provision of informed legal advice, and seeking legal advice, relating to collection and preservation of evidence for review and potential production, legal response to forthcoming filings by Blake Lively, and efforts to contact third-party witness's attorney. | Attorney-Client Communication; Work Product; Common Interest |