Exhibit 281

```
1    UNITED STATES DISTRICT COURT

2    SOUTHERN DISTRICT OF NEW YORK

3    - - - - - - - - - - - - - x

4    BLAKE LIVELY,

5                  Plaintiff,
        v.
6

7    WAYFARER STUDIOS LLC, a      Civ. Action No.
     Delaware Limited
8    Liability Company,          1:24-cv-10049-LJL
     JUSTIN BALDONI, an
9    individual, JAMEY HEATH,     (Consolidated for
     an individual, STEVE
10   SAROWITZ, an individual,     pretrial purposes with
     IT ENDS WITH US MOVIE
11   LLC, a California            1:25-cv-00449-LJL)
     Limited Liability
12   Company, MELISSA NATHAN,     Rel. 1:25-cv-00779-LJL
     an individual, THE
13   AGENCY GROUP PR LLC, a
     Delaware Limited
14   Liability Company,
     JENNIFER ABEL, an
15   individual, JED WALLACE,
     an individual, and
16   STREET RELATIONS INC., a
     California Corporation
17
                  Defendants.
18   - - - - - - - - - - - - - x
              Videotaped Deposition of BLAKE LIVELY
19
                    New York, New York
20
                  Wednesday, July 30, 2025
21
                       10:15 A.M.
22
          CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
23
     Pages: 1 - 294
24   Reported By: Anita M. Trombetta, RMR, CRR,
     California CSR No. 14647
25
```

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                              12

| | | |
|---|---|---|
| 1 | ATTORNEY SCHUSTER:  That's correct. | 10:18:18 |
| 2 | ATTORNEY HUDSON:  Okay.  Thank you. | 10:18:20 |
| 3 | B L A K E   L I V E L Y, called as a witness, | |
| 4 | having been first duly sworn by a Notary Public, | |
| 5 | was examined and testified as follows: | |
| 6 | EXAMINATION BY | |
| 7 | ATTORNEY FREEDMAN: | |
| 8 | Q  Good morning.  What's your full legal | 10:18:25 |
| 9 | name? | 10:18:27 |
| 10 | A  Blake Ellender Reynolds. | 10:18:27 |
| 11 | Q  And what is your date of birth? | 10:18:33 |
| 12 | A  8/25/1987. | 10:18:35 |
| 13 | Q  How long have you been an actress? | 10:18:39 |
| 14 | A  21 years. | 10:18:42 |
| 15 | Q  Do you recall the year you started? | 10:18:48 |
| 16 | A  Professionally, 2004. | 10:18:51 |
| 17 | Q  You agreed to play the role of Lily Bloom | 10:18:54 |
| 18 | in It Ends With Us at the end of 2022; is that | 10:19:03 |
| 19 | correct? | 10:19:09 |
| 20 | A  Yes. | 10:19:09 |
| 21 | Q  Prior to that time, had you heard about | 10:19:10 |
| 22 | the book with the same title? | 10:19:13 |
| 23 | A  Prior to agreeing? | 10:19:16 |
| 24 | Q  Yes. | 10:19:20 |
| 25 | A  Yes. | 10:19:21 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    15

| | | |
|---|---|---|
| 1 | Q  And what did you learn about how large the | 10:22:14 |
| 2 | fan base was? | 10:22:17 |
| 3 | ATTORNEY HUDSON:  Objection. | 10:22:19 |
| 4 | A  Can you be more specific? | 10:22:22 |
| 5 | Q  Sure. | 10:22:23 |
| 6 | When you first had learned about it having | 10:22:24 |
| 7 | a large fan base, what did you specifically learn | 10:22:26 |
| 8 | about the fan base? | 10:22:29 |
| 9 | A  I -- I don't understand the difference in | 10:22:31 |
| 10 | the question, that it was a large fan base? | 10:22:35 |
| 11 | Q  All right.  Did you know how many people | 10:22:38 |
| 12 | that large fan base consisted of? | 10:22:40 |
| 13 | A  No. | 10:22:42 |
| 14 | Q  Did you know how many people had -- you | 10:22:43 |
| 15 | know, was there a following where a number of | 10:22:53 |
| 16 | people loved the book? | 10:22:56 |
| 17 | ATTORNEY HUDSON:  Objection. | 10:22:57 |
| 18 | A  I don't understand the question.  I'm | 10:22:59 |
| 19 | sorry. | 10:23:01 |
| 20 | Q  That's okay.  I'll ask many questions that | 10:23:01 |
| 21 | will be unintelligible.  I apologize in advance | 10:23:05 |
| 22 | for that.  Let me -- let me try it a different | 10:23:07 |
| 23 | way. | 10:23:09 |
| 24 | Prior to accepting the role, did you know | 10:23:15 |
| 25 | what genre the book was? | 10:23:17 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    16

| | | |
|---|---|---|
| 1 | A  I don't -- I don't know. | 10:23:20 |
| 2 | Q  Do you recall whether it was a comedy or a | 10:23:36 |
| 3 | love story, and did you know anything like that | 10:23:40 |
| 4 | prior to accepting the role? | 10:23:43 |
| 5 | A  Yes. | 10:23:44 |
| 6 | Q  What did you know about the genre? | 10:23:45 |
| 7 | A  I knew that there was -- well, prior to | 10:23:47 |
| 8 | accepting the role, I read the script.  So it's a | 10:23:51 |
| 9 | little hard to differentiate the two.  But, yeah, | 10:23:55 |
| 10 | I knew that there was romance.  I knew that there | 10:24:04 |
| 11 | was drama.  I knew that there was trauma.  I knew | 10:24:08 |
| 12 | that there was levity.  I knew that there were | 10:24:12 |
| 13 | many facets in this story. | 10:24:14 |
| 14 | Q  And you knew that as a result of reading | 10:24:16 |
| 15 | the script or as a result of talking to someone | 10:24:20 |
| 16 | else prior to the time that you accepted the role? | 10:24:22 |
| 17 | A  Reading the script. | 10:24:24 |
| 18 | Q  Prior to accepting the role, were you | 10:24:26 |
| 19 | aware of what age demographic liked the book? | 10:24:32 |
| 20 | A  I don't remember. | 10:24:40 |
| 21 | Q  Prior to accepting the role, had you heard | 10:24:40 |
| 22 | of Colleen Hoover? | 10:24:49 |
| 23 | A  No. | 10:24:51 |
| 24 | Q  When did you first hear of Colleen Hoover? | 10:24:51 |
| 25 | A  In that same phone call that I mentioned | 10:25:01 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                          28

| | | |
|---|---|---|
| 1 | Q  And did you have any concern prior to | 10:42:58 |
| 2 | accepting the role that that would be some sort of | 10:43:02 |
| 3 | an issue, that he would be both the lead actor and | 10:43:06 |
| 4 | also, you know, be the director? | 10:43:13 |
| 5 | A  I have worked with actors before who have | 10:43:19 |
| 6 | been both the actor and director.  So it's not | 10:43:24 |
| 7 | necessarily an immediate concern, but there are | 10:43:34 |
| 8 | many factors at play with each person. | 10:43:39 |
| 9 | Q  And were there factors at play | 10:43:44 |
| 10 | specifically with Mr. Baldoni as the male lead and | 10:43:47 |
| 11 | the director during that time? | 10:43:51 |
| 12 | A  Specific to him, not necessarily.  Every | 10:43:55 |
| 13 | job, you have to consider all elements and all | 10:44:04 |
| 14 | factors. | 10:44:06 |
| 15 | Q  Okay.  Prior to accepting the role to play | 10:44:07 |
| 16 | Lily Bloom, had you met Justin Baldoni? | 10:44:09 |
| 17 | A  Yes. | 10:44:12 |
| 18 | Q  On how many occasions? | 10:44:13 |
| 19 | A  One. | 10:44:15 |
| 20 | Q  Where was that meeting? | 10:44:17 |
| 21 | A  In New York City, in my apartment. | 10:44:18 |
| 22 | Q  How long did that meeting last? | 10:44:22 |
| 23 | A  I don't recall.  It was a couple hours. | 10:44:32 |
| 24 | Q  And do you recall when that meeting was? | 10:44:38 |
| 25 | A  December of 2022. | 10:44:44 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                          50

| | |
|---|---|
| 1 | A  To me?  No. | 11:36:35 |
| 2 | Q  Did Steve Sarowitz affirmatively do | 11:36:42 |
| 3 | anything himself that made you feel uncomfortable | 11:36:50 |
| 4 | or you felt was inappropriate? | 11:36:57 |
| 5 | A  I felt him attending the birthing scene | 11:37:01 |
| 6 | was inappropriate. | 11:37:05 |
| 7 | Q  When was the birthing scene? | 11:37:07 |
| 8 | A  May of 2023. | 11:37:19 |
| 9 | Q  What did Justin Baldoni do to sexually | 11:37:20 |
| 10 | harass you? | 11:37:49 |
| 11 | ATTORNEY HUDSON:  Objection. | 11:37:50 |
| 12 | A  Can you be more specific? | 11:37:51 |
| 13 | Q  Sure. | 11:37:58 |
| 14 | You're claiming that Justin Baldoni | 11:37:59 |
| 15 | sexually harassed you, correct? | 11:38:01 |
| 16 | A  Yes.  It's a long complaint. | 11:38:03 |
| 17 | Q  Is that "yes"? | 11:38:05 |
| 18 | A  Yes. | 11:38:09 |
| 19 | Q  What did he do to sexually harass you? | 11:38:10 |
| 20 | ATTORNEY HUDSON:  Objection. | 11:38:16 |
| 21 | A  There were a series of things. | 11:38:18 |
| 22 | Q  Do you recall the first thing that he did | 11:38:29 |
| 23 | where you felt you were sexually harassed? | 11:38:31 |
| 24 | ATTORNEY HUDSON:  Objection. | 11:38:42 |
| 25 | A  There were things that he said and did | 11:38:43 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                              51

| | | |
|---|---|---|
| 1 | where at the time, you don't totally -- you feel | 11:38:51 |
| 2 | confused by someone's behavior or words being at | 11:39:11 |
| 3 | odds with who they say they are.  And you start to | 11:39:22 |
| 4 | see different pieces come together, and it | 11:39:35 |
| 5 | feels -- the workplace feels overwhelming.  So | 11:39:48 |
| 6 | there were different moments. | 11:39:52 |
| 7 |     Q   What is the first thing that you recall? | 11:39:54 |
| 8 |     A   I recall him telling me that he's | 11:40:00 |
| 9 | circumcised. | 11:40:07 |
| 10 |     Q   When did he tell you that? | 11:40:09 |
| 11 |     A   In December of 2022. | 11:40:15 |
| 12 |     Q   And where were you physically when he told | 11:40:20 |
| 13 | you that? | 11:40:25 |
| 14 |     A   At my apartment. | 11:40:27 |
| 15 |     Q   Was that the same meeting that we were | 11:40:29 |
| 16 | previously discussing or a different meeting? | 11:40:40 |
| 17 |     A   It was the same meeting. | 11:40:42 |
| 18 |     Q   And how did that come up?  Were you | 11:40:43 |
| 19 | discussing something or it just came up out of the | 11:40:50 |
| 20 | blue? | 11:40:53 |
| 21 |     A   I was pregnant and I didn't know the | 11:40:53 |
| 22 | gender of my child.  And we were discussing | 11:40:59 |
| 23 | different decisions that parents make and | 11:41:06 |
| 24 | different factors, having boys versus girls.  I | 11:41:12 |
| 25 | only had girls.  And we were discussing the | 11:41:19 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                52

1   different medical decisions people make these          11:41:29
2   days, including circumcision for male babies.          11:41:32
3       Q   And did he bring that up or did you bring      11:41:37
4   that up?                                               11:41:41
5       A   I don't remember.                              11:41:41
6       Q   What did he say about circumcision?            11:41:42
7       A   He told me the decision that they made for     11:41:50
8   their child.  They, being him and his wife Emily.      11:42:00
9   And then he offered that he was circumcised.           11:42:05
10      Q   And did you say anything in response to        11:42:10
11  that?                                                  11:42:12
12      A   I was in shock.                                11:42:12
13      Q   You say you were in shock.  You couldn't       11:42:14
14  speak or?                                              11:42:19
15      A   I don't know.  I don't know what I -- I        11:42:21
16  don't know what I said or did.                         11:42:26
17      Q   Did you tell him that you were offended by     11:42:28
18  it?                                                    11:42:33
19      A   No.                                            11:42:34
20      Q   Did you discuss with anyone the fact that      11:42:36
21  you were offended by him saying that?                  11:42:40
22      A   Yes.                                           11:42:42
23      Q   Who did you -- who did you discuss that        11:42:46
24  with?                                                  11:42:49
25      A   My husband.                                    11:42:49

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                         53

| | | |
|---|---|---|
| 1 | Q   When did you discuss it with your husband? | 11:42:52 |
| 2 | A   I don't recall. | 11:42:58 |
| 3 | Q   Was your husband in the apartment during | 11:42:59 |
| 4 | that meeting? | 11:43:03 |
| 5 | A   I don't remember. | 11:43:04 |
| 6 | Q   And were you offended by him talking about | 11:43:06 |
| 7 | the choices, the different choices that were made | 11:43:16 |
| 8 | and that him and Emily made the choice to have | 11:43:22 |
| 9 | their child circumcised, or were you just offended | 11:43:25 |
| 10 | by him saying that he was circumcised, or both? | 11:43:32 |
| 11 | ATTORNEY HUDSON:   Objection. | 11:43:36 |
| 12 | A   I was not offended by them sharing the | 11:43:37 |
| 13 | medical decisions they made for their child, no. | 11:43:43 |
| 14 | Q   But you were offended by him sharing that | 11:43:46 |
| 15 | he was circumcised? | 11:43:57 |
| 16 | A   The feeling was much more complex than | 11:43:59 |
| 17 | "offended," but I found it disturbing, yes. | 11:44:04 |
| 18 | Q   I'm -- did he just bring it up out of the | 11:44:09 |
| 19 | blue or was he talking about it in context of his | 11:44:13 |
| 20 | parents making the decision? | 11:44:17 |
| 21 | ATTORNEY HUDSON:   Objection. | 11:44:18 |
| 22 | A   He told me the decision they made for | 11:44:19 |
| 23 | their child, and then he offered that he was | 11:44:22 |
| 24 | circumcised. | 11:44:26 |
| 25 | Q   Did he say anything else about that? | 11:44:27 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                          54

```
1            ATTORNEY HUDSON:  Objection.              11:44:35

2      A   About what?  Can you be more specific?      11:44:35

3      Q   About him being circumcised.                11:44:38

4      A   About him being circumcised, that's all I   11:44:40

5   remember.                                          11:44:44

6      Q   Did his comment in any way cause you to     11:44:45

7   reconsider whether you wanted to do the film or    11:44:58

8   not?                                               11:45:01

9      A   I found it disturbing, but given that it    11:45:02

10  was one comment and he seemed nice, I wrote it off 11:45:12

11  as him taking a benign conversation too far and    11:45:22

12  hoped and assumed it would be an isolated          11:45:38

13  incident.                                          11:45:42

14     Q   Did you ever tell him that he had taken     11:45:42

15  that comment -- and by making that comment, he had 11:45:48

16  taken that too far?                                11:45:52

17     A   Yes.                                        11:45:53

18     Q   Okay.  When did you tell him that?          11:45:54

19     A   Me personally?                              11:45:56

20     Q   Yes.                                        11:46:01

21     A   I believe the date was January 4th, 2023.  11:46:03

22     Q   Prior to January 4th, 2023, had you told   11:46:10

23  him that he had taken that too far and that was an 11:46:20

24  inappropriate comment?                             11:46:24

25     A   That specific comment?                      11:46:25
```

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    56

1    revealing attorney -- communications with your          11:47:45

2    attorney, you can answer.  But otherwise, I             11:47:49

3    instruct you not to answer.                             11:47:51

4        A  Can you be more specific with your timing?       11:47:52

5        Q  Sure.                                            11:47:54

6           Did you -- after he had made that comment,       11:47:56

7    did -- after that meeting, did you tell your --         11:48:00

8        A  Immediately after, is that what -- I just        11:48:02

9    want to understand.                                     11:48:04

10       Q  At any time.  I want to find out if there        11:48:05

11   is some point in time where you told your manager       11:48:07

12   or you told your agent, I'm just trying to find         11:48:09

13   out when that was, if there was a time that you         11:48:12

14   told them?                                              11:48:14

15          ATTORNEY HUDSON:  Is your question limited       11:48:15

16   to manager or agent?                                    11:48:16

17          ATTORNEY FREEDMAN:  Yes.                         11:48:17

18       A  I don't recall when or if I told them            11:48:18

19   that -- my manager or agent that specific comment.      11:48:35

20   I believe I did.                                        11:48:43

21       Q  You believe you did.                             11:48:44

22          You just don't recall whether you did or         11:48:46

23   not?                                                    11:48:47

24          ATTORNEY HUDSON:  Objection.                     11:48:48

25       A  I believe at some point before -- from the       11:48:49

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    57

| | | |
|---|---|---|
| 1 | time that that comment was made until now, yes, I | 11:48:59 |
| 2 | do believe that I've discussed that with them. | 11:49:02 |
| 3 | Q  Do you recall when you discussed it with | 11:49:04 |
| 4 | them? | 11:49:08 |
| 5 |    I mean, was it closer to now or closer to | 11:49:09 |
| 6 | when the comment was made? | 11:49:11 |
| 7 | A  I don't know. | 11:49:13 |
| 8 | Q  And you said that you've discussed it with | 11:49:14 |
| 9 | your husband; is that correct? | 11:49:22 |
| 10 | A  Yes. | 11:49:24 |
| 11 | Q  When did you discuss it with your husband? | 11:49:25 |
| 12 |    ATTORNEY HUDSON:  Objection. | 11:49:28 |
| 13 | A  Not immediately after. | 11:49:29 |
| 14 | Q  When you say "not immediately after," was | 11:49:43 |
| 15 | there some point in the future when you did | 11:49:45 |
| 16 | discuss it with your husband? | 11:49:47 |
| 17 | A  Yes. | 11:49:49 |
| 18 | Q  And when was that? | 11:49:49 |
| 19 | A  When more incidents occurred that made me | 11:49:51 |
| 20 | feel disturbed. | 11:49:59 |
| 21 | Q  Did Justin say anything else during that | 11:50:07 |
| 22 | meeting in December to you that made you feel | 11:50:18 |
| 23 | uncomfortable? | 11:50:24 |
| 24 | A  Not that I recall. | 11:50:28 |
| 25 | Q  Did Justin in that meeting in December say | 11:50:29 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                              59

| | | |
|---|---|---|
| 1 | A   Because he told me that he was rewriting | 11:52:57 |
| 2 | the script -- | 11:53:03 |
| 3 | Q   Were you also -- | 11:53:08 |
| 4 | A   -- and had almost entirely rewritten it. | 11:53:09 |
| 5 | Q   I'm sorry. | 11:53:11 |
| 6 | A   And had almost entirely rewritten it. | 11:53:12 |
| 7 | Q   In April of 2023, were you also rewriting | 11:53:18 |
| 8 | the script? | 11:53:21 |
| 9 | ATTORNEY HUDSON:   Objection. | 11:53:24 |
| 10 | A   Can you be more specific with the timing? | 11:53:24 |
| 11 | Q   Sure. | 11:53:26 |
| 12 | At any time in April of 2023, did you work | 11:53:27 |
| 13 | on a rewrite of the script? | 11:53:31 |
| 14 | A   Yes.  After the events that I just | 11:53:33 |
| 15 | described to you, yes. | 11:53:39 |
| 16 | Q   In April of 2023, had you read the novel, | 11:53:40 |
| 17 | It Ends With Us? | 11:53:51 |
| 18 | A   No, I told Justin about my process very | 11:53:52 |
| 19 | early on. | 11:53:57 |
| 20 | Q   What do you mean by that? | 11:53:57 |
| 21 | A   I mean that I have adapted -- I've been a | 11:54:00 |
| 22 | part of book-to-film adaptations in many | 11:54:07 |
| 23 | circumstances, and sometimes -- there are times | 11:54:14 |
| 24 | where I've read the book in advance, and there are | 11:54:17 |
| 25 | times where I haven't because -- and I found that | 11:54:19 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    60

| | | |
|---|---|---|
| 1 | what works better for me is to not read the book | 11:54:23 |
| 2 | in advance because it is hard for me to see the | 11:54:28 |
| 3 | blind spots in the film because you can't unlearn | 11:54:37 |
| 4 | what you know from a book.  You can't fill in | 11:54:41 |
| 5 | story or character holes from what you know from a | 11:54:44 |
| 6 | book.  So I like to look at the film as its own | 11:54:47 |
| 7 | piece to make sure that it works on its own. | 11:54:50 |
| 8 |     Q   In April of 2023, did you know that there | 11:54:58 |
| 9 | were sex scenes in the novel, It Ends With Us? | 11:55:01 |
| 10 |     A   Yes. | 11:55:06 |
| 11 |     Q   And did you know what sex scenes there | 11:55:06 |
| 12 | were? | 11:55:09 |
| 13 |     A   I don't understand your question. | 11:55:09 |
| 14 |     Q   Sure. | 11:55:14 |
| 15 |     The book It Ends With Us has sex scenes | 11:55:17 |
| 16 | within the book, correct? | 11:55:23 |
| 17 |     ATTORNEY HUDSON:  Objection. | 11:55:25 |
| 18 |     A   I believe so, yes. | 11:55:27 |
| 19 |     Q   You're not sure, though, right? | 11:55:28 |
| 20 |     A   I know there are sex scenes in the book, | 11:55:31 |
| 21 | yes. | 11:55:36 |
| 22 |     Q   Did you read the book? | 11:55:36 |
| 23 |     A   No. | 11:55:38 |
| 24 |     Q   How do you know that there are sex scenes | 11:55:39 |
| 25 | in the book? | 11:55:45 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                          61

| | | |
|---|---|---|
| 1 | A  Because I was told. | 11:55:45 |
| 2 | Q  Who told you that? | 11:55:53 |
| 3 | A  I have since read -- I just want to be | 11:55:57 |
| 4 | more specific with the timing because you said, | 11:55:59 |
| 5 | "Did you read the book?" | 11:56:01 |
| 6 | Are we talking about April of 2023 what | 11:56:03 |
| 7 | time period are we talking about? | 11:56:05 |
| 8 | Q  We're talking about any time. | 11:56:08 |
| 9 | A  I have since read many chunks of the book. | 11:56:10 |
| 10 | Q  When you say "chunks," what parts of the | 11:56:18 |
| 11 | book did you read? | 11:56:22 |
| 12 | A  I -- the rooftops section.  And I don't | 11:56:23 |
| 13 | remember specifically which other sections.  It | 11:56:30 |
| 14 | was usually descriptive. | 11:56:32 |
| 15 | Q  When did you read the part of the book | 11:56:34 |
| 16 | that had the rooftop scene? | 11:56:38 |
| 17 | A  Spring of '24. | 11:56:42 |
| 18 | Q  Had you already rewritten the rooftop | 11:56:52 |
| 19 | scene by the spring of '24? | 11:56:59 |
| 20 | A  Yes. | 11:57:04 |
| 21 | Q  Did you read the sex scenes in the book It | 11:57:08 |
| 22 | Ends With Us? | 11:57:17 |
| 23 | ATTORNEY HUDSON:  Objection. | 11:57:17 |
| 24 | A  I don't recall. | 11:57:18 |
| 25 | Q  Do you know how many sex scenes there were | 11:57:21 |

Transcript of Blake Lively
Conducted on July 31, 2025                          63

| | | |
|---|---|---|
| 1 | A   Yes. | 11:59:12 |
| 2 | Q   And in terms of the additional sex scenes, | 11:59:14 |
| 3 | which ones were those? | 11:59:32 |
| 4 | A   We're narrowing it just to sex scenes, I | 11:59:36 |
| 5 | just want to be clear about the way I described | 11:59:40 |
| 6 | it, which was sex scenes and gratuitous elements | 11:59:42 |
| 7 | within those scenes and others. | 11:59:47 |
| 8 | So do you mind asking the question again? | 11:59:50 |
| 9 | Q   Sure. | 11:59:52 |
| 10 | What do you mean by "gratuitous elements"? | 11:59:53 |
| 11 | A   The adding of explicit descriptives or | 11:59:55 |
| 12 | scenes that weren't initially intended to be | 12:00:10 |
| 13 | scenes that contained any aspect of intimacy now | 12:00:16 |
| 14 | containing that. | 12:00:28 |
| 15 | Q   As you sit here today, can you recall | 12:00:29 |
| 16 | which ones those were? | 12:00:32 |
| 17 | A   I remember a few, yeah. | 12:00:33 |
| 18 | Q   Okay.  Which ones do you remember? | 12:00:42 |
| 19 | A   I remember a scene that was supposed to be | 12:00:44 |
| 20 | the character of Lily visiting Ryle in a hospital | 12:00:51 |
| 21 | as he tended to a child with, I believe, brain | 12:01:01 |
| 22 | cancer, and her observing him kindly and then | 12:01:04 |
| 23 | inviting him to dinner with her mom, becoming a | 12:01:09 |
| 24 | scene in which Lily pulls him into a medical | 12:01:13 |
| 25 | closet and starts role-playing naughty doctor with | 12:01:17 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                            64

| | | |
|---|---|---|
| 1 | him as she invites him to dinner, asking him to -- | 12:01:24 |
| 2 | I don't remember the literal words, but examine | 12:01:35 |
| 3 | her. | 12:01:40 |
| 4 | I remember the description of cunnilingus, | 12:01:41 |
| 5 | the inference being an important element and see | 12:01:52 |
| 6 | Lily's face as she experienced the pleasure.  And | 12:02:00 |
| 7 | I remember Lily and Ryle climaxing at the same | 12:02:07 |
| 8 | time together on their wedding night. | 12:02:18 |
| 9 | Q  And those were all added in there after | 12:02:20 |
| 10 | the script that you had reviewed when you agreed | 12:02:35 |
| 11 | to do the film; is that correct? | 12:02:41 |
| 12 | A  Yes. | 12:02:43 |
| 13 | Q  And at some point, did an intimacy | 12:02:44 |
| 14 | coordinator go over some of these scenes with you | 12:02:49 |
| 15 | and ask whether you were comfortable with them or | 12:02:54 |
| 16 | not? | 12:02:56 |
| 17 | A  That would not be standard at that point | 12:02:57 |
| 18 | in production in my experience, in over 20 years. | 12:03:00 |
| 19 | Q  At some point, did you express that -- | 12:03:05 |
| 20 | express or cross out the cunnilingus scenes? | 12:03:09 |
| 21 | ATTORNEY HUDSON:  Objection. | 12:03:17 |
| 22 | A  I expressed discomfort with the sexual | 12:03:18 |
| 23 | additions. | 12:03:24 |
| 24 | Q  Did you have reason to believe that those | 12:03:35 |
| 25 | were added to the scene not for a creative reason | 12:03:37 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Transcript of Blake Lively
Conducted on July 31, 2025                    66

| | | |
|---|---|---|
| 1 | these additional gratuitous scenes; is that | 12:05:02 |
| 2 | correct? | 12:05:06 |
| 3 | A  Yes. | 12:05:06 |
| 4 | Q  Did you know whether or not those were | 12:05:07 |
| 5 | creative decisions that were made to add those | 12:05:13 |
| 6 | into the script? | 12:05:17 |
| 7 | ATTORNEY HUDSON:  Objection. | 12:05:20 |
| 8 | A  If you're asking if upon reading -- is | 12:05:21 |
| 9 | that the timing? | 12:05:28 |
| 10 | Q  Yes. | 12:05:29 |
| 11 | A  And then what's the question? | 12:05:30 |
| 12 | Q  The question is, did you know whether they | 12:05:31 |
| 13 | were added because it was a creative decision that | 12:05:34 |
| 14 | was added that would make, in Justin's opinion, | 12:05:36 |
| 15 | the film better, or did you believe that they were | 12:05:42 |
| 16 | just added because he wanted to just add a bunch | 12:05:43 |
| 17 | of sex scenes in there? | 12:05:47 |
| 18 | ATTORNEY HUDSON:  Objection. | 12:05:48 |
| 19 | A  I wasn't sure. | 12:05:49 |
| 20 | Q  Did you ask him? | 12:05:50 |
| 21 | A  Did I ask him what? | 12:05:51 |
| 22 | Q  Did you ask him whether he added those | 12:05:53 |
| 23 | gratuitously so that he could have more sex in | 12:05:57 |
| 24 | this scene and to -- to make it offensive towards | 12:06:07 |
| 25 | you, or was this a creative decision that he made? | 12:06:11 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    67

| | | |
|---|---|---|
| 1 | ATTORNEY HUDSON:  Objection. | 12:06:14 |
| 2 | A  I don't remember what -- I remember -- I | 12:06:15 |
| 3 | don't remember what was asked specifically.  I do | 12:06:29 |
| 4 | remember expressing concerns with the additions. | 12:06:32 |
| 5 | And I also remember expressing understanding if | 12:06:36 |
| 6 | that was the film he needed to make creatively and | 12:06:43 |
| 7 | if our -- and if what he wanted to make now was | 12:06:50 |
| 8 | different than what I thought we were making, I | 12:06:56 |
| 9 | understood if he needed to work with someone else, | 12:07:03 |
| 10 | and I offered that. | 12:07:06 |
| 11 | Q  When you said you expressed concerns, who | 12:07:07 |
| 12 | did you express those to? | 12:07:12 |
| 13 | A  Justin Baldoni. | 12:07:13 |
| 14 | Q  And when did you express that to him? | 12:07:14 |
| 15 | A  After reading those pages, we had a | 12:07:17 |
| 16 | meeting. | 12:07:25 |
| 17 | Q  Where did the meeting take place? | 12:07:25 |
| 18 | A  At my office. | 12:07:27 |
| 19 | Q  The office in the apartment? | 12:07:28 |
| 20 | A  Yeah.  This is a different one, but yes. | 12:07:32 |
| 21 | Q  Do you recall the date of that meeting? | 12:07:35 |
| 22 | A  I don't. | 12:07:36 |
| 23 | Q  How long did that meeting last? | 12:07:37 |
| 24 | A  I don't remember. | 12:07:43 |
| 25 | Q  Do you remember specifically what you | 12:07:44 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                              76

| | | |
|---|---|---|
| 1 | ATTORNEY HUDSON:  Objection. | 12:21:16 |
| 2 | A  I don't know. | 12:21:16 |
| 3 | Q  Prior to January 2024, did you ask anyone | 12:21:22 |
| 4 | on your behalf to send a written complaint to | 12:21:33 |
| 5 | Sony? | 12:21:38 |
| 6 | ATTORNEY HUDSON:  Well -- | 12:21:39 |
| 7 | ATTORNEY FREEDMAN:  She can answer "yes" | 12:21:41 |
| 8 | or "no." | 12:21:43 |
| 9 | ATTORNEY HUDSON:  Well, objection to the | 12:21:47 |
| 10 | extent it calls for attorney-client privileged | 12:21:48 |
| 11 | communications. | 12:21:51 |
| 12 | In which case, I instruct you not to | 12:21:53 |
| 13 | answer, unless you can answer that question | 12:21:54 |
| 14 | without revealing privileged communications. | 12:21:57 |
| 15 | ATTORNEY FREEDMAN: | 12:21:57 |
| 16 | Q  Yes-or-no answer. | 12:22:00 |
| 17 | A  I was told by an executive at Sony that I | 12:22:02 |
| 18 | could not complain -- I could not file an HR | 12:22:06 |
| 19 | complaint through Sony. | 12:22:09 |
| 20 | Q  Who told you that? | 12:22:11 |
| 21 | A  Ange Giannetti. | 12:22:12 |
| 22 | Q  And when did she tell you that? | 12:22:18 |
| 23 | A  May of 2023. | 12:22:19 |
| 24 | Q  Did she tell you that on the telephone or | 12:22:21 |
| 25 | in person? | 12:22:23 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    77

| | | |
|---|---|---|
| 1 | A   Telephone. | 12:22:26 |
| 2 | Q   Did you call her or did she call you? | 12:22:27 |
| 3 | A   I believe I called her. | 12:22:29 |
| 4 | Q   Do you know, was it in the evening or | 12:22:36 |
| 5 | during the day? | 12:22:41 |
| 6 | A   I don't remember the exact time. | 12:22:42 |
| 7 | Q   Do you recall when in May of 2023 that you | 12:22:45 |
| 8 | called her? | 12:22:54 |
| 9 | A   Late May. | 12:22:55 |
| 10 | Q   And what did you say to her? | 12:22:56 |
| 11 | A   We spoke about a few things. | 12:23:00 |
| 12 | Q   Do you recall what you said to her? | 12:23:14 |
| 13 | A   Yes. | 12:23:16 |
| 14 | Q   What do you recall? | 12:23:20 |
| 15 | A   What I said to her in general or are you | 12:23:22 |
| 16 | asking -- | 12:23:27 |
| 17 | Q   As much as you can recall. | 12:23:30 |
| 18 | A   I and my baby had contracted COVID from | 12:23:34 |
| 19 | the set, and we discussed that. | 12:23:37 |
| 20 |     We discussed issues with scheduling and | 12:23:48 |
| 21 | that we weren't making our days.  I asked her if | 12:23:59 |
| 22 | she was told that the crew was asked to come in | 12:24:12 |
| 23 | early so that I could attend a concert, because I | 12:24:21 |
| 24 | was -- I had a feeling that while I didn't solicit | 12:24:32 |
| 25 | that, it was offered to me as a way to make the | 12:24:38 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    78

| # | | Time |
|---|---|------|
| 1 | day because we had a strict cutoff in Hoboken. | 12:24:43 |
| 2 | And we were falling behind and they wanted me to | 12:24:51 |
| 3 | come in early.  And I was often coming in early | 12:24:55 |
| 4 | because we weren't making our days. | 12:24:59 |
| 5 | They said:  Do you want to come in early | 12:25:01 |
| 6 | and we'll get you out for this concert? | 12:25:06 |
| 7 | And I said I -- I'm happy to come in | 12:25:10 |
| 8 | early.  I don't -- I'm here to work.  I don't need | 12:25:14 |
| 9 | to go to a concert.  I'd love to go to a concert, | 12:25:17 |
| 10 | but that's -- I would not ask work to accommodate | 12:25:20 |
| 11 | that. | 12:25:22 |
| 12 | And they said:  No, no, it's better for | 12:25:23 |
| 13 | us. | 12:25:25 |
| 14 | And I said:  Okay. | 12:25:25 |
| 15 | And I had a feeling that it was being | 12:25:26 |
| 16 | presented as if I was the one that requested that. | 12:25:29 |
| 17 | So I asked her if that's how it was presented to | 12:25:32 |
| 18 | her; and she confirmed that, yes, it was presented | 12:25:35 |
| 19 | that I asked for everyone to come in early so that | 12:25:36 |
| 20 | I could get out for a concert. | 12:25:39 |
| 21 | And I expressed concerns with our first | 12:25:42 |
| 22 | AD, that I understood our other producer Alex Saks | 12:25:48 |
| 23 | to share.  And I discussed wanting to file an HR | 12:25:53 |
| 24 | claim with Sony given experiences I had had with | 12:26:00 |
| 25 | Justin Baldoni and Jamey Heath. | 12:26:11 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    79

| | | |
|---|---|---|
| 1 | Q  Did you tell her -- did you tell Ange | 12:26:13 |
| 2 | during that call what experiences you had with | 12:26:21 |
| 3 | Justin Baldoni and Jamey Heath? | 12:26:23 |
| 4 | A  I started to.  I started to, yes. | 12:26:25 |
| 5 | Q  When you say you started to, can you tell | 12:26:33 |
| 6 | me what you recall saying to her? | 12:26:39 |
| 7 | A  I recall telling her that while on set, | 12:26:40 |
| 8 | Jamey had approached me, asking if I had a minute | 12:26:48 |
| 9 | without telling me what he wanted to show me, and | 12:26:56 |
| 10 | that it was a video of a naked woman.  And that I | 12:27:00 |
| 11 | was very concerned and disturbed and I asked him | 12:27:09 |
| 12 | to stop. | 12:27:13 |
| 13 | And I told her that I felt like the set | 12:27:16 |
| 14 | was untenable and unruly and that there was no | 12:27:27 |
| 15 | structure, and that there was no one in charge, | 12:27:36 |
| 16 | and that the people who were in charge were | 12:27:45 |
| 17 | misbehaving, and that I felt like I had nowhere to | 12:27:48 |
| 18 | go. | 12:27:55 |
| 19 | And she said, "Well, you can't file it | 12:27:56 |
| 20 | through Sony because we don't run physical | 12:27:59 |
| 21 | production.  We're just the distributor.  You have | 12:28:01 |
| 22 | to file it with Wayfarer." | 12:28:04 |
| 23 | And I said, "Well, so I file it with them | 12:28:10 |
| 24 | about them and they're meant to investigate | 12:28:16 |
| 25 | themselves and share the results and make it | 12:28:20 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                               80

| | | |
|---|---|---|
| 1 | better and safer?  Does any -- do you guys have | 12:28:24 |
| 2 | visibility into this?" | 12:28:26 |
| 3 | And she said this is -- "We don't oversee | 12:28:28 |
| 4 | physical production." | 12:28:32 |
| 5 | And I said, "Okay, then just please don't | 12:28:34 |
| 6 | say anything while -- I want to talk to my team | 12:28:36 |
| 7 | and I want to understand how to handle this, | 12:28:39 |
| 8 | because this is a really unique position." | 12:28:43 |
| 9 | You don't normally have the studio also be | 12:28:46 |
| 10 | the director, also be the co-star, also be the | 12:28:49 |
| 11 | financier. | 12:28:59 |
| 12 | When signing on to the film, I thought | 12:28:59 |
| 13 | Sony had a greater hand in the film, which is part | 12:29:01 |
| 14 | of what gave me confidence.  And that was really | 12:29:04 |
| 15 | shocking and unsettling.  And so I asked her not | 12:29:06 |
| 16 | to say anything while I figured out how to handle | 12:29:10 |
| 17 | it to make it safest and make the workplace | 12:29:16 |
| 18 | tenable for me and others. | 12:29:19 |
| 19 | I also expressed that others had had | 12:29:23 |
| 20 | experiences, but I wasn't going to speak for them. | 12:29:27 |
| 21 | Q  When did you find out what Sony's role was | 12:29:29 |
| 22 | in connection with the film? | 12:29:35 |
| 23 | ATTORNEY HUDSON:  Objection. | 12:29:37 |
| 24 | A  That was the first moment that I | 12:29:42 |
| 25 | understood them not to have as meaningful of a | 12:29:44 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                  83

| | | |
|---|---|---|
| 1 | Q   Hi.  Good afternoon. | 13:38:04 |
| 2 | I just want to walk through some of the | 13:38:06 |
| 3 | other allegations of sexual harassment. | 13:38:09 |
| 4 | One of the things that's alleged in the | 13:38:16 |
| 5 | amended complaint is, I believe that you're saying | 13:38:18 |
| 6 | that Justin complimented your outfit; is that | 13:38:26 |
| 7 | correct? | 13:38:31 |
| 8 | ATTORNEY HUDSON:  Objection. | 13:38:31 |
| 9 | A   No. | 13:38:32 |
| 10 | Q   Are you saying that one of the instances | 13:38:51 |
| 11 | of sexual harassment or something that made you | 13:38:52 |
| 12 | otherwise uncomfortable was there was one day in | 13:38:58 |
| 13 | which Justin commented how much he liked your | 13:39:03 |
| 14 | outfit? | 13:39:06 |
| 15 | A   No. | 13:39:07 |
| 16 | Q   Did Justin ever say anything inappropriate | 13:39:08 |
| 17 | or that bothered you concerning an outfit that you | 13:39:26 |
| 18 | wore? | 13:39:35 |
| 19 | ATTORNEY HUDSON:  Objection. | 13:39:38 |
| 20 | A   There was an incident that made me | 13:39:39 |
| 21 | uncomfortable, yes. | 13:39:50 |
| 22 | Q   And when was that incident? | 13:39:53 |
| 23 | A   Late May of 2023. | 13:39:58 |
| 24 | Q   Do you recall the date? | 13:40:00 |
| 25 | A   I don't know the exact date, no. | 13:40:02 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    84

| | | |
|---|---|---|
| 1 | Q   And do you recall where that took place? | 13:40:15 |
| 2 | A   Yes. | 13:40:17 |
| 3 | Q   Where did it take place? | 13:40:20 |
| 4 | A   On a set, a bar set when we were | 13:40:21 |
| 5 | rehearsing. | 13:40:30 |
| 6 | Q   That was that bar scene? | 13:40:30 |
| 7 | A   No, it was -- we were rehearsing that | 13:40:32 |
| 8 | scene, but, no, it was not the scene.  It was when | 13:40:35 |
| 9 | I arrived to work. | 13:40:37 |
| 10 | Q   And can you tell me what happened? | 13:40:38 |
| 11 | A   Can you be more specific?  Sorry. | 13:40:42 |
| 12 | Q   Sure. | 13:40:46 |
| 13 | What about whatever happened there made | 13:40:47 |
| 14 | you feel uncomfortable? | 13:40:50 |
| 15 | A   I was wearing a -- I had a newborn baby, | 13:40:51 |
| 16 | and I had a jacket on and -- that was covering my | 13:40:58 |
| 17 | dress underneath.  And I bent down to pick | 13:41:04 |
| 18 | something up, and the jacket opened.  And my dress | 13:41:08 |
| 19 | was low-cut because it was easier to feed my baby. | 13:41:13 |
| 20 | And Mr. Baldoni said in front of -- Justin said in | 13:41:23 |
| 21 | front of -- I remember in front of Jenny Slate, | 13:41:31 |
| 22 | and I don't remember specifically who else was | 13:41:39 |
| 23 | there, but he said, "I like your outfit," and he | 13:41:42 |
| 24 | gestured at the chest. | 13:41:46 |
| 25 | Q   You just made a movement of your hand. | 13:41:51 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                              85

| | | |
|---|---|---|
| 1 | A  Yes. | 13:41:55 |
| 2 | Q  It's hard for the court reporter to mark | 13:41:56 |
| 3 | those down. | 13:41:57 |
| 4 | What do you mean he made a gesture of his | 13:41:59 |
| 5 | hand and said, "I like your dress"? | 13:42:02 |
| 6 | A  He gestured across the chest. | 13:42:04 |
| 7 | Q  Did he gesture across your chest or his | 13:42:08 |
| 8 | chest? | 13:42:11 |
| 9 | A  He said, "I like your outfit." | 13:42:12 |
| 10 | Q  He moved his hand up and down, like, above | 13:42:17 |
| 11 | and below his chest or your chest? | 13:42:20 |
| 12 | A  I was standing in front of him, so I don't | 13:42:22 |
| 13 | know whose chest, but he didn't touch my chest -- | 13:42:28 |
| 14 | Q  Okay. | 13:42:28 |
| 15 | A  -- if that's what you're asking. | 13:42:33 |
| 16 | Q  When he made the gesture in front of his | 13:42:34 |
| 17 | chest, was his arm closer to his chest or closer | 13:42:37 |
| 18 | to your chest? | 13:42:41 |
| 19 | A  I don't recall. | 13:42:45 |
| 20 | Q  And what were you doing during this time? | 13:42:46 |
| 21 | Was it during a rehearsal of some sort? | 13:42:57 |
| 22 | A  We weren't rehearsing the scene yet, but I | 13:42:59 |
| 23 | was on the set to rehearse the scene. | 13:43:03 |
| 24 | Q  And who else was present, if anyone? | 13:43:05 |
| 25 | A  The person I remember most is obviously | 13:43:11 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    86

| | | |
|---|---|---|
| 1 | Justin Baldoni.  And the other person I remember | 13:43:20 |
| 2 | is Jenny Slate.  I know there were other people in | 13:43:23 |
| 3 | the room, but I don't know who experienced that | 13:43:28 |
| 4 | other than the people that I mentioned. | 13:43:39 |
| 5 |     Q  And when you say "experienced that," you | 13:43:41 |
| 6 | mean who else saw it, who else witnessed it? | 13:43:44 |
| 7 |     A  Yeah.  I -- there may have been others who | 13:43:46 |
| 8 | saw it and witnessed it.  I don't know. | 13:43:48 |
| 9 |     Q  And I apologize for asking this again. | 13:43:50 |
| 10 |     I think you said you were wearing a | 13:43:55 |
| 11 | low-cut dress; is that correct? | 13:43:58 |
| 12 |     A  Under my jacket, yes. | 13:44:00 |
| 13 |     Q  And was the low-cut dress to facilitate | 13:44:01 |
| 14 | breastfeeding? | 13:44:12 |
| 15 |     A  Yes. | 13:44:14 |
| 16 |     ATTORNEY HUDSON:  Objection. | 13:44:15 |
| 17 |     THE WITNESS:  Sorry. | 13:44:17 |
| 18 |     Q  Was the jacket or coat that you were | 13:44:18 |
| 19 | wearing, was that an item that you personally | 13:44:23 |
| 20 | owned or was it something that the studio | 13:44:27 |
| 21 | purchased for the movie? | 13:44:30 |
| 22 |     A  I was wearing my own clothes. | 13:44:32 |
| 23 |     Q  Was it part of your costume for the role? | 13:44:34 |
| 24 |     A  No. | 13:44:41 |
| 25 |     Q  That wasn't -- that jacket wasn't in the | 13:44:41 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                              87

| | | |
|---|---|---|
| 1 | role at all? | 13:44:46 |
| 2 | A   No. | 13:44:47 |
| 3 | Q   Was it part of a pre-approved wardrobe for | 13:44:48 |
| 4 | the scene? | 13:44:56 |
| 5 | A   No, I was in my own clothes.  This was | 13:44:56 |
| 6 | rehearsal. | 13:45:00 |
| 7 | Q   And can you describe the coat in detail? | 13:45:00 |
| 8 | A   It was a blue corduroy jacket.  It's my | 13:45:04 |
| 9 | husband's coat. | 13:45:13 |
| 10 | Q   Can you describe any other parts of it? | 13:45:14 |
| 11 | A   Yeah.  It's a -- I don't know how to -- | 13:45:20 |
| 12 | it's like a blazer style, I would want to say, but | 13:45:27 |
| 13 | an oversized blazer where the collar and | 13:45:30 |
| 14 | everything comes upward. | 13:45:35 |
| 15 | Q   Is there a zip, zipper, or no? | 13:45:37 |
| 16 | A   Buttons. | 13:45:40 |
| 17 | Q   What was it made of, if you know? | 13:45:41 |
| 18 | A   Corduroy. | 13:45:47 |
| 19 | Q   So it wasn't fur; is that correct? | 13:45:48 |
| 20 | A   Corduroy. | 13:45:55 |
| 21 | Q   How long was the coat? | 13:46:00 |
| 22 | A   To my thighs. | 13:46:04 |
| 23 | Q   So would you say that's waist-length or | 13:46:10 |
| 24 | knee-length or ankle length -- I guess it's not | 13:46:13 |
| 25 | thigh-length, then, right? | 13:46:16 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                          88

| | | |
|---|---|---|
| 1 | ATTORNEY HUDSON:  Objection. | 13:46:18 |
| 2 | A  I don't know how else to describe it.  It | 13:46:19 |
| 3 | was to my thighs. | 13:46:21 |
| 4 | Q  Okay.  And what color was it? | 13:46:22 |
| 5 | A  Blue. | 13:46:28 |
| 6 | Q  Was it a solid color or did it have a | 13:46:29 |
| 7 | print? | 13:46:31 |
| 8 | A  It was solid. | 13:46:31 |
| 9 | Q  And it closed with buttons; is that | 13:46:33 |
| 10 | correct? | 13:46:36 |
| 11 | A  Yeah, there are buttons. | 13:46:37 |
| 12 | Q  Not snaps? | 13:46:39 |
| 13 | A  No. | 13:46:41 |
| 14 | Q  Was Justin -- to your knowledge was Justin | 13:46:42 |
| 15 | able to see what you were wearing underneath the | 13:46:48 |
| 16 | coat? | 13:46:51 |
| 17 | A  Not until I bent down, no. | 13:46:52 |
| 18 | Q  And what happened when you bent down that | 13:46:54 |
| 19 | allowed him to see what you were wearing under the | 13:47:00 |
| 20 | coat? | 13:47:03 |
| 21 | A  The coat opened up. | 13:47:03 |
| 22 | Q  And when the coat opened up, it revealed | 13:47:05 |
| 23 | the dress? | 13:47:12 |
| 24 | A  Well, can you be more specific what you're | 13:47:12 |
| 25 | asking? | 13:47:22 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                              89

| | | |
|---|---|---|
| 1 | Q  Sure. | 13:47:22 |
| 2 | When the coat opened up, was it just one | 13:47:23 |
| 3 | button that opened up or a bunch of buttons that | 13:47:26 |
| 4 | opened up?  Did the entire coat open up? | 13:47:28 |
| 5 | A  I never said the buttons opened up.  I | 13:47:30 |
| 6 | don't know that the buttons opened up.  I know | 13:47:32 |
| 7 | that the coat was covering me.  And when I bent | 13:47:34 |
| 8 | down, it opened and it exposed the upper region | 13:47:38 |
| 9 | under the coat. | 13:47:43 |
| 10 | Q  And was the upper region underneath your | 13:47:45 |
| 11 | coat, was that clothed? | 13:47:48 |
| 12 | A  I was wearing a dress. | 13:47:52 |
| 13 | Q  Is that yes, it was clothed? | 13:47:55 |
| 14 | A  Yes. | 13:47:58 |
| 15 | Q  Do you know how the jacket popped open? | 13:48:00 |
| 16 | A  I bent down. | 13:48:05 |
| 17 | Q  Had that ever happened to you before when | 13:48:06 |
| 18 | you bent down with that jacket? | 13:48:11 |
| 19 | ATTORNEY HUDSON:  Objection. | 13:48:12 |
| 20 | A  Sometimes jackets open when you bend down. | 13:48:13 |
| 21 | I don't know with that jacket specifically. | 13:48:17 |
| 22 | Q  And how long was the jacket popped open | 13:48:20 |
| 23 | for? | 13:48:24 |
| 24 | A  I don't know.  Briefly. | 13:48:29 |
| 25 | Q  And when you say "briefly," do you mean | 13:48:31 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    90

| | | |
|---|---|---|
| 1 | one minute?  Less than a minute? | 13:48:34 |
| 2 | A  I don't know. | 13:48:38 |
| 3 | Q  It wasn't more than three minutes, was it? | 13:48:39 |
| 4 | A  I don't believe so, no. | 13:48:44 |
| 5 | Q  The dress that was underneath the jacket, | 13:48:47 |
| 6 | was that something that you personally owned or | 13:48:56 |
| 7 | was it something that the studio purchased for the | 13:48:58 |
| 8 | movie? | 13:49:02 |
| 9 | A  They were my clothes. | 13:49:02 |
| 10 | Q  And was it part of the costume for your | 13:49:03 |
| 11 | role? | 13:49:07 |
| 12 | A  No. | 13:49:08 |
| 13 | Q  And what was the dress made of? | 13:49:08 |
| 14 | A  I don't know the exact materials.  I think | 13:49:18 |
| 15 | it was cotton and -- I don't know what else. | 13:49:23 |
| 16 | Q  And how long was the dress? | 13:49:34 |
| 17 | A  To my ankles. | 13:49:37 |
| 18 | Q  Was the dress a print or a solid color? | 13:49:40 |
| 19 | A  Solid. | 13:49:45 |
| 20 | Q  And what kind of neck did the dress have? | 13:49:46 |
| 21 | Was it V-neck or a rounded neck or a square neck? | 13:49:52 |
| 22 | A  I don't know what you mean by "neck." | 13:49:56 |
| 23 | There were straps on the dress. | 13:50:06 |
| 24 | Q  Was the neck cut low or higher or? | 13:50:08 |
| 25 | A  Yeah, it was low. | 13:50:16 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                   91

| | | |
|---|---|---|
| 1 | Q   Sorry for some of these questions. | 13:50:17 |
| 2 | Did your cleavage show? | 13:50:25 |
| 3 | A  I believe so, yes. | 13:50:27 |
| 4 | Q   Are you certain of that or you just | 13:50:28 |
| 5 | believe so? | 13:50:31 |
| 6 | A   Well, you have to be more specific with | 13:50:33 |
| 7 | the question. | 13:50:35 |
| 8 | Are you talking about the dress or -- | 13:50:36 |
| 9 | Q   Yeah, did the dress show your cleavage? | 13:50:40 |
| 10 | ATTORNEY HUDSON:  Objection. | 13:50:42 |
| 11 | A   Yes. | 13:50:43 |
| 12 | Q   Did your nipples show? | 13:50:45 |
| 13 | A   No, not that I'm aware of. | 13:50:51 |
| 14 | Q   And the dress was specifically designed | 13:50:58 |
| 15 | for ease of breastfeeding; is that correct? | 13:51:02 |
| 16 | ATTORNEY HUDSON:  Objection. | 13:51:06 |
| 17 | A   I don't know what the dress was designed | 13:51:07 |
| 18 | for.  I didn't design it. | 13:51:09 |
| 19 | Q   Was that the purpose of your wearing the | 13:51:12 |
| 20 | dress, to make it easier to breastfeed? | 13:51:15 |
| 21 | A   Yes. | 13:51:18 |
| 22 | Q   Did you always wear those types of dresses | 13:51:19 |
| 23 | or shirts that made it easier to facilitate | 13:51:24 |
| 24 | breastfeeding in May of 2023? | 13:51:27 |
| 25 | A   That was the only time I remember wearing | 13:51:30 |

| | | |
|---|---|---|
| 1 | that dress. | 13:51:35 |
| 2 | Q  What about other types of clothing, did | 13:51:36 |
| 3 | you wear other types of clothing in May of 2023 | 13:51:42 |
| 4 | where there were either low-cut dresses or shirts | 13:51:44 |
| 5 | to facilitate the ease of breastfeeding? | 13:51:48 |
| 6 | A  I don't recall.  I don't -- I was | 13:51:54 |
| 7 | breastfeeding often, so -- I had a newborn baby, | 13:52:06 |
| 8 | so -- but I don't often wear low-cut clothing to | 13:52:12 |
| 9 | work. | 13:52:21 |
| 10 | Q  Was that something important in May of | 13:52:22 |
| 11 | 2023, that you wear something that made | 13:52:23 |
| 12 | breastfeeding easier for you? | 13:52:26 |
| 13 | ATTORNEY HUDSON:  Objection. | 13:52:28 |
| 14 | A  I didn't have much time to feed my baby, | 13:52:28 |
| 15 | so if there was a way in which I could remain as | 13:52:41 |
| 16 | covered as possible while breastfeeding, that was | 13:52:47 |
| 17 | always a goal for me. | 13:52:55 |
| 18 | Q  You said that Justin commented on how much | 13:52:56 |
| 19 | he liked your outfit; is that correct? | 13:53:03 |
| 20 | A  Mm-hmm, yes. | 13:53:05 |
| 21 | Q  Do you recall what his exact words were? | 13:53:06 |
| 22 | A  I believe he said, "I like your outfit." | 13:53:08 |
| 23 | It was the inflection and the gesture that | 13:53:20 |
| 24 | felt uncomfortable to me. | 13:53:23 |
| 25 | Q  And you specifically recall him saying the | 13:53:28 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                              93

| | | |
|---|---|---|
| 1 | word, "outfit"? | 13:53:32 |
| 2 | A  I believe so. | 13:53:36 |
| 3 | Q  And then you said it was the -- the | 13:53:38 |
| 4 | gesture that made you feel uncomfortable. | 13:53:42 |
| 5 | What do you mean by -- what do you mean by | 13:53:48 |
| 6 | that? | 13:53:49 |
| 7 | A  I mean it was the hand gesture that he | 13:53:49 |
| 8 | made.  I also said it was the inflection, the way | 13:53:52 |
| 9 | he said it, and the context surrounding the | 13:53:56 |
| 10 | moment. | 13:53:59 |
| 11 | Q  Can you tell me about the inflection that | 13:54:00 |
| 12 | made it uncomfortable? | 13:54:03 |
| 13 | A  Can you be more specific with your | 13:54:06 |
| 14 | question? | 13:54:11 |
| 15 | Q  Sure. | 13:54:12 |
| 16 | You used the term "inflection" as one of | 13:54:12 |
| 17 | the things that made you feel uncomfortable. | 13:54:15 |
| 18 | Do you mean the tone of his voice? | 13:54:19 |
| 19 | A  I mean, it -- there was a knowing | 13:54:21 |
| 20 | inflection.  It wasn't a casual, in passing | 13:54:29 |
| 21 | inflection.  I also hadn't just walked in, so it | 13:54:38 |
| 22 | wasn't the moment he saw the outfit.  It wasn't | 13:54:41 |
| 23 | until I bent down and the coat opened that I got | 13:54:44 |
| 24 | the compliment on my outfit. | 13:54:47 |
| 25 | Q  And in terms of the inflection, do you | 13:54:49 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    94

| | | |
|---|---|---|
| 1 | recall how that sounded? | 13:54:54 |
| 2 | A  I recall how it felt. | 13:54:58 |
| 3 | Q  Okay.  How did it feel? | 13:55:01 |
| 4 | A  I felt uncomfortable.  I felt exposed.  I | 13:55:04 |
| 5 | felt humiliated.  I felt ashamed.  And I felt | 13:55:10 |
| 6 | like -- I felt bad. | 13:55:24 |
| 7 | Q  When Justin was saying that he liked your | 13:55:28 |
| 8 | outfit, do you know whether he was referring to | 13:55:37 |
| 9 | your coat or your dress or the combination of | 13:55:38 |
| 10 | both? | 13:55:41 |
| 11 | ATTORNEY HUDSON:  Objection. | 13:55:42 |
| 12 | A  It didn't feel like he was referring to | 13:55:43 |
| 13 | either. | 13:55:49 |
| 14 | Q  Did it feel like he was referring to | 13:55:53 |
| 15 | something different than either the coat or the | 13:55:55 |
| 16 | dress? | 13:55:57 |
| 17 | A  Yes. | 13:56:02 |
| 18 | Q  What did it feel like he was referring to? | 13:56:02 |
| 19 | A  It felt like he was referring to my chest | 13:56:05 |
| 20 | because he was gesturing. | 13:56:08 |
| 21 | Q  And that gesture was with one hand; is | 13:56:14 |
| 22 | that correct? | 13:56:18 |
| 23 | A  That's my recollection. | 13:56:18 |
| 24 | Q  And the hand, did it go above his head | 13:56:19 |
| 25 | or -- | 13:56:25 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                               95

| | | | |
|---|---|---|---|
| 1 | A | No. | 13:56:25 |
| 2 | Q | -- below his head? | 13:56:26 |
| 3 | A | It was in the chest area. | 13:56:27 |
| 4 | Q | And do you know how long that gesture | 13:56:30 |
| 5 | | lasted for? | 13:56:33 |
| 6 | A | Long enough for me to feel awful. | 13:56:34 |
| 7 | Q | Did he do it a few times or just one time? | 13:56:39 |
| 8 | A | Do what a few times? | 13:56:43 |
| 9 | Q | The gesture with his hand. | 13:56:46 |
| 10 | A | I don't -- it was a gesture. | 13:56:48 |
| 11 | | Are you asking how many times his hand | 13:56:55 |
| 12 | | pumped up and down? | 13:56:58 |
| 13 | Q | I think I'm asking how many gestures he | 13:57:00 |
| 14 | | made. | 13:57:02 |
| 15 | | Was it one gesture or more than one | 13:57:02 |
| 16 | | gesture? | 13:57:05 |
| 17 | | ATTORNEY HUDSON:  Objection. | 13:57:05 |
| 18 | A | I don't understand your question. | 13:57:06 |
| 19 | Q | You said that he made a gesture, right? | 13:57:08 |
| 20 | A | Yes. | 13:57:11 |
| 21 | Q | And the gesture was with one -- was it | 13:57:11 |
| 22 | | with his right arm or his left arm? | 13:57:14 |
| 23 | A | I don't remember which hand. | 13:57:16 |
| 24 | Q | And you said his gesture was going over | 13:57:17 |
| 25 | | his chest up and down, right? | 13:57:20 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    96

| | |
|---|---|
| 1 | A   Yes. | 13:57:22 |
| 2 | Q   And did he do that once or more than one | 13:57:23 |
| 3 | time? | 13:57:26 |
| 4 | A   Did his hand go up and down more than one | 13:57:26 |
| 5 | time? | 13:57:29 |
| 6 | Q   Yes. | 13:57:29 |
| 7 | A   I mean, it went up and down, so it's one | 13:57:31 |
| 8 | gesture. | 13:57:38 |
| 9 | Q   Okay. | 13:57:39 |
| 10 | A   I'm not saying how many pumps it was.  It | 13:57:43 |
| 11 | was the gesture covering the chest. | 13:57:45 |
| 12 | Q   You don't know whether it was one or more | 13:57:48 |
| 13 | times? | 13:57:51 |
| 14 | A   I don't understand your question. | 13:57:51 |
| 15 | Q   Well, you indicated that it was a gesture | 13:57:56 |
| 16 | of where he went up, he went down -- | 13:57:58 |
| 17 | A   He didn't go like this (indicating).  He | 13:58:00 |
| 18 | did not do that. | 13:58:04 |
| 19 | Q   What did he do exactly? | 13:58:05 |
| 20 | A   (Indicating) "I like your outfit." | 13:58:06 |
| 21 | ATTORNEY HUDSON:  Let the record reflect | 13:58:11 |
| 22 | the witness has demonstrated. | 13:58:12 |
| 23 | Q   So he said, "I like your outfit." | 13:58:13 |
| 24 | And can you describe where he moved his | 13:58:15 |
| 25 | hand, from what part of his body to the other part | 13:58:17 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    97

| | | |
|---|---|---|
| 1 | of his body? | 13:58:21 |
| 2 | A  I would say from here to here | 13:58:22 |
| 3 | (indicating). | 13:58:26 |
| 4 | Q  When you say "here," it looked to me that | 13:58:27 |
| 5 | it was maybe your solar plexus? | 13:58:29 |
| 6 | A  No.  I'm saying probably in the -- my | 13:58:31 |
| 7 | ribcage. | 13:58:39 |
| 8 | Q  From -- so he made the gesture from the | 13:58:41 |
| 9 | ribcage to where? | 13:58:44 |
| 10 | A  I mean, across where breasts would be.  We | 13:58:49 |
| 11 | could be a bit more explicit, I think. | 13:58:53 |
| 12 | Q  And did he stop at the chin or right below | 13:58:55 |
| 13 | the chin? | 13:58:59 |
| 14 | A  Where breasts would be. | 13:58:59 |
| 15 | Q  What did you say, if anything, after | 13:59:01 |
| 16 | Justin complimented your outfit? | 13:59:11 |
| 17 | ATTORNEY HUDSON:  Objection. | 13:59:14 |
| 18 | A  I don't remember, but I remember grabbing | 13:59:16 |
| 19 | my coat and covering myself. | 13:59:20 |
| 20 | Q  Have you ever complimented anyone's outfit | 13:59:22 |
| 21 | or what they were wearing while making the film? | 13:59:37 |
| 22 | ATTORNEY HUDSON:  Objection. | 13:59:40 |
| 23 | A  I don't recall the specifics. | 13:59:41 |
| 24 | Q  Do you recall complimenting somebody's | 13:59:55 |
| 25 | outfit generally? | 13:59:59 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    98

| | | |
|---|---|---|
| 1 | ATTORNEY HUDSON:  Objection. | 14:00:00 |
| 2 | A  I -- that's a broad statement. | 14:00:03 |
| 3 | Have I ever complimented someone's outfit? | 14:00:06 |
| 4 | Q  Do you recall it?  During the making of | 14:00:09 |
| 5 | this film, do you recall complimenting anyone's | 14:00:10 |
| 6 | outfit. | 14:00:14 |
| 7 | ATTORNEY HUDSON:  Objection. | 14:00:14 |
| 8 | A  A specific recollection of a moment of | 14:00:15 |
| 9 | complimenting someone's outfit, specifically, no, | 14:00:20 |
| 10 | I don't have a specific memory. | 14:00:23 |
| 11 | Q  Has anyone else ever complimented your | 14:00:30 |
| 12 | outfit or what you were wearing during the making | 14:00:33 |
| 13 | of the film? | 14:00:35 |
| 14 | ATTORNEY HUDSON:  Objection. | 14:00:35 |
| 15 | A  Yes. | 14:00:42 |
| 16 | Q  Who else did that? | 14:00:43 |
| 17 | ATTORNEY HUDSON:  Objection. | 14:00:45 |
| 18 | A  I don't remember specifically, but I do | 14:00:46 |
| 19 | remember people being complimentary of the | 14:00:54 |
| 20 | wardrobe. | 14:01:00 |
| 21 | Q  When you say "people," there was more than | 14:01:02 |
| 22 | one person that complimented your outfit during | 14:01:05 |
| 23 | the making of the film? | 14:01:07 |
| 24 | A  Yes, I remember compliments on wardrobe. | 14:01:09 |
| 25 | Q  Were you offended by any of those | 14:01:12 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    99

| | | |
|---|---|---|
| 1 | comments? | 14:01:19 |
| 2 | A   No.   I never had anybody -- the context | 14:01:20 |
| 3 | surrounding the interaction I had with Justin | 14:01:26 |
| 4 | Baldoni. | 14:01:29 |
| 5 | Q   Do you recall -- I may have asked you this | 14:01:30 |
| 6 | before.   I believe you said in May of 2023. | 14:01:42 |
| 7 | Do you recall the specific date? | 14:01:45 |
| 8 | ATTORNEY HUDSON:   Objection. | 14:01:46 |
| 9 | A   I don't -- I don't know the exact date, | 14:01:47 |
| 10 | no. | 14:01:54 |
| 11 | Q   Another instance of sexual harassment that | 14:01:55 |
| 12 | you've identified is that Justin called you or | 14:02:00 |
| 13 | what you were wearing sexy and hot. | 14:02:06 |
| 14 | Are you aware of that? | 14:02:09 |
| 15 | A   Am I aware of what? | 14:02:10 |
| 16 | ATTORNEY HUDSON:   Objection. | 14:02:12 |
| 17 | Q   Are you aware that that's one of the | 14:02:12 |
| 18 | allegations that you're saying that was sexual | 14:02:14 |
| 19 | harassment is that Justin said that either what | 14:02:17 |
| 20 | you were or what you were wearing was sexy or hot? | 14:02:21 |
| 21 | A   Can you be specific?   You're saying "or." | 14:02:25 |
| 22 | Q   Sure.   Let me actually let you use your | 14:02:28 |
| 23 | own words. | 14:02:31 |
| 24 | Can you tell me what the circumstances | 14:02:31 |
| 25 | were when Justin used words like "sexy" or "hot"? | 14:02:33 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                          101

| | |
|---|---|
| 1 | the movie? | 14:04:18 |
| 2 |     A   The bar was a set for the film.  It was a | 14:04:19 |
| 3 | real bar, but it was used as a location in the | 14:04:27 |
| 4 | movie. | 14:04:30 |
| 5 |     Q   And do you recall what time of day that | 14:04:31 |
| 6 | was? | 14:04:35 |
| 7 |     A   It was early in the day. | 14:04:36 |
| 8 |     Q   And where were you standing when he made | 14:04:39 |
| 9 | these comments? | 14:04:49 |
| 10 |     A   In the bar set? | 14:04:50 |
| 11 |     Q   Yes. | 14:04:53 |
| 12 |         You were standing in the bar set?  Any | 14:04:55 |
| 13 | more description you can give me about where in | 14:04:58 |
| 14 | the bar -- in the bar you were standing? | 14:05:00 |
| 15 |     A   There was a table that we were all acting | 14:05:05 |
| 16 | around that was probably in the middle of the bar. | 14:05:10 |
| 17 | But we hadn't begun the scene yet, so we were in | 14:05:16 |
| 18 | the midst of the bar set. | 14:05:22 |
| 19 |     Q   And what happened specifically? | 14:05:24 |
| 20 |     A   With what? | 14:05:29 |
| 21 |     Q   With him using the terms "sexy" or "hot"? | 14:05:31 |
| 22 |     A   He asked me to remove a coat that I was | 14:05:36 |
| 23 | wearing, which was a wardrobe coat, which was a | 14:05:40 |
| 24 | part of the look that had been photographed and | 14:05:47 |
| 25 | shared for that scene.  And when I arrived to set, | 14:05:55 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    102

| | | |
|---|---|---|
| 1 | he asked me once I was on set amongst others -- I | 14:06:02 |
| 2 | remember once again Jenny Slate standing there -- | 14:06:10 |
| 3 | and he said, "Can you take off your coat?" | 14:06:15 |
| 4 | And I thought that it was a more | 14:06:22 |
| 5 | interesting outfit to wear the coat.  I thought it | 14:06:24 |
| 6 | was more eclectic and dynamic.  And he said, | 14:06:26 |
| 7 | "Well, we want to see it without the coat." | 14:06:34 |
| 8 | So I took the coat off, and under the | 14:06:38 |
| 9 | coat, I was wearing a onesie that was zipped low | 14:06:41 |
| 10 | with a lace bra peeking out, because the scene | 14:06:48 |
| 11 | after this is a sex scene or a hookup scene, | 14:06:53 |
| 12 | rather.  And he asked me to take off the coat. | 14:06:57 |
| 13 | And I'm standing amongst many cast and crew and | 14:07:03 |
| 14 | extras, and I felt on display.  And he said, "I | 14:07:10 |
| 15 | think you look sexy." | 14:07:17 |
| 16 | And I said, "That's not what I'm going | 14:07:18 |
| 17 | for." | 14:07:22 |
| 18 | And he said, "Oh, I'm sorry.  Hot?" | 14:07:23 |
| 19 | And I said, "Not that either." | 14:07:27 |
| 20 | And then he said, "Ah, well, I guess I | 14:07:29 |
| 21 | missed the HR meeting." | 14:07:32 |
| 22 | And became -- looked at me.  I remember | 14:07:34 |
| 23 | him being aware of Jenny Slate and getting a | 14:07:38 |
| 24 | little huffy and walked off.  And I performed the | 14:07:42 |
| 25 | scene without the coat. | 14:07:51 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    103

| | | |
|---|---|---|
| 1 | Q  When you say -- used the term "huffy," was | 14:07:55 |
| 2 | he getting huffy or you were getting huffy? | 14:07:58 |
| 3 | A  It felt like he was. | 14:08:01 |
| 4 | Q  And you said that one of you walked off? | 14:08:02 |
| 5 | A  He did. | 14:08:07 |
| 6 | Q  Were other people wearing onesies at that | 14:08:08 |
| 7 | time in that scene? | 14:08:19 |
| 8 | A  Yes. | 14:08:20 |
| 9 | Q  Who else was wearing onesies in that | 14:08:22 |
| 10 | scene? | 14:08:32 |
| 11 | A  The characters I recall were -- Justin | 14:08:32 |
| 12 | Baldoni was wearing it for his character.  Jenny | 14:08:35 |
| 13 | Slate was wearing it for her character.  And | 14:08:39 |
| 14 | Hasan Minhaj was wearing it for his. | 14:08:44 |
| 15 | Q  Did you ever have a conversation with | 14:08:48 |
| 16 | Justin about that incident? | 14:09:04 |
| 17 | A  Yes. | 14:09:08 |
| 18 | Q  When did you have a conversation with him | 14:09:09 |
| 19 | about it? | 14:09:11 |
| 20 | A  My recollection is there was more than one | 14:09:12 |
| 21 | occasion. | 14:09:22 |
| 22 | Q  Do you recall the first one after the | 14:09:22 |
| 23 | actual event? | 14:09:26 |
| 24 | A  Yes. | 14:09:29 |
| 25 | Q  Where did that take place? | 14:09:30 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    104

1      A   On the set.                                    14:09:33

2      Q   And did you initiate that conversation or     14:09:34

3  did he?                                                14:09:38

4      A   He -- he did.                                  14:09:39

5      Q   What did he say?                               14:09:45

6      A   He attempted to excuse and justify and        14:09:47

7  backpedal.  He said that -- he acknowledged that       14:10:08

8  he -- I don't know the exact words, but that he,       14:10:19

9  you know, is someone who makes mistakes.               14:10:25

10     And he wasn't making points that I felt            14:10:30

11  were coherent.  I didn't understand quite what he     14:10:35

12  was saying, and I don't believe Jenny did either.     14:10:39

13     She then jumped in to talk about dynamics          14:10:45

14  on a set and how uncomfortable it can be when you     14:10:54

15  are getting unwarranted comments.  And I -- he        14:10:57

16  never asked me if I was okay.  He never told me       14:11:10

17  that that was inappropriate that he personalized      14:11:18

18  those comments, and that it would never happen        14:11:22

19  again, and that he understood the mistake that had    14:11:24

20  been made and acknowledged that -- what had           14:11:27

21  happened.                                             14:11:32

22     And I never felt reassurance that he               14:11:34

23  understood to tell me that he wouldn't put me in      14:11:38

24  that situation again.  I understood that he knew      14:11:49

25  he had made a mistake, but it felt like he was        14:11:52

| | | |
|---|---|---|
| 1 | trying to get me on board with understanding why | 14:11:57 |
| 2 | that was okay. | 14:12:02 |
| 3 | Q  What did he say that gave you the | 14:12:03 |
| 4 | indication that he was trying to get you on board | 14:12:07 |
| 5 | with -- with this being okay? | 14:12:10 |
| 6 | A  Like I said, I don't remember the specific | 14:12:12 |
| 7 | words he said because he wasn't really making a | 14:12:15 |
| 8 | lot of coherent points.  He had been in a -- what | 14:12:20 |
| 9 | felt like a retaliatory mood since I said to him, | 14:12:26 |
| 10 | "That's not what I'm going for," and "Not that | 14:12:31 |
| 11 | either." | 14:12:35 |
| 12 | That was something that I knew of him when | 14:12:40 |
| 13 | I expressed a boundary, that behavior.  And I was | 14:12:42 |
| 14 | always very uncomfortable afterwards because I | 14:12:47 |
| 15 | knew that I had to be in scenes and maintain some | 14:12:49 |
| 16 | level of chemistry and camaraderie with this | 14:12:55 |
| 17 | person. | 14:13:00 |
| 18 | So it was a very -- those were all very | 14:13:00 |
| 19 | unsettling moments where there was a lot coming | 14:13:06 |
| 20 | up. | 14:13:09 |
| 21 | Q  Did he ever say, when you spoke to him | 14:13:13 |
| 22 | about it, that -- did he ever ask you whether he | 14:13:16 |
| 23 | had crossed the line? | 14:13:21 |
| 24 | A  I think I made it pretty clear he had | 14:13:23 |
| 25 | crossed the line. | 14:13:25 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    106

| | | |
|---|---|---|
| 1 | Q  Did he ever say, though, "Did I cross the | 14:13:26 |
| 2 | line?"  Did he ever ask you? | 14:13:29 |
| 3 | ATTORNEY HUDSON:  Objection. | 14:13:33 |
| 4 | A  I believed him to have an understanding | 14:13:38 |
| 5 | that he crossed the line from his behavior. | 14:13:39 |
| 6 | Q  And I understand that you have that | 14:13:44 |
| 7 | understanding, but as you sit here today, you | 14:13:46 |
| 8 | don't recall whether or not he said -- he asked | 14:13:47 |
| 9 | you whether he crossed the line; is that correct? | 14:13:52 |
| 10 | A  I think it was very obvious that I felt he | 14:13:54 |
| 11 | had crossed the line.  I can't tell you what's in | 14:13:59 |
| 12 | his head, but I can tell you that I was quite | 14:14:04 |
| 13 | clear. | 14:14:07 |
| 14 | Q  Right.  I'm just asking for your | 14:14:08 |
| 15 | recollection of what he said right now.  And so if | 14:14:10 |
| 16 | you recall, great.  If you don't, that's okay too. | 14:14:14 |
| 17 | But did he -- do you recall him asking you | 14:14:16 |
| 18 | if he had crossed the line? | 14:14:19 |
| 19 | A  I don't recall him asking me anything.  I | 14:14:21 |
| 20 | recall him speaking at me. | 14:14:27 |
| 21 | Q  Okay.  Was this incident on the same day | 14:14:29 |
| 22 | that he complimented your outfit or was this a | 14:14:36 |
| 23 | different day? | 14:14:40 |
| 24 | A  It was. | 14:14:41 |
| 25 | Q  The same day? | 14:14:42 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                              113

| | | |
|---|---|---|
| 1 | So we had talked about what you were | 14:22:15 |
| 2 | wearing, your personal clothes earlier.  And now | 14:22:17 |
| 3 | you -- you know, you say that Justin said "hot" | 14:22:21 |
| 4 | and "sexy."  And I'm trying to find out what you | 14:22:24 |
| 5 | were wearing when he said that. | 14:22:28 |
| 6 | ATTORNEY HUDSON:  Objection. | 14:22:30 |
| 7 | A  When he said that, it was after he asked | 14:22:31 |
| 8 | me to remove the coat, the wardrobe coat from over | 14:22:33 |
| 9 | top of the onesie that I was wearing.  So at that | 14:22:38 |
| 10 | point, I was wearing a onesie that was zipped low | 14:22:41 |
| 11 | with a burgundy lace bra peeping out. | 14:22:46 |
| 12 | Q  And what were you wearing that was part of | 14:22:52 |
| 13 | the wardrobe for the scene? | 14:22:55 |
| 14 | A  That. | 14:22:56 |
| 15 | Q  What about the coat? | 14:22:58 |
| 16 | A  Yes, the coat was also wardrobe for the | 14:22:59 |
| 17 | scene. | 14:23:02 |
| 18 | Q  Had the coat been approved in advance? | 14:23:04 |
| 19 | A  That was my understanding. | 14:23:07 |
| 20 | Q  By whom? | 14:23:08 |
| 21 | ATTORNEY HUDSON:  Objection. | 14:23:16 |
| 22 | A  I don't know who made approvals, but when | 14:23:17 |
| 23 | you do a fitting, you take photos for any of the | 14:23:19 |
| 24 | decision makers to approve.  And if there is an | 14:23:22 |
| 25 | issue, the wardrobe designer will come to you and | 14:23:26 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    117

| | | |
|---|---|---|
| 1 | A   The time in which he told me I looked sexy | 14:27:42 |
| 2 | and I looked hot, yes, I am claiming that. | 14:27:48 |
| 3 | Q   Any other time? | 14:27:51 |
| 4 | A   That he told me I looked sexy that I'm | 14:27:54 |
| 5 | claiming? | 14:27:58 |
| 6 | Q   Yes. | 14:27:59 |
| 7 | A   Not me specifically, no. | 14:27:59 |
| 8 | Q   Were you uncomfortable or felt like you | 14:28:01 |
| 9 | were harassed as a result of hugging and touching? | 14:28:13 |
| 10 | ATTORNEY HUDSON:  Objection. | 14:28:17 |
| 11 | A   The first time, no. | 14:28:17 |
| 12 | Q   When was the first time? | 14:28:28 |
| 13 | A   Well, there were a lot of hugs. | 14:28:29 |
| 14 | Q   Do you recall the first time? | 14:28:43 |
| 15 | A   No. | 14:28:46 |
| 16 | Q   Okay. | 14:28:49 |
| 17 | A   I recall the first time on set, the first | 14:28:50 |
| 18 | day on set. | 14:28:54 |
| 19 | Q   And are you alleging that you felt | 14:28:56 |
| 20 | uncomfortable or sexually harassed as a result of | 14:28:59 |
| 21 | hugging on the set? | 14:29:06 |
| 22 | ATTORNEY HUDSON:  Objection. | 14:29:09 |
| 23 | A   There is more context. | 14:29:11 |
| 24 | Q   Go ahead. | 14:29:15 |
| 25 | A   The first day on set, there were a lot of | 14:29:18 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    118

| | | |
|---|---|---|
| 1 | hugs.  And I made an announcement.  I said, okay, | 14:29:25 |
| 2 | great.  We all hugged each other.  We all liked | 14:29:35 |
| 3 | each other.  We're all happy to be here.  Let's | 14:29:38 |
| 4 | not do that every day.  Like, we got it.  We're | 14:29:41 |
| 5 | all happy to be here.  Let's do our work. | 14:29:44 |
| 6 | And the rest of the crew, to my | 14:29:47 |
| 7 | recollection, didn't insist upon it.  It was -- if | 14:29:53 |
| 8 | there was an organic moment, they may hug each | 14:30:04 |
| 9 | other, I'm not sure. | 14:30:10 |
| 10 | But the difference with Justin and Jamey | 14:30:12 |
| 11 | is that they would come for the hug every day. | 14:30:17 |
| 12 | And if you didn't hug them, they would become | 14:30:22 |
| 13 | prickly and standoffish and shut down. | 14:30:27 |
| 14 | So my issue with the hugging and touching | 14:30:37 |
| 15 | is when a boundary is expressed and the boundary | 14:30:40 |
| 16 | is not respected, or when the boundary affects the | 14:30:47 |
| 17 | work because of the person's reaction to receiving | 14:30:55 |
| 18 | a boundary, physical boundary. | 14:31:00 |
| 19 | Q  And do you recall specifically any | 14:31:03 |
| 20 | instances where you didn't provide a hug to Justin | 14:31:08 |
| 21 | and/or Jamey and you felt like you were somehow | 14:31:15 |
| 22 | punished or responded to in a negative way? | 14:31:20 |
| 23 | A  I often tried to busy myself so that I | 14:31:23 |
| 24 | didn't have to give hugs.  Sometimes it was easier | 14:31:29 |
| 25 | just to do it and get it over with so that the | 14:31:35 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Transcript of Blake Lively
Conducted on July 31, 2025                                    119

| | | |
|---|---|---|
| 1 | work wouldn't be affected, because I found Justin | 14:31:41 |
| 2 | would be less collaborative. | 14:31:46 |
| 3 | And so -- I remember on a flower shop day, | 14:31:52 |
| 4 | he was attempting to give a hug, and I really, | 14:32:01 |
| 5 | really didn't want to be touched or be forced to | 14:32:06 |
| 6 | touch him.  And so I was viewing the shop in awe | 14:32:10 |
| 7 | -- and the shop was amazing -- but I really busied | 14:32:16 |
| 8 | myself with remarking on the production design and | 14:32:21 |
| 9 | every detail so that I could avoid having to hug | 14:32:25 |
| 10 | him. | 14:32:29 |
| 11 | And he, you know, followed along behind | 14:32:29 |
| 12 | me, and that was always -- felt like it was always | 14:32:32 |
| 13 | expected that we do that. | 14:32:37 |
| 14 | Q  And how many times did you not hug Justin | 14:32:39 |
| 15 | and he responded negatively? | 14:32:55 |
| 16 | A  My recollection is that every time I | 14:33:00 |
| 17 | didn't hug him, he would shut down. | 14:33:03 |
| 18 | Q  Was that every day? | 14:33:09 |
| 19 | A  No.  There were some days where it was | 14:33:10 |
| 20 | easier just to hug him. | 14:33:13 |
| 21 | Q  But every day that you didn't hug him, | 14:33:15 |
| 22 | your testimony is that he would shut down? | 14:33:18 |
| 23 | A  My recollection is that he would become | 14:33:21 |
| 24 | prickly, yes. | 14:33:26 |
| 25 | Q  And what do you mean by "prickly"? | 14:33:27 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    120

| | | |
|---|---|---|
| 1 | A  I mean, there -- the warmth and -- his | 14:33:31 |
| 2 | warmth felt tied to physical affection.  And while | 14:33:50 |
| 3 | that's something I can understand in a personal | 14:33:54 |
| 4 | setting, in a work setting, it was really hard. | 14:34:00 |
| 5 | Q  Have you ever used the word "sexy" or | 14:34:04 |
| 6 | "hot" with Justin referring to yourself? | 14:34:06 |
| 7 | A  To myself? | 14:34:10 |
| 8 | Q  Yes. | 14:34:12 |
| 9 | A  Not to my recollection, to me personally. | 14:34:14 |
| 10 | Q  Have you ever used the word "sexy" or | 14:34:19 |
| 11 | "hot" with Justin to refer to something you were | 14:34:22 |
| 12 | wearing or that you proposed to wear in the film? | 14:34:24 |
| 13 | A  In the context of the film, in the | 14:34:27 |
| 14 | creative context, yeah, I would use the word | 14:34:32 |
| 15 | "sexy." | 14:34:37 |
| 16 | Q  More than once? | 14:34:37 |
| 17 | A  I don't recall, but I would imagine so. | 14:34:39 |
| 18 | Q  And what about "hot," did you use that | 14:34:46 |
| 19 | term in connection with filming? | 14:34:50 |
| 20 | ATTORNEY HUDSON:  Objection. | 14:34:53 |
| 21 | A  I don't recall. | 14:34:55 |
| 22 | Q  You might have or you might have not; you | 14:34:56 |
| 23 | just don't recall? | 14:35:00 |
| 24 | ATTORNEY HUDSON:  Objection. | 14:35:00 |
| 25 | A  I don't recall.  But only in the context | 14:35:01 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                               123

| | | |
|---|---|---|
| 1 | A  Yes. | 14:38:05 |
| 2 | Q  Can you explain who walked into your | 14:38:06 |
| 3 | trailer uninvited while you were undressed or | 14:38:11 |
| 4 | breastfeeding? | 14:38:14 |
| 5 | A  Jamey Heath. | 14:38:14 |
| 6 | Q  Anyone else? | 14:38:17 |
| 7 | A  I have a memory of my hairdresser locking | 14:38:23 |
| 8 | the door to hair and makeup because Jamey and | 14:38:31 |
| 9 | Justin would often pop by.  So I know that that | 14:38:37 |
| 10 | was a consideration and an alteration we had to | 14:38:43 |
| 11 | make in the way that we worked.  I had never | 14:38:48 |
| 12 | locked the trailer door consistently on a film | 14:38:52 |
| 13 | before. | 14:38:55 |
| 14 | Q  Can you recall a specific time that either | 14:38:55 |
| 15 | Jamey or Justin walked into the trailer -- into | 14:39:01 |
| 16 | your trailer uninvited while you were undressed or | 14:39:05 |
| 17 | breastfeeding? | 14:39:08 |
| 18 | A  Yes. | 14:39:09 |
| 19 | Q  What do you recall? | 14:39:09 |
| 20 | A  I recall Jamey Heath walking in or trying | 14:39:12 |
| 21 | to walk in and me telling him not to come in, and | 14:39:21 |
| 22 | him insisting on coming in anyway or the meeting | 14:39:25 |
| 23 | would be canceled. | 14:39:27 |
| 24 | Q  When was that? | 14:39:28 |
| 25 | A  Day two of production -- of filming. | 14:39:31 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    124

| | | |
|---|---|---|
| 1 | Q  Did -- did you tell Jamey Heath that that | 14:39:34 |
| 2 | made you feel uncomfortable? | 14:39:48 |
| 3 | A  I did. | 14:39:50 |
| 4 | Q  What did you say to him? | 14:39:54 |
| 5 | A  I recounted what had happened, and I told | 14:39:55 |
| 6 | him that that wasn't okay.  And he said -- yeah, I | 14:40:09 |
| 7 | told him, you know, that I had told him to turn | 14:40:16 |
| 8 | around, and it's not okay to insist on that anyway | 14:40:18 |
| 9 | and that he could never do that again.  And then I | 14:40:23 |
| 10 | told him to turn around and that he was looking | 14:40:27 |
| 11 | right at me.  And he expressed that he liked to | 14:40:29 |
| 12 | make eye contact with people.  He had a habit of | 14:40:34 |
| 13 | making eye contact with people when speaking with | 14:40:37 |
| 14 | them, so that's why that happened. | 14:40:40 |
| 15 | Q  He was saying that why he went in there | 14:40:43 |
| 16 | was because he wanted to have eye contact with you | 14:40:47 |
| 17 | when speaking to people? | 14:40:49 |
| 18 | ATTORNEY HUDSON:  Objection. | 14:40:50 |
| 19 | A  No.  He was saying that's why he looked -- | 14:40:51 |
| 20 | Q  That's -- | 14:40:55 |
| 21 | A  -- after I told him not to. | 14:40:57 |
| 22 | Q  This is the second day of production, | 14:40:58 |
| 23 | correct? | 14:41:02 |
| 24 | A  Yes. | 14:41:02 |
| 25 | Q  And do you know what time of day it was | 14:41:03 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                125

| | | |
|---|---|---|
| 1 | that he came into your trailer? | 14:41:04 |
| 2 | A  Evening. | 14:41:06 |
| 3 | Q  And was the trailer unlocked? | 14:41:07 |
| 4 | A  I don't know if it was unlocked at that | 14:41:12 |
| 5 | point.  He attempted to come in and we stopped him | 14:41:15 |
| 6 | from coming in. | 14:41:18 |
| 7 | Q  When you say "we," who are you referring | 14:41:19 |
| 8 | to? | 14:41:21 |
| 9 | A  My hair and makeup artists. | 14:41:21 |
| 10 | Q  Did you have your security there at the | 14:41:23 |
| 11 | time? | 14:41:25 |
| 12 | A  In my trailer, no. | 14:41:26 |
| 13 | Q  Outside your trailer? | 14:41:28 |
| 14 | A  I don't know where they were standing at | 14:41:31 |
| 15 | that moment. | 14:41:33 |
| 16 | Q  The name of your security person is Kevin, | 14:41:33 |
| 17 | correct? | 14:41:36 |
| 18 | ATTORNEY HUDSON:  Objection. | 14:41:36 |
| 19 | A  We have different people who rotate. | 14:41:37 |
| 20 | Q  But is there -- was there always | 14:41:39 |
| 21 | someone -- a security person outside your trailer? | 14:41:42 |
| 22 | ATTORNEY HUDSON:  Objection. | 14:41:45 |
| 23 | A  Not necessarily stationed right outside of | 14:41:46 |
| 24 | the hair and makeup door.  They patrol. | 14:41:50 |
| 25 | Q  Do you know -- as you sit here today, do | 14:41:53 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                          126

| | | |
|---|---|---|
| 1 | you recall that specific second day of production, | 14:41:56 |
| 2 | whether or not there was a security person outside | 14:42:00 |
| 3 | your trailer? | 14:42:01 |
| 4 | ATTORNEY HUDSON:  Objection. | 14:42:03 |
| 5 | A  I don't recall, no.  I was inside the | 14:42:05 |
| 6 | trailer, so I wouldn't have seen who was standing | 14:42:09 |
| 7 | there. | 14:42:12 |
| 8 | Q  Did you ever call out for security or ask | 14:42:12 |
| 9 | for security to come in and take Jamey away? | 14:42:16 |
| 10 | ATTORNEY HUDSON:  Objection. | 14:42:19 |
| 11 | A  No. | 14:42:24 |
| 12 | Q  And how long was Jamey in your trailer | 14:42:24 |
| 13 | for? | 14:42:26 |
| 14 | A  I don't know exactly, but I would say | 14:42:32 |
| 15 | around five minutes. | 14:42:34 |
| 16 | Q  And what was discussed during the five | 14:42:36 |
| 17 | minutes that he was in your trailer? | 14:42:39 |
| 18 | A  We were meant to have a production meeting | 14:42:45 |
| 19 | that night, and I -- he came to my trailer as I | 14:42:47 |
| 20 | was -- we were going to have a production meeting | 14:42:58 |
| 21 | in my trailer.  And he came to the hair and makeup | 14:43:00 |
| 22 | trailer as I was getting my body makeup removed | 14:43:03 |
| 23 | and my wig off and -- so that I could wrap out | 14:43:06 |
| 24 | hair and makeup and then I could then go into the | 14:43:11 |
| 25 | -- my own trailer and I have a meeting with them. | 14:43:16 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                          127

| | | |
|---|---|---|
| 1 | He unexpectedly came to my trailer, | 14:43:18 |
| 2 | knocked on the door, said, "We've got to talk." | 14:43:21 |
| 3 | I said, "We can't talk right now. I'll be | 14:43:24 |
| 4 | there in a few minutes. I'm getting done as fast | 14:43:27 |
| 5 | as I can so we can have this meeting." | 14:43:29 |
| 6 | He said, "Oh, no, we've got to talk | 14:43:29 |
| 7 | now" -- | 14:43:33 |
| 8 | (Reporter clarification.) | 14:43:33 |
| 9 | THE WITNESS: From where? | 14:43:37 |
| 10 | (Reporter clarification.) | 14:43:44 |
| 11 | A I said, "I'll meet you in there in a | 14:43:44 |
| 12 | minute. I'm getting -- I'm undressed. I'm | 14:43:48 |
| 13 | getting ready for the meeting. I'll be there in | 14:43:50 |
| 14 | just a minute." | 14:43:52 |
| 15 | And he said, "If we don't meet now, we | 14:43:53 |
| 16 | can't do that meeting." | 14:43:55 |
| 17 | And that meeting was very important to me | 14:43:56 |
| 18 | because it was to discuss other behavior I had | 14:44:00 |
| 19 | experienced earlier that day that was concerning | 14:44:03 |
| 20 | to me. | 14:44:06 |
| 21 | So I said, "Okay, fine, you can come in." | 14:44:09 |
| 22 | And he came in and I said, "Okay, you can | 14:44:12 |
| 23 | come in, but please don't look. Can you turn | 14:44:15 |
| 24 | around?" | 14:44:18 |
| 25 | So he turned around and he faced the wall. | 14:44:18 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    128

| | | |
|---|---|---|
| 1 | And I was in front of the hair and makeup mirror | 14:44:21 |
| 2 | as my team was working -- they call it | 14:44:26 |
| 3 | double-teaming when they're both working at the | 14:44:29 |
| 4 | same time to either get you ready or disassemble | 14:44:32 |
| 5 | you. | 14:44:34 |
| 6 | And I was helping as well so that we could | 14:44:35 |
| 7 | work quickly.  And Jamey said that the meeting had | 14:44:40 |
| 8 | to happen on my time, the meeting we were about to | 14:44:44 |
| 9 | have; that it -- because of my turnaround, which | 14:44:49 |
| 10 | is the time -- from the time that I am done with | 14:44:55 |
| 11 | work until the time I start again, my turnaround | 14:44:57 |
| 12 | was 12 hours. | 14:45:00 |
| 13 | And he said, "This meeting has to be on | 14:45:01 |
| 14 | your clock.  We don't have time for this." | 14:45:03 |
| 15 | And I said, "This isn't a personal | 14:45:05 |
| 16 | meeting.  This is a production meeting to discuss | 14:45:08 |
| 17 | how to make the set better and smoother." | 14:45:10 |
| 18 | And he was arguing for it to be I on my | 14:45:19 |
| 19 | personal time.  And I said, "My personal time is | 14:45:22 |
| 20 | important to me because I have a newborn baby. | 14:45:24 |
| 21 | When I go home I prepare for the next day.  I feed | 14:45:27 |
| 22 | my baby.  I work out.  I have a lot of | 14:45:30 |
| 23 | responsibilities.  I really need my time, and this | 14:45:32 |
| 24 | is not a personal meeting; it's a production | 14:45:35 |
| 25 | meeting." | 14:45:37 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                              129

| | | |
|---|---|---|
| 1 | And as I'm having this negotiation with | 14:45:38 |
| 2 | him, I turn to him and he's staring straight at | 14:45:40 |
| 3 | me.  He's no longer facing the wall.  He's staring | 14:45:46 |
| 4 | straight at me. | 14:45:49 |
| 5 | And I said, "Jamey, what are you doing? | 14:45:50 |
| 6 | You said you would turn around." | 14:45:54 |
| 7 | "Oh, oh, sorry.  I like to make eye | 14:45:55 |
| 8 | contact with people when I talk to them." | 14:45:57 |
| 9 | And I said, "You need to leave." | 14:45:59 |
| 10 | And so he left the trailer.  And I | 14:46:01 |
| 11 | finished -- I finished getting ready.  I was | 14:46:04 |
| 12 | incredibly shaken.  My memory is my hair and | 14:46:12 |
| 13 | makeup -- the women who did my hair and makeup | 14:46:18 |
| 14 | were shaken as well. | 14:46:24 |
| 15 | And then I finished doing my work and I | 14:46:28 |
| 16 | went in and I took the meeting. | 14:46:32 |
| 17 | Q  When you said he was looking at you, was | 14:46:33 |
| 18 | he looking in your eyes or somewhere else? | 14:46:42 |
| 19 | A  Well, when I turned, he was fully facing | 14:46:43 |
| 20 | me and I was topless.  So I don't know all of the | 14:46:46 |
| 21 | contours of my body that his eyes were on. | 14:46:52 |
| 22 | Q  Okay.  And when you were topless, did you | 14:46:54 |
| 23 | have body makeup on? | 14:46:57 |
| 24 | A  Yes. | 14:46:58 |
| 25 | Q  And as you sit here today, you don't | 14:46:59 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    130

| | | |
|---|---|---|
| 1 | remember where on your body or your eyes that he | 14:47:05 |
| 2 | was looking at that time; is that correct? | 14:47:08 |
| 3 | ATTORNEY HUDSON:  Objection. | 14:47:10 |
| 4 | A   I remember turning around and he was | 14:47:11 |
| 5 | facing me, topless, when I said, "The only way you | 14:47:14 |
| 6 | can come in is if you turn around and face that | 14:47:17 |
| 7 | wall." | 14:47:19 |
| 8 | And he was faced the exact opposite | 14:47:20 |
| 9 | direction, facing me. | 14:47:23 |
| 10 | Q   Right.  I'm just trying to find out, like, | 14:47:25 |
| 11 | where his eyes were at the time that you turned | 14:47:26 |
| 12 | around. | 14:47:28 |
| 13 | Were his eyes at your eyes looking at you? | 14:47:29 |
| 14 | ATTORNEY HUDSON:  Objection. | 14:47:32 |
| 15 | A   Where his eyes were, I remember feeling | 14:47:34 |
| 16 | like he was looking at my body.  So that's my | 14:47:36 |
| 17 | memory. | 14:47:41 |
| 18 | Q   Okay.  And when you say you remember | 14:47:41 |
| 19 | feeling like he was looking at your body, you | 14:47:46 |
| 20 | don't have a recollection that he actually was | 14:47:48 |
| 21 | looking at your body, but it felt like that; is | 14:47:50 |
| 22 | that correct? | 14:47:52 |
| 23 | A   Yeah, I mean, the guy was -- the only way | 14:47:53 |
| 24 | he could come in the trailer, which I wasn't | 14:47:58 |
| 25 | comfortable with in the first place, is if he was | 14:48:00 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                131

| | | |
|---|---|---|
| 1 | facing the wall.  Then I turn around and he's | 14:48:03 |
| 2 | facing me, topless. | 14:48:05 |
| 3 |    Q  Okay.  One of the other things in your | 14:48:10 |
| 4 | complaint talks about "drafting a graphic orgasm | 14:48:19 |
| 5 | scene." | 14:48:22 |
| 6 |       Do you recall that? | 14:48:25 |
| 7 |    A  If I recall what? | 14:48:26 |
| 8 |    Q  That there was a -- some sort of or -- | 14:48:27 |
| 9 | orgasm scene, a graphic orgasm scene that was | 14:48:30 |
| 10 | drafted that bothered you or you felt you were | 14:48:35 |
| 11 | harassed by? | 14:48:39 |
| 12 |       ATTORNEY HUDSON:  Objection. | 14:48:40 |
| 13 |    A  It wasn't that there was that scene in the | 14:48:41 |
| 14 | movie; it was the experience surrounding it that | 14:48:44 |
| 15 | felt upsetting. | 14:48:50 |
| 16 |    Q  What experience was there around that | 14:48:53 |
| 17 | scene? | 14:48:57 |
| 18 |    A  When I expressed my discomfort with the | 14:48:57 |
| 19 | fact that the scenes had become more gratuitous | 14:49:09 |
| 20 | and they felt in somewhat cases -- in some cases | 14:49:16 |
| 21 | somewhat pornographic to me, Justin Baldoni, | 14:49:22 |
| 22 | instead of speaking as a filmmaker about the | 14:49:29 |
| 23 | characters, attempted to, what I felt, convince me | 14:49:33 |
| 24 | to do the scenes by giving me personal reasons as | 14:49:40 |
| 25 | to why those scenes existed. | 14:49:43 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    132

```
1       Q   And what did he say?                        14:49:47

2       A   To which one?                               14:49:51

3       Q   To why those scenes existed, any one.       14:49:56

4       A   The characters climaxing at the same time,  14:50:01

5   he told me that he and his wife orgasm at the same  14:50:13

6   time and asked me if my husband and I do the same.  14:50:21

7       When I said that the scenes felt               14:50:25

8   pornographic, he said -- he shared with me that     14:50:30

9   he, as he put it, had been previously addicted to   14:50:36

10  pornography, and so he understood it very well.     14:50:42

11  And that the scenes were not in fact pornographic,  14:50:46

12  but instead they were told through the female gaze  14:50:49

13  because this is what women wanted to see; that      14:50:52

14  women often see -- that women want to see           14:50:55

15  themselves being pleasured on camera.               14:51:06

16      There was a scene that he was proposing in     14:51:11

17  which he brings the character -- his character      14:51:13

18  Ryle brings the character Lily to orgasm on         14:51:19

19  camera, and I felt like I would be mortified to     14:51:23

20  shoot something like that at this stage in my life  14:51:30

21  and career and being the mother of four kids, and   14:51:32

22  given that that was not in the understanding of     14:51:36

23  the script that I came into the film with.          14:51:39

24      He told me that those were some of his         14:51:45

25  most precious memories, and I don't remember the    14:51:48
```

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                          133

| | | |
|---|---|---|
| 1 | exact words he used, but between him and his wife | 14:51:52 |
| 2 | when he would bring her to orgasm.  And she would | 14:51:55 |
| 3 | ask to then, I guess, do what needed to happen for | 14:52:00 |
| 4 | him, and he would say, no, that's enough. | 14:52:06 |
| 5 | That was -- | 14:52:10 |
| 6 | Q  So was this in connection with the | 14:52:11 |
| 7 | creation of a scene? | 14:52:13 |
| 8 | ATTORNEY HUDSON:  Objection. | 14:52:16 |
| 9 | A  Was what in connection with the creation | 14:52:17 |
| 10 | of a scene? | 14:52:20 |
| 11 | Q  This discussion about what -- how the sex | 14:52:20 |
| 12 | scene should go, was he discussing with you why he | 14:52:24 |
| 13 | felt like the sex scene should go one way versus | 14:52:28 |
| 14 | another? | 14:52:34 |
| 15 | A  He was using personal experiences and | 14:52:34 |
| 16 | descriptives in a conversation that my intention | 14:52:37 |
| 17 | was to discuss the gratuitous sex that I felt | 14:52:40 |
| 18 | had -- I felt -- it was added, but I felt it was | 14:52:47 |
| 19 | gratuitous -- that had been added to the script. | 14:52:50 |
| 20 | And my intention was to have a creative discussion | 14:52:52 |
| 21 | about the sex scenes.  And they made a surprising | 14:52:54 |
| 22 | and really disturbing departure into personal | 14:52:58 |
| 23 | conversations. | 14:53:03 |
| 24 | Q  Where did that meeting take place? | 14:53:09 |
| 25 | A  At my office. | 14:53:10 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    134

| | | |
|---|---|---|
| 1 | Q   And what was the date of that meeting? | 14:53:11 |
| 2 | A   I don't remember.  April of 2023. | 14:53:13 |
| 3 | Q   Was there any other occasion that Jamey | 14:53:16 |
| 4 | walked into your trailer uninvited while you were | 14:53:24 |
| 5 | undressing or breastfeeding? | 14:53:31 |
| 6 | A   I remember them often, both them, being | 14:53:35 |
| 7 | Justin and Jamey, coming to my trailer to speak. | 14:53:39 |
| 8 | And when I was in my trailer, I was more often | 14:53:46 |
| 9 | than not, if I wasn't expecting visitors, I was | 14:53:48 |
| 10 | more often than not topless. | 14:53:53 |
| 11 | Q   So -- and did you lock your door? | 14:53:56 |
| 12 | A   I started locking my door, yeah. | 14:54:01 |
| 13 | Q   So you testified about the second day of | 14:54:03 |
| 14 | production when Jamey came in. | 14:54:07 |
| 15 | What were the other days that either | 14:54:11 |
| 16 | Justin or Jamey came in uninvited? | 14:54:12 |
| 17 | A   I don't remember specifically.  I remember | 14:54:17 |
| 18 | they often wanted to meet while I was in my | 14:54:19 |
| 19 | trailer. | 14:54:22 |
| 20 | Q   And while they often wanted to meet while | 14:54:23 |
| 21 | you were in your trailer, did they actually go | 14:54:26 |
| 22 | into your trailer without your permission while | 14:54:29 |
| 23 | you were undressed or breastfeeding? | 14:54:30 |
| 24 | A   I don't remember how many times that | 14:54:38 |
| 25 | happened.  I do remember that I began to adjust | 14:54:44 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    135

| | | |
|---|---|---|
| 1 | the work to anticipate that.  So I had a robe at | 14:54:50 |
| 2 | the ready.  And there were ways in which I could | 14:54:55 |
| 3 | still meet with them, if needed, in my trailer in | 14:54:57 |
| 4 | a way where I was able to be covered. | 14:55:03 |
| 5 | Q  Did you ever invite Jamey or Justin into | 14:55:07 |
| 6 | your trailer while you were breastfeeding? | 14:55:11 |
| 7 | A  I don't recall if I invited them in, but I | 14:55:18 |
| 8 | would breastfeed while working as long as I felt | 14:55:25 |
| 9 | comfortable and covered in a way where I felt like | 14:55:31 |
| 10 | I could offer that consent. | 14:55:35 |
| 11 | Q  Did you ever actually put anything in | 14:55:37 |
| 12 | writing where you invited Justin or Jamey into | 14:55:41 |
| 13 | your trailer while you were breastfeeding to go | 14:55:45 |
| 14 | over lines? | 14:55:48 |
| 15 | A  While I was breastfeeding, no, not that I | 14:55:50 |
| 16 | recall. | 14:55:53 |
| 17 | Q  What about while you were pumping? | 14:55:53 |
| 18 | A  I think you're referencing a specific | 14:55:55 |
| 19 | text, and I don't know if I was pumping at the | 14:56:07 |
| 20 | time that he entered the trailer.  My recollection | 14:56:15 |
| 21 | is sharing what I was doing.  It wasn't an | 14:56:19 |
| 22 | immediate invitation. | 14:56:24 |
| 23 | Q  It wasn't an immediate invitation, meaning | 14:56:26 |
| 24 | he should come in later, is that what you meant? | 14:56:30 |
| 25 | A  No, I'm saying it wasn't explicit.  But I | 14:56:33 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    136

1   would breastfeed and pump while working as long as                14:56:35

2   I felt that I was covered and was able to offer                   14:56:40

3   consent to do it in a way where I was comfortable.                14:56:45

4       Q  And as you sit here today, are you sure                    14:56:50

5   that -- actually, strike that.                                    14:56:54

6       Did other people from the cast and crew go                    14:56:58

7   into your trailer while you were breastfeeding?                   14:57:02

8       ATTORNEY HUDSON:  Objection.                                  14:57:08

9       A  Nobody insisted on entering when I asked                   14:57:08

10  them not to, other than the circumstances I've                    14:57:14

11  told you.                                                         14:57:20

12      Q  Did you ever tell Jamey or Justin that you                 14:57:21

13  had never seen pornography before?                                14:57:36

14      A  Yes.  In an attempt to change the subject                  14:57:42

15  when Justin mentioned his pornography addiction, I                14:57:48

16  said that as a deflection, because I couldn't                     14:57:55

17  relate.  I didn't understand enough about it.                     14:57:58

18      Q  Would it surprise you to learn that Justin                 14:58:00

19  did not ever have a pornography addiction?                        14:58:04

20      A  It would surprise me to learn that because                 14:58:07

21  he told me he did.                                                14:58:10

22      Q  When he told you that he did, did you say,                 14:58:12

23  "Stop, I don't want to hear this," or anything                    14:58:16

24  like that?                                                        14:58:20

25      A  By saying, "I've never seen it" and                        14:58:20

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    137

| | |
|---|---|
| 1 | shutting down the conversation, that's how I told | 14:58:26 |
| 2 | him to stop. | 14:58:30 |
| 3 | Q  So the actual words that you used -- that | 14:58:31 |
| 4 | you used was saying, "I've never seen it"; is that | 14:58:34 |
| 5 | right? | 14:58:37 |
| 6 | A  Well, his attempt was to explain | 14:58:37 |
| 7 | pornography and what that was and how what I felt | 14:58:41 |
| 8 | to be pornographic wasn't in fact pornographic. | 14:58:48 |
| 9 | And that he was expressing his expertise on it | 14:58:53 |
| 10 | given his previous addiction. | 14:59:01 |
| 11 | And in an effort to no longer be talking | 14:59:04 |
| 12 | about pornography, because I was never trying to | 14:59:07 |
| 13 | talk about pornography, I said the scenes felt | 14:59:09 |
| 14 | pornographic, and I wasn't opening a door to | 14:59:14 |
| 15 | discuss pornography or anyone's past with it, I | 14:59:16 |
| 16 | attempted to shut it down and change the subject. | 14:59:21 |
| 17 | Q  And did you ever tell Justin, "Don't talk | 14:59:24 |
| 18 | about pornography to me anymore"? | 14:59:31 |
| 19 | A  That's what I felt like I expressed. | 14:59:32 |
| 20 | Q  And you expressed that by using the words, | 14:59:36 |
| 21 | "I've never seen it"? | 14:59:39 |
| 22 | ATTORNEY HUDSON:  Objection. | 14:59:40 |
| 23 | A  I said, "I've never seen pornography.  I | 14:59:40 |
| 24 | don't know anything about it." | 14:59:43 |
| 25 | Q  Prior to saying that to Justin, had you | 14:59:45 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    139

| | | |
|---|---|---|
| 1 | Q  Sure. | 15:01:15 |
| 2 | Are you claiming that as part of your | 15:01:15 |
| 3 | lawsuit, that it was sexual harassment that either | 15:01:17 |
| 4 | Justin or Jamey disclosed to the cast and crew | 15:01:20 |
| 5 | that you never looked at pornography? | 15:01:25 |
| 6 | ATTORNEY HUDSON:  Objection. | 15:01:27 |
| 7 | A  I felt upset and disturbed and exposed | 15:01:28 |
| 8 | that an effort at deflecting something that he had | 15:01:37 |
| 9 | said that felt like it had crossed a line, instead | 15:01:42 |
| 10 | of him taking that and not doing it anymore, that | 15:01:49 |
| 11 | he took that and used that in front of other crew | 15:01:53 |
| 12 | members in the workplace. | 15:02:00 |
| 13 | Q  And is this just Justin or Jamey also? | 15:02:02 |
| 14 | A  Jamey was always around Justin.  They were | 15:02:05 |
| 15 | a pair.  So my memory of them together on set and | 15:02:10 |
| 16 | that was them together. | 15:02:20 |
| 17 | Q  Did you actually overhear Justin or Jamey | 15:02:21 |
| 18 | tell crew members or cast members that you never | 15:02:25 |
| 19 | looked at pornography? | 15:02:32 |
| 20 | A  Yes, I remember hearing that. | 15:02:36 |
| 21 | Q  You heard it from them directly? | 15:02:39 |
| 22 | A  I remember hearing from that from Justin, | 15:02:41 |
| 23 | yes. | 15:02:45 |
| 24 | Q  And Justin said that in front of you? | 15:02:46 |
| 25 | A  Yes. | 15:02:49 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    140

| | | |
|---|---|---|
| 1 | Q  And who did he tell? | 15:02:49 |
| 2 | A  I don't remember specifically.  I remember | 15:02:51 |
| 3 | him speaking about pornography in a casual way. | 15:03:01 |
| 4 | And he said, "Oh, Blake doesn't know anything | 15:03:13 |
| 5 | about it; she's never seen it." | 15:03:20 |
| 6 | Q  When was this?  What date? | 15:03:22 |
| 7 | A  I don't remember what date. | 15:03:24 |
| 8 | Q  Do you remember the month? | 15:03:25 |
| 9 | A  It would have been in May of 2023. | 15:03:26 |
| 10 | Q  Did you bring this up with Ange? | 15:03:28 |
| 11 | A  I don't remember if I made it to that. | 15:03:34 |
| 12 | Q  Did you bring it up with anybody at Sony? | 15:03:40 |
| 13 | A  Eventually, yes. | 15:03:43 |
| 14 | Q  In May or June, did you bring it up to | 15:03:47 |
| 15 | them? | 15:03:51 |
| 16 | A  No.  I don't know if I made it to that. | 15:03:52 |
| 17 | Like I said, Ange shut me down quickly, telling me | 15:03:55 |
| 18 | I couldn't file an HR claim through her, through | 15:03:59 |
| 19 | Sony. | 15:04:03 |
| 20 | Q  Who was the -- who was there when Justin | 15:04:03 |
| 21 | was saying that you had never seen pornography? | 15:04:12 |
| 22 | Who in the cast or crew were present for that? | 15:04:18 |
| 23 | ATTORNEY HUDSON:  Objection. | 15:04:20 |
| 24 | A  I don't remember specifically.  I remember | 15:04:23 |
| 25 | the feeling more than I remember the specifics. | 15:04:31 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    147

| | | |
|---|---|---|
| 1 | A  Can you be more specific? | 15:41:23 |
| 2 | Q  Sure. | 15:41:24 |
| 3 | Did Leslie Sloane call you and tell you | 15:41:25 |
| 4 | that she received information from Stephanie Jones | 15:41:29 |
| 5 | about a smear campaign or something similar to | 15:41:38 |
| 6 | that? | 15:41:39 |
| 7 | A  She did not. | 15:41:39 |
| 8 | Q  Did you learn from Leslie Sloane that | 15:41:40 |
| 9 | there were text messages in Jen Abel's phone? | 15:41:46 |
| 10 | A  No. | 15:41:51 |
| 11 | Q  Who did you learn that from? | 15:41:52 |
| 12 | A  Ashley Avignon. | 15:41:53 |
| 13 | Q  Who is that? | 15:41:56 |
| 14 | A  She's a friend of mine. | 15:41:58 |
| 15 | Q  And what did she tell you? | 15:42:00 |
| 16 | A  She said that a woman that she knows named | 15:42:04 |
| 17 | Stephanie Jones was trying to get in touch with | 15:42:13 |
| 18 | me.  She gave me more details. | 15:42:20 |
| 19 | Q  When did she tell you that? | 15:42:25 |
| 20 | A  Late August of 2024. | 15:42:27 |
| 21 | Q  And did she tell you that in writing or on | 15:42:32 |
| 22 | the telephone? | 15:42:37 |
| 23 | A  On the phone. | 15:42:38 |
| 24 | Q  And what else did she tell you? | 15:42:39 |
| 25 | A  She told me that she works with a woman in | 15:42:47 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                     148

| | | |
|---|---|---|
| 1 | a -- I think she's an interior designer and -- the | 15:42:56 |
| 2 | woman's name is Stephanie Jones -- and that she's | 15:43:01 |
| 3 | a publicist, and that she has a phone which | 15:43:06 |
| 4 | contains the most disturbing messages she's ever | 15:43:12 |
| 5 | read in her 20 to 30-plus-year career, that as a | 15:43:18 |
| 6 | mother and woman, she was sobbing reading the | 15:43:26 |
| 7 | messages. | 15:43:28 |
| 8 | That she thought that I deserved to see | 15:43:31 |
| 9 | what had been done to me.  She said that she had | 15:43:35 |
| 10 | reached out to my publicist, Leslie Sloane, to | 15:43:40 |
| 11 | share the same, and was not -- and was brushed | 15:43:47 |
| 12 | off.  But she said that she felt like I should see | 15:43:59 |
| 13 | these messages and that they were on a phone that | 15:44:04 |
| 14 | she had ownership of because it was a company | 15:44:08 |
| 15 | phone. | 15:44:14 |
| 16 | Q  Stephanie -- did you speak with Stephanie | 15:44:14 |
| 17 | Jones? | 15:44:16 |
| 18 | A  No.  This was relayed to me through | 15:44:16 |
| 19 | Ashley. | 15:44:20 |
| 20 | Q  And did you get a hold of those documents? | 15:44:20 |
| 21 | ATTORNEY HUDSON:  Objection. | 15:44:24 |
| 22 | A  Eventually, yes. | 15:44:25 |
| 23 | Q  When was that? | 15:44:28 |
| 24 | A  Fall of 2024. | 15:44:29 |
| 25 | Q  When you say "fall," can you be more | 15:44:32 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    177

| | | |
|---|---|---|
| 1 | this way. | 16:22:27 |
| 2 | Q  Did you cause or suggest to the cast of It | 16:22:28 |
| 3 | Ends With Us to stop following Justin Baldoni on | 16:22:34 |
| 4 | social media? | 16:22:36 |
| 5 | ATTORNEY HUDSON:  Objection. | 16:22:37 |
| 6 | A  No. | 16:22:38 |
| 7 | Q  Did you have any discussions with anybody | 16:22:38 |
| 8 | in the cast about that? | 16:22:41 |
| 9 | A  Yes, a couple of us spoke about it. | 16:22:43 |
| 10 | Q  And who did you speak with? | 16:22:47 |
| 11 | A  Jenny Slate was very upset on the first | 16:22:50 |
| 12 | round of production, so she unfollowed him in May | 16:22:57 |
| 13 | or June of 2023.  And before the film came out -- | 16:23:02 |
| 14 | Jenny doesn't manage her social media.  She has a | 16:23:12 |
| 15 | person do it for her.  And she noticed that this | 16:23:16 |
| 16 | person had re-followed him.  And she really wanted | 16:23:22 |
| 17 | these people out of her life, as she put it.  I | 16:23:29 |
| 18 | don't know if those were the exact words. | 16:23:32 |
| 19 | And she was concerned about the tough | 16:23:34 |
| 20 | position we were all in, which is wanting to | 16:23:46 |
| 21 | protect the film and also wanting to respect her | 16:23:51 |
| 22 | own boundaries and dignity. | 16:23:53 |
| 23 | Q  Who else did you have discussions with | 16:23:57 |
| 24 | about unfollowing Justin Baldoni? | 16:24:00 |
| 25 | A  Colleen Hoover told me after she | 16:24:02 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    178

| | | |
|---|---|---|
| 1 | unfollowed him. | 16:24:05 |
| 2 | Q   Anyone else? | 16:24:07 |
| 3 | A   No. | 16:24:10 |
| 4 | Q   Are you aware that Sony ever suggested | 16:24:10 |
| 5 | that you were the cause of people unfollowing | 16:24:14 |
| 6 | Justin? | 16:24:17 |
| 7 | ATTORNEY HUDSON:   Objection. | 16:24:17 |
| 8 | A   No. | 16:24:18 |
| 9 | Q   Are you aware of Sony saying that it was | 16:24:19 |
| 10 | your doing that right before the premiere, | 16:24:28 |
| 11 | everybody stopped following Justin, which caused a | 16:24:31 |
| 12 | media interest in the dispute? | 16:24:36 |
| 13 | ATTORNEY HUDSON:   Objection. | 16:24:38 |
| 14 | A   Given that Sony is a corporate entity, can | 16:24:39 |
| 15 | you be more specific with who you're speaking | 16:24:41 |
| 16 | about? | 16:24:42 |
| 17 | Q   Anyone at Sony. | 16:24:44 |
| 18 | A   Anyone at Sony? | 16:24:45 |
| 19 | Q   Yes. | 16:24:46 |
| 20 | A   No, I'm not aware of that. | 16:24:47 |
| 21 | Q   You've never seen a document or seen | 16:24:48 |
| 22 | anything that indicates in any way that Sony was | 16:24:51 |
| 23 | holding you responsible for the cast unfollowing | 16:24:54 |
| 24 | Justin; is that your testimony? | 16:25:00 |
| 25 | ATTORNEY HUDSON:   Objection. | 16:25:01 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    185

| | | |
|---|---|---|
| 1 | time.  So I had no reason to ask unless there was | 16:34:28 |
| 2 | an outbreak, but nobody told me there was an | 16:34:33 |
| 3 | outbreak. | 16:34:35 |
| 4 | So I said, "Why didn't anyone tell me?" | 16:34:36 |
| 5 | And she said, "Well, because we don't have | 16:34:40 |
| 6 | COVID insurance, is my understanding, so I don't | 16:34:42 |
| 7 | think they wanted you to test." | 16:34:45 |
| 8 | Q  And did you verify that information with | 16:34:46 |
| 9 | anyone? | 16:34:51 |
| 10 | A  I was told the next day that they did not | 16:34:53 |
| 11 | have COVID insurance, yes. | 16:34:56 |
| 12 | Q  Who told you that? | 16:34:59 |
| 13 | A  Alex Saks. | 16:35:01 |
| 14 | Q  Did you request a meeting with Jamey, | 16:35:05 |
| 15 | Justin and Alex Saks on June 1, 2023? | 16:35:11 |
| 16 | A  I don't remember the date, but I do | 16:35:17 |
| 17 | remember when I came back after having COVID, I | 16:35:19 |
| 18 | requested a meeting with them. | 16:35:23 |
| 19 | Q  How did you request the meeting? | 16:35:25 |
| 20 | Was it by email or a phone call? | 16:35:28 |
| 21 | A  I don't recall. | 16:35:33 |
| 22 | Q  Was this an in-person meeting? | 16:35:33 |
| 23 | A  Yes. | 16:35:36 |
| 24 | Q  And this was the first day that production | 16:35:36 |
| 25 | began again after you got back from COVID, right? | 16:35:41 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                          186

| | | |
|---|---|---|
| 1 | A  Yes. | 16:35:44 |
| 2 | Q  Was anyone else invited to attend that | 16:35:44 |
| 3 | meeting that didn't attend? | 16:35:49 |
| 4 | A  Not that I recall. | 16:35:52 |
| 5 | Q  What was discussed at the meeting on | 16:35:54 |
| 6 | June 1st? | 16:35:58 |
| 7 | A  I wanted to check in with them about many | 16:36:00 |
| 8 | things.  But upon starting the meeting, Justin | 16:36:11 |
| 9 | started to explain to me that Jamey showing -- I | 16:36:28 |
| 10 | hadn't mentioned this -- that Jamey showing the | 16:36:33 |
| 11 | nude video of his wife was okay, and that it | 16:36:37 |
| 12 | wasn't Jamey's fault.  Justin said, "It's my | 16:36:40 |
| 13 | fault.  I told him to show you because I thought | 16:36:43 |
| 14 | you wanted to see it.  So it's not on Jamey it's | 16:36:45 |
| 15 | on me." | 16:36:49 |
| 16 | Which was so shocking to me because I had | 16:36:52 |
| 17 | a conversation with Ange a few days before saying | 16:36:57 |
| 18 | I wanted to file a formal HR complaint.  She told | 16:36:59 |
| 19 | me I couldn't file a complaint through Sony, and | 16:37:02 |
| 20 | that I had to file it to the men who were making | 16:37:08 |
| 21 | me so uncomfortable. | 16:37:10 |
| 22 | And I asked her not to tell them so that I | 16:37:15 |
| 23 | could figure out how to deal with it properly with | 16:37:17 |
| 24 | my team.  And then she told them.  And I didn't | 16:37:20 |
| 25 | know what to do, and I didn't know how to handle | 16:37:25 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    187

| | | |
|---|---|---|
| 1 | it, because that's not the way that I planned to | 16:37:27 |
| 2 | log my concerns. | 16:37:33 |
| 3 | And it was especially upsetting because I | 16:37:37 |
| 4 | now was -- confirmed everything that I was afraid | 16:37:41 |
| 5 | of, which is that they didn't find it to be an | 16:37:43 |
| 6 | issue.  They didn't say absofuckinglutely not, | 16:37:46 |
| 7 | this will never happen again.  They said it's my | 16:37:51 |
| 8 | fault, it's not his.  "I thought you wanted to see | 16:37:53 |
| 9 | it." | 16:37:55 |
| 10 | They didn't ensure me that I would have a | 16:37:56 |
| 11 | safe set.  They didn't offer me HR people to call. | 16:38:00 |
| 12 | They didn't tell me who was responsible, ever. | 16:38:03 |
| 13 | Not then, not before.  And I had to keep working | 16:38:06 |
| 14 | with these people, and I had to do sex scenes with | 16:38:12 |
| 15 | these people, and I had to do a rape scene with | 16:38:15 |
| 16 | this person, and I had no one to go to. | 16:38:18 |
| 17 | Q  Did you have a body double that could have | 16:38:20 |
| 18 | done that scene? | 16:38:22 |
| 19 | A  When we came back, I asked for a body | 16:38:23 |
| 20 | double, yes. | 16:38:26 |
| 21 | Q  And did you ultimately have the body | 16:38:27 |
| 22 | double do that scene? | 16:38:29 |
| 23 | A  No, because it was after the protections | 16:38:31 |
| 24 | were in place and the set was much better. | 16:38:32 |
| 25 | Q  At the June 1st meeting, did you -- | 16:38:35 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Transcript of Blake Lively
Conducted on July 31, 2025                          188

| | | |
|---|---|---|
| 1 | ATTORNEY HUDSON:  Just before you go on, | 16:38:44 |
| 2 | are you okay? | 16:38:45 |
| 3 | THE WITNESS:  Yeah. | 16:38:46 |
| 4 | ATTORNEY FREEDMAN:  Do you want to take a | 16:38:46 |
| 5 | break? | 16:38:47 |
| 6 | THE WITNESS:  No, it's fine.  Let's go. | 16:38:47 |
| 7 | Q  On the June 1st meeting, did you expressly | 16:38:50 |
| 8 | tell Mr. Baldoni and Mr. Heath that there were | 16:38:54 |
| 9 | serious HR problems on the set? | 16:38:58 |
| 10 | A  I don't know what words I used because I | 16:39:02 |
| 11 | wasn't planning on addressing the HR issues with | 16:39:05 |
| 12 | them directly in my trailer with Alex Saks in that | 16:39:09 |
| 13 | moment.  But I did express real concern for the | 16:39:15 |
| 14 | things that had occurred thus far, including Jamey | 16:39:18 |
| 15 | entering my trailer when I was naked from the | 16:39:22 |
| 16 | waist up. | 16:39:27 |
| 17 | Q  So when Jamey showed you the video of the | 16:39:27 |
| 18 | birthing scene, the afterbirthing scene -- are you | 16:39:35 |
| 19 | familiar with that? | 16:39:40 |
| 20 | ATTORNEY HUDSON:  Objection. | 16:39:40 |
| 21 | A  That's not what I said, no. | 16:39:42 |
| 22 | Q  Do you recall Jamey showing you a still | 16:39:43 |
| 23 | image on his iPhone? | 16:39:48 |
| 24 | ATTORNEY HUDSON:  Objection. | 16:39:50 |
| 25 | A  No, I recall a moving image. | 16:39:51 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                        189

```
1        Q   Did you watch the movie?                    16:39:54
2            ATTORNEY HUDSON:  Objection.                16:39:55
3        A   Movie?  I wouldn't characterize it as a     16:39:56
4    movie, no.                                          16:39:59
5        Q   Well, did you just say "movie image"?       16:40:00
6        A   "Moving image."                             16:40:03
7        Q   Oh, "moving image."  I apologize.           16:40:05
8            Did you watch the moving image?             16:40:07
9        A   As soon as I saw that it was a naked woman  16:40:10
10   fully exposed, I asked him to stop.                 16:40:14
11       Q   Was there a birthing scene during the       16:40:20
12   production of It Ends With Us?                       16:40:27
13       A   We had already shot the birthing scene      16:40:29
14   when he showed me that video.                       16:40:32
15       Q   And did he tell you why he was showing you  16:40:34
16   the video?                                          16:40:36
17       A   No.                                         16:40:37
18       Q   And he just showed it to you without        16:40:38
19   explaining anything about it?                       16:40:42
20       A   Yes.                                        16:40:43
21       Q   And you just looked at it and -- how long   16:40:44
22   did you look at it for?                             16:40:48
23           ATTORNEY HUDSON:  Objection.                16:40:49
24       A   Very briefly.                               16:40:51
25       Q   "Very briefly" meaning two minutes, a       16:40:52
```

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    190

| | | |
|---|---|---|
| 1 | minute? | 16:40:57 |
| 2 | A  I stopped it as soon as I saw that there | 16:40:57 |
| 3 | was a naked woman he was showing me.  Because I | 16:40:59 |
| 4 | didn't know what it was.  There was no context. | 16:41:02 |
| 5 | He did not ask if I wanted to see it.  He did not | 16:41:05 |
| 6 | ask for my consent.  I asked if -- he told me it | 16:41:08 |
| 7 | was his wife giving birth.  I asked if she had | 16:41:12 |
| 8 | given consent to share that with me. | 16:41:16 |
| 9 | Q  And what did she say? | 16:41:18 |
| 10 | A  She wasn't there. | 16:41:22 |
| 11 | Q  What did he say that she said? | 16:41:24 |
| 12 | A  "She's not weird about that kind of | 16:41:26 |
| 13 | stuff." | 16:41:28 |
| 14 | Q  Did he tell you why he was showing it to | 16:41:29 |
| 15 | you? | 16:41:31 |
| 16 | A  No. | 16:41:31 |
| 17 | Q  You had no idea whatsoever why he was | 16:41:33 |
| 18 | showing it to you? | 16:41:36 |
| 19 | ATTORNEY HUDSON:  Objection. | 16:41:37 |
| 20 | A  No.  There was no reason to show me that | 16:41:38 |
| 21 | that day.  We were shooting in a Boston bar. | 16:41:45 |
| 22 | Q  During the June 1st meeting that we were | 16:41:50 |
| 23 | just talking about attended by yourself, Jamey, | 16:41:57 |
| 24 | Justin and Alex Saks, during that meeting, did you | 16:42:01 |
| 25 | call the actions by Justin Baldoni sexual | 16:42:07 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    208

| | | |
|---|---|---|
| 1 | I would do a Colleen Hoover film, because the | 17:34:12 |
| 2 | narrative or the sentiment was that this book | 17:34:18 |
| 3 | romanticized and sexualized, more specifically, | 17:34:28 |
| 4 | not romanticized, but sexualized domestic | 17:34:30 |
| 5 | violence. | 17:34:33 |
| 6 | Q  And does negative press bother you? | 17:34:34 |
| 7 | ATTORNEY HUDSON:  Objection. | 17:34:38 |
| 8 | A  I'm used to it after this many years in | 17:34:43 |
| 9 | the industry, but it's not something I've had to | 17:34:48 |
| 10 | deal with often. | 17:34:53 |
| 11 | Q  Well, I mean, it's true that you dealt | 17:34:58 |
| 12 | with negative press with respect to being married | 17:35:01 |
| 13 | on a plantation during, kind of, the height of | 17:35:04 |
| 14 | Black Lives Matter; is that right? | 17:35:07 |
| 15 | ATTORNEY HUDSON:  Objection. | 17:35:09 |
| 16 | A  It's true that I dealt with negative press | 17:35:09 |
| 17 | during that.  I was not married then.  And I feel | 17:35:13 |
| 18 | like that negative press was deserved.  It's a | 17:35:18 |
| 19 | mistake we have publicly acknowledged and done a | 17:35:22 |
| 20 | lot of work to reconcile for ourselves and others. | 17:35:32 |
| 21 | Q  And just to be clear, you're not alleging | 17:35:36 |
| 22 | that anything related to the plantation wedding is | 17:35:40 |
| 23 | part of the smear campaign; is that correct? | 17:35:44 |
| 24 | ATTORNEY HUDSON:  Objection. | 17:35:47 |
| 25 | A  No. | 17:35:50 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                          209

| | | |
|---|---|---|
| 1 | Q  No, it's not correct or yes, it's correct? | 17:35:51 |
| 2 | ATTORNEY HUDSON:  Well, objection. | 17:35:56 |
| 3 | A  Well, your question was unclear.  Can you | 17:35:58 |
| 4 | say it again? | 17:35:59 |
| 5 | Q  One more time, again, I apologize. | 17:36:00 |
| 6 | Is any of the press that came out | 17:36:04 |
| 7 | around -- that was negative around the fact that | 17:36:07 |
| 8 | you were married on a plantation, is it your | 17:36:08 |
| 9 | position that you believe that's part of the smear | 17:36:11 |
| 10 | campaign? | 17:36:14 |
| 11 | ATTORNEY HUDSON:  Objection. | 17:36:15 |
| 12 | A  I don't know all that was utilized to -- | 17:36:16 |
| 13 | all that was created, dredged up as a part of this | 17:36:32 |
| 14 | smear campaign. | 17:36:40 |
| 15 | I take full accountability for that | 17:36:41 |
| 16 | decision, as does my husband, but I don't know | 17:36:44 |
| 17 | what weaponizations of the past has been a part of | 17:36:54 |
| 18 | the campaign. | 17:37:00 |
| 19 | Q  What do you mean by "dredged up"? | 17:37:01 |
| 20 | A  I mean that both directly and indirectly, | 17:37:04 |
| 21 | by creating this environment, it -- there was a | 17:37:14 |
| 22 | story that was being told about me suddenly on | 17:37:25 |
| 23 | August 9th that I was a -- it was about my | 17:37:30 |
| 24 | character.  I was a mean girl, that I was a bully. | 17:37:34 |
| 25 | Most specifically that I was a bully.  And my | 17:37:37 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                              220

| | | |
|---|---|---|
| 1 | ATTORNEY HUDSON:  Objection. | 17:54:27 |
| 2 | A  I did not ask that of anyone.  Like I | 17:54:28 |
| 3 | said, as a part of the return-to-work protections, | 17:54:32 |
| 4 | my lawyers negotiated with both the Wayfarer | 17:54:35 |
| 5 | parties -- and as Wayfarer represented it, Sony as | 17:54:38 |
| 6 | well -- on what would happen to the footage that | 17:54:44 |
| 7 | was most sensitive in nature. | 17:54:47 |
| 8 | Q  So you never asked or had anybody on your | 17:54:54 |
| 9 | behalf ask anyone from Sony to destroy the | 17:54:59 |
| 10 | dailies; is that correct? | 17:55:03 |
| 11 | ATTORNEY HUDSON:  Objection. | 17:55:04 |
| 12 | A  No, I never asked anyone to destroy | 17:55:05 |
| 13 | dailies, no. | 17:55:08 |
| 14 | Q  What about did you ask anyone on your | 17:55:10 |
| 15 | behalf to contact Sony to destroy the dailies? | 17:55:12 |
| 16 | A  To destroy the dailies? | 17:55:15 |
| 17 | ATTORNEY HUDSON:  Objection. | 17:55:18 |
| 18 | A  No. | 17:55:19 |
| 19 | Q  Did you ever draft an HR complaint? | 17:55:19 |
| 20 | A  I don't know what that means. | 17:55:54 |
| 21 | Q  Human resources complaint, did you ever | 17:55:56 |
| 22 | fill one out? | 17:55:58 |
| 23 | ATTORNEY HUDSON:  Objection. | 17:55:59 |
| 24 | A  I was never provided an HR resource. | 17:56:00 |
| 25 | Q  So is that no, you did not? | 17:56:04 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                221

| | | |
|---|---|---|
| 1 |     ATTORNEY HUDSON:  Objection. | 17:56:07 |
| 2 |   A  I went to my attorneys and asked for HR | 17:56:08 |
| 3 | protections because I was not provided an HR | 17:56:11 |
| 4 | resource, no. | 17:56:16 |
| 5 |   Q  So in August of 2023, you had not drafted | 17:56:18 |
| 6 | any type of HR complaint; is that correct? | 17:56:38 |
| 7 |     ATTORNEY HUDSON:  Objection. | 17:56:41 |
| 8 |   A  Like I said, I wasn't provided an HR | 17:56:43 |
| 9 | resource.  I had made attempts to file HR claims. | 17:56:48 |
| 10 |   Q  You made attempts to file written HR | 17:56:55 |
| 11 | complaints claims or oral ones? | 17:56:57 |
| 12 |   A  Wayfarer parties never offered me or made | 17:57:01 |
| 13 | me aware of who to go to for HR. | 17:57:08 |
| 14 |     That's standard on a set.  I don't know | 17:57:14 |
| 15 | movies that happen anymore in which the actor | 17:57:17 |
| 16 | doesn't have to do an HR meeting along with the | 17:57:22 |
| 17 | rest of the crew.  That's a requirement. | 17:57:27 |
| 18 |     But this film did not provide it, as far | 17:57:31 |
| 19 | as I'm aware.  And so I called Ange Giannetti and | 17:57:34 |
| 20 | told her that I would like to file one through | 17:57:43 |
| 21 | Sony and was told that I couldn't. | 17:57:46 |
| 22 |   Q  Did you ever refer to the Wayfarer | 17:57:48 |
| 23 | defendants as "clowns"? | 17:57:51 |
| 24 |   A  That sounds familiar. | 17:57:54 |
| 25 |   Q  Did you ever refer to them as "doofuses"? | 17:57:56 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                              225

| | | |
|---|---|---|
| 1 | Q   What film was that? | 18:02:15 |
| 2 | A   I don't recall the name. | 18:02:16 |
| 3 | Q   And that didn't happen as a result of you | 18:02:18 |
| 4 | being sexually harassed or did that not happen as | 18:02:20 |
| 5 | a result of the smear campaign? | 18:02:23 |
| 6 | ATTORNEY HUDSON:  Objection. | 18:02:24 |
| 7 | A   I don't believe those two are mutually | 18:02:25 |
| 8 | exclusive.  I believe that I was sexually harassed | 18:02:29 |
| 9 | and retaliated against.  And part of that | 18:02:32 |
| 10 | retaliation was a smear campaign.  And that smear | 18:02:34 |
| 11 | campaign harmed my prospective work opportunities. | 18:02:37 |
| 12 | Q   Have you worked since it ends with us? | 18:02:43 |
| 13 | A   Have I worked? | 18:02:45 |
| 14 | Q   Yes. | 18:02:46 |
| 15 | A   Can you be more specific. | 18:02:47 |
| 16 | Q   Have you had a job which pays you money? | 18:02:48 |
| 17 | ATTORNEY HUDSON:  Objection. | 18:02:51 |
| 18 | A   I work regularly.  I don't get paid money | 18:02:56 |
| 19 | from my work. | 18:03:01 |
| 20 | Q   What jobs have you had since it ends with | 18:03:02 |
| 21 | us? | 18:03:05 |
| 22 | ATTORNEY HUDSON:  Objection. | 18:03:06 |
| 23 | A   I have a company called Betty Buzz, and I | 18:03:07 |
| 24 | have a company called Blake Brown. | 18:03:15 |
| 25 | Q   And you've done no other work since the | 18:03:20 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Transcript of Blake Lively
Conducted on July 31, 2025                                226

| | |
|---|---|
| 1 | end of it ends with us other than working on those |
| 2 | two companies? |
| 3 |     ATTORNEY HUDSON:  Objection. |
| 4 |    Q  Have you? |
| 5 |    A  No, I don't believe so. |
| 6 |    Q  Were you in a movie with Anna Kendrick? |
| 7 |    A  Are you asking about -- I understood your |
| 8 | question to be since it ends with us came out. |
| 9 |     Are you asking since I shot it ends with |
| 10 | us? |
| 11 |    Q  That's correct, since you shot it ends |
| 12 | with us. |
| 13 |    A  Okay. |
| 14 |    Q  Since the beginning of the smear campaign. |
| 15 |     ATTORNEY HUDSON:  Objection. |
| 16 |    A  You're using your definition in different |
| 17 | ways.  The way you have defined the smear campaign |
| 18 | for purposes of today is the digital manipulation |
| 19 | that occurred in August of 2024.  That's when the |
| 20 | film was released.  So that's what I understood us |
| 21 | to be talking about. |
| 22 |     Are you asking -- are you asking about |
| 23 | from the time the film was completed being shot or |
| 24 | from when it was released? |
| 25 |    Q  Did you go to Toronto Film Festival on a |

Time stamps:
18:03:25
18:03:28
18:03:28
18:03:32
18:03:32
18:03:33
18:03:40
18:03:42
18:03:44
18:03:46
18:03:47
18:03:49
18:03:49
18:03:49
18:03:52
18:03:52
18:03:57
18:04:00
18:04:03
18:04:07
18:04:10
18:04:11
18:04:14
18:04:18
18:04:19

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                        227

| | | |
|---|---|---|
| 1 | movie that involved Anna Kendrick also? | 18:04:24 |
| 2 | A   When? | 18:04:28 |
| 3 | Q   Did you go to any -- it was actually | 18:04:30 |
| 4 | Austin. | 18:04:33 |
| 5 | Did you go to Austin on a film that | 18:04:34 |
| 6 | involved Anna Kendrick? | 18:04:36 |
| 7 | A   Yes.  I just don't want to misstate my | 18:04:41 |
| 8 | testimony.  So when you say "since It Ends With | 18:04:42 |
| 9 | Us," I just want to be clear for the record that I | 18:04:45 |
| 10 | understood you to be saying since it ends with us | 18:04:47 |
| 11 | came out, because you're timestamping it from the | 18:04:49 |
| 12 | smear campaign. | 18:04:51 |
| 13 | So I have done a movie since it ends with | 18:04:52 |
| 14 | us finished shooting.  I have not done a movie | 18:04:55 |
| 15 | since it ends with us came out and the retaliation | 18:04:57 |
| 16 | campaign started. | 18:05:02 |
| 17 | Q   Have you received any offers of | 18:05:03 |
| 18 | employment? | 18:05:07 |
| 19 | ATTORNEY HUDSON:  Objection. | 18:05:08 |
| 20 | A   "Of employment"?  I don't know what that | 18:05:11 |
| 21 | means. | 18:05:12 |
| 22 | Q   Well, has anybody offered you a role in a | 18:05:13 |
| 23 | movie or asked you to take a look at a movie to be | 18:05:16 |
| 24 | an actress or a writer or a director or an actor | 18:05:18 |
| 25 | or any role? | 18:05:26 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                    228

| | | |
|---|---|---|
| 1 | A   Since -- | 18:05:28 |
| 2 | ATTORNEY HUDSON:   Objection. | 18:05:29 |
| 3 | A   Since when? | 18:05:29 |
| 4 | Q   Since it ends with us came out. | 18:05:30 |
| 5 | A   Not that I'm aware of. | 18:05:35 |
| 6 | Q   Who are your family members that have been | 18:05:39 |
| 7 | substantially harmed? | 18:05:44 |
| 8 | ATTORNEY HUDSON:   Objection. | 18:05:50 |
| 9 | A   My husband and children. | 18:05:51 |
| 10 | Q   Anyone else? | 18:05:54 |
| 11 | A   I believe that my mother and my siblings | 18:05:57 |
| 12 | have been emotionally harmed.  And I believe my | 18:06:06 |
| 13 | sister and her husband have been harmed as well. | 18:06:15 |
| 14 | Q   You've won some accolades since it ends | 18:06:20 |
| 15 | with us has come out; is that true? | 18:06:27 |
| 16 | ATTORNEY HUDSON:   Objection. | 18:06:29 |
| 17 | A   I don't know. | 18:06:30 |
| 18 | Q   Were you selected in -- having something | 18:06:31 |
| 19 | to do with either Time 100 or People 100? | 18:06:36 |
| 20 | Did anybody honor you? | 18:06:42 |
| 21 | ATTORNEY HUDSON:   Objection. | 18:06:46 |
| 22 | A   I don't think that's characterized as | 18:06:46 |
| 23 | winning an accolade.  But, yes, I was honored at | 18:06:50 |
| 24 | the Time 100 -- in the Time 100 list and at the | 18:06:53 |
| 25 | event. | 18:06:56 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    241

| | | |
|---|---|---|
| 1 | great your rooftop scene writing was? | 18:27:13 |
| 2 |     ATTORNEY HUDSON:  Objection. | 18:27:15 |
| 3 |   A  No, that's not how I would characterize | 18:27:16 |
| 4 | what happened. | 18:27:18 |
| 5 |   Q  How would you characterize what happened? | 18:27:19 |
| 6 |   A  I -- Taylor was coming to my apartment | 18:27:22 |
| 7 | anyway to hang out.  Justin was still there.  I | 18:27:26 |
| 8 | was very afraid of the state of the script, given | 18:27:34 |
| 9 | that he had been adding naughty doctor scenes and | 18:27:38 |
| 10 | then some, which we've discussed earlier. | 18:27:46 |
| 11 |     And I was aware at this point that I could | 18:27:53 |
| 12 | not get out of the film.  I was also aware that | 18:27:55 |
| 13 | Justin was not -- it didn't feel like he was | 18:28:02 |
| 14 | making forward progress.  He had changed the | 18:28:10 |
| 15 | script significantly from the one I had signed on | 18:28:14 |
| 16 | to.  I didn't know he was changing it | 18:28:18 |
| 17 | significantly. | 18:28:22 |
| 18 |     He told me -- he sent me a script and I | 18:28:23 |
| 19 | said, "Can you send me a version with stars on | 18:28:27 |
| 20 | it," which is what happens when you change a line, | 18:28:34 |
| 21 | a star shows up in the margin. | 18:28:36 |
| 22 |     And he said, "Oh, I'm 15 drafts in from | 18:28:38 |
| 23 | the original.  If I sent you a version with stars | 18:28:41 |
| 24 | on it, the whole thing would be starred." | 18:28:43 |
| 25 |     So the entire film that I had agreed to | 18:28:46 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                          242

| | | |
|---|---|---|
| 1 | was changing significantly.  I knew I couldn't get | 18:28:49 |
| 2 | out of the film.  I was trying to do anything I | 18:28:54 |
| 3 | could to make it better -- because I requested | 18:28:58 |
| 4 | that we go back to the draft that I had agreed to | 18:29:04 |
| 5 | join the movie on, and he said we've already been | 18:29:08 |
| 6 | prepping this one, we can't go back. | 18:29:11 |
| 7 | I didn't know any of that was happening. | 18:29:14 |
| 8 | I tried -- I sent him pages.  He was busy that | 18:29:15 |
| 9 | weekend.  I think he had a friend in town.  And I | 18:29:21 |
| 10 | didn't feel like he was taking it very seriously | 18:29:25 |
| 11 | that the script was of concern. | 18:29:31 |
| 12 | And other people in my life, mutual people | 18:29:35 |
| 13 | that he knows as well, were very concerned about | 18:29:37 |
| 14 | the state of the script. | 18:29:41 |
| 15 | And I sent Taylor the script on her way to | 18:29:46 |
| 16 | my apartment because Justin was still there, and I | 18:29:49 |
| 17 | asked her to read them.  I told her she didn't | 18:29:52 |
| 18 | have to, I didn't want her to feel pressured to do | 18:29:57 |
| 19 | that, but I hoped that she would.  And if she | 18:30:00 |
| 20 | liked them, if she could express enthusiasm, | 18:30:03 |
| 21 | because I was hoping that that would create some | 18:30:07 |
| 22 | excitement and that he might pay closer attention | 18:30:12 |
| 23 | to them. | 18:30:20 |
| 24 | Q  Isn't it true you told her that whether or | 18:30:22 |
| 25 | not she readed them -- she read your pages, that | 18:30:27 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                    274

```
 1         When Mr. Freedman allegedly made these        19:21:17
 2    defamatory comments on behalf of Mr. Wallace, did   19:21:20
 3    he make them prior to the lawsuit -- to that        19:21:25
 4    lawsuit, which has now been dismissed, being sent   19:21:29
 5    to New York?                                         19:21:32
 6         ATTORNEY HUDSON:  Objection.                   19:21:32
 7     Q  How about that?                                 19:21:33
 8         ATTORNEY HUDSON:  Objection.                   19:21:36
 9     A  My understanding is that Mr. Freedman's         19:21:37
10    harmful statements started as soon as the first     19:21:45
11    case started, which would be mine.  So December of  19:21:55
12    2024.                                                19:22:01
13     Q  Okay.  The premiere of it ends with us,         19:22:01
14    the film, was on August 6th of 2024; is that        19:22:16
15    right?                                               19:22:22
16     A  I don't know the exact date, but that           19:22:22
17    sounds correct.                                      19:22:24
18     Q  Okay.                                            19:22:25
19         ATTORNEY BABCOCK:  Have you got 1051?          19:22:27
20         I may have a document that might help.         19:22:29
21         THE WITNESS:  Thanks.                           19:22:32
22         ATTORNEY BABCOCK:  You can -- attach that      19:22:34
23    one.                                                 19:22:38
24         (Exhibit 1051, marked for identification.)     19:22:38
25    BY ATTORNEY BABCOCK:                                 19:22:57
```

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                              275

| | | |
|---|---|---|
| 1 | Q  1051, if you go to the fourth page, next | 19:22:57 |
| 2 | to last page, it says, "Tuesday, August 6th, | 19:23:06 |
| 3 | 7:00 P.M., it ends with us premiere, location AMC | 19:23:12 |
| 4 | Lincoln Square, 1998 Broadway, New York, | 19:23:16 |
| 5 | New York." | 19:23:20 |
| 6 | Does that refresh your recollection as to | 19:23:20 |
| 7 | when the premiere was? | 19:23:23 |
| 8 | A  Sorry, I wasn't there yet. | 19:23:24 |
| 9 | This is 8981?  Tuesday, August 6th, it | 19:23:26 |
| 10 | ends with us premiere.  Yes. | 19:23:33 |
| 11 | Q  Okay.  And the -- the film's release was | 19:23:35 |
| 12 | on August 9th; is that right? | 19:23:43 |
| 13 | A  In the United States, yes.  It released at | 19:23:45 |
| 14 | different times in different international | 19:23:51 |
| 15 | territories.  But for the sake of our | 19:23:52 |
| 16 | conversations today, when I've talked about the | 19:23:55 |
| 17 | day the film was released, I was talking about | 19:23:59 |
| 18 | August 9th. | 19:24:01 |
| 19 | Q  Okay.  And you testified earlier that that | 19:24:02 |
| 20 | was when you first became aware of the negative | 19:24:03 |
| 21 | argument or the -- sorry, the negative article | 19:24:07 |
| 22 | about you, right? | 19:24:12 |
| 23 | ATTORNEY HUDSON:  Objection. | 19:24:13 |
| 24 | A  Not an article, no.  It felt -- no, not | 19:24:13 |
| 25 | one article. | 19:24:22 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Transcript of Blake Lively
Conducted on July 31, 2025                                     294

```
1    CERTIFICATE OF SHORTHAND REPORTER-NOTARY PUBLIC

2        I, ANITA M. TROMBETTA, RMR, CRR, and Certified

3    California Shorthand Reporter, the officer before

4    whom the foregoing deposition was taken, do hereby

5    certify that the foregoing transcript is a true

6    and correct record of the testimony given; that

7    said testimony was taken by me stenographically

8    and thereafter reduced to typewriting under my

9    direction; that reading and signing was requested

10   [or not requested, as appropriate]; and that I am

11   neither counsel for, related to, nor employed by

12   any of the parties to this case and have no

13   interest, financial or otherwise, in its outcome.

14        IN WITNESS WHEREOF, I have hereunto set my

15   hand and affixed my notarial seal this 31st day of

16   July, 2025.

17   My commission expires: 10.07.2025

18

19

20

21   _____

22   Anita M. Trombetta, RMR, CRR

23

24

25
```