# Exhibit A

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

BLAKE LIVELY,

                    Plaintiff,

v.

    No. 24-cv-10049 (LJL)

WAYFARER STUDIOS LLC, et al.,

                  Defendants.

**DEPOSITION DESIGNATIONS**

---

**Plaintiff's Objection Key**

A = Argumentative

AF = Assumes facts not in evidence

C = Compound

DI = Designation incomplete

H = Hearsay

F = Lacks foundation

PK = Lack of Personal Knowledge

NR = Non-responsive

S = Outside scope of affirmative designation

V = Vague

401 = FRE 401 (Relevance)

403 = FRE 403 (Unduly Prejudicial)

501 = FRE 501 (Privilege)

611 = FRE 611 (Leading)

701 = FRE 701 (Improper Lay Opinion)

I.    VIVIAN BAKER

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 13:4-20 | No current objection | | | | |
| 15:11-22 | No current objection | | | | |
| 16:14-19 | No current objection | | | | |
| 16:23-17:6 | No current objection | | | | |
| 17:15-24 | 17:21-24: FRE 401; FRE 403 | | | | |
| 18:11-25 | FRE 401; FRE 403 | | | | |
| 19:4-23 | FRE 401; FRE 403 | | | | |
| 21:1-16 | FRE 401; FRE 403<br><br>21:14-16: FRE 602 | | | | |
| 22:13-24 | FRE 401; FRE 403 | | | | |
| 23:19-23 | No current objection | | | | |
| 24:2-4 | No current objection | | | | |
| 24:11-25 | No current objection | | | | |
| 26:1-3 | FRE 608(a); FRE 403 | | | | |
| 27:16-22 | FRE 401; FRE 403 | | | | |
| 28:10-29:8 | FRE 401; FRE 403; FRE 404; FRE 701<br><br>29:6-8: FRE 611; unintelligible, calls for speculation | | | | |
| 30:3-15 | No current objection | | | | |
| 31:4-19 | No current objection | | | | |
| 33:10-18 | 33:15-18: calls for speculation; FRE 701 | | | | |
| 35:1-13 | No current objection | | | | |
| 35:24-36:1 | No current objection | | | | |
| 38:8-11 | No current objection | | | | |
| 40:24-41:10 | No current objection | | | | |
| 46:9-22 | FRE 401; 403; 602 | 46:24-47:7 | N/A | 47:8-15 | FRE 401; 403; 602; compound. |
| 52:3-53:7 | FRE 401; FRE 403; FRE 701<br>52:3-6: FRE 401; FRE 403; FRE 602; FRE 701 | | | | |
| 54:23-55:11 | No current objection | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 56:8-25 | No current objection | | | | |
| 58:4-9 | No current objection | | | | |
| 59:5-23 | 59:18-23: calls for speculation; FRE 602 | | | | |
| 62:7-13 | FRE 602; FRE 701 | | | | |
| 62:24-63:14 | FRE 602; FRE 701<br><br>63:10-14: FRE 611; calls for speculation | | | | |
| 64:15-22 | No current objection | | | | |
| 65:13-21 | No current objection | | | | |
| 65:25-66:17 | No current objection | | | | |
| 68:1-10 | FRE 602; FRE 701; FRE 611, calls for speculation | | | | |
| 68:15-25 | FRE 602; FRE 701; FRE 611; calls for speculation | | | | |
| 69:1-4 | No current objection | | | | |
| 69:25-70::-10 | No current objection | | | | |
| 71:24-72:6 | FRE 611; compound<br><br>72:5-6: FRE 802 | | | | |
| 72:15-74:13 | No current objection | 76:10-77:6 | N/A | 77:10-16 | FRE 401, 403, 602, 701 |
| 75:20-76:3 | FRE 401; FRE 403; FRE 701<br><br>75:23-76:1: FRE 401;<br>FRE 403; FRE 602; FRE 701 | | | | |
| 77:17-78:2 | FRE 602; FRE 701 | 78:3-3-11; 79:5-9 | 401, PK | N/A | |
| 78:21-79:3 | FRE 401; FRE  403; FRE 404; FRE 701 | | | | |
| 79:13-81:24 | 79:19-81:6: FRE 401; FRE 403; FRE 602; FRE 701<br><br>81:7-17: FRE 403; FRE 701; FRE 802<br><br>81:18-24: FRE 401; FRE 403; FRE 602; FRE 701 | 81:25-82:19 | DI | 82:20-83:1 | FRE 401, 403, 602, 701, 802. |
| 84:16-85:8 | No current objection | | | | |
| 87:12-89:3 | 87:20-88:21: Calls for speculation; FRE 401; FRE 403; FRE 602; FRE 701 | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| | 88:23-89:3: FRE 602; FRE 701; FRE 401; FRE 403 | | | | |
| 92:17-93:6 | FRE 802; FRE 805<br><br>92:21-93:6: FRE 401; FRE 403; FRE 602; FRE 611; FRE 701 | | | | |
| 94:8-16 | No current objection | | | | |
| 102:17-103:24 | No current objection | | | | |
| 105:22-107:7 | No current objection | | | | |
| 117:14-17 | FRE 401; FRE 403; FRE 602; FRE 802 | | | | |
| 118:2-14 | FRE 802 | | | | |
| 118:18-119:2 | FRE 602; FRE 401;  FRE 403; FRE 701 | | | | |
| 119:11-120:14 | FRE 602; FRE 401; FRE 403; FRE 701; FRE 802 | | | | |
| 120:19-121:5<br><br>Plaintiffs withdraws designations 121:19-121:5 | FRE 401; FRE 403; FRE 802 | | | | |
| 122:2-6 | FRE 401; FRE 403; FRE 802 | | | | |
| 123:15-124:13 | FRE 401; FRE 403; FRE 602; FRE 701; FRE 802 | | | | |
| 129:2-130:3 | FRE 401; FRE 403; FRE 404; FRE 602; FRE 701; FRE 802<br><br>129:3-5; 129:11-17: calls for speculation | | | | |
| 130:8-22 | FRE 401; FRE 403; FRE 602; FRE 802 | | | | |
| 162:22-163:2 | No current objection as to "Yes." As to "It's very common practice with all my clients," FRE 401; FRE 403; FRE 701 | | | | |
| 184:4-11 | 184:9-11: FRE 602; FRE 701 | | | | |
| 205:22-25 | FRE 401; FRE 403 | | | | |
| 209:20-210:24 | 210:15-24: FRE 602; FRE 802 | | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 11:15 - 11:19 | N/A | N/A | | | |
| 16:14 - 16:15 | N/A | 16:16-19, 16:23-17:6, 17:15-24 | Addressed with initial designations | | |
| 19:10 - 19:18 | N/A | 19:4-9, 19:19-23 | Addressed with initial designations | | |
| 22:21 - 25:9 | 401 (24:2-10), 401 (23:24-24:1), NR/R (24:1-9) | 25:10-13 | FRE 401, FRE 403, FRE 602 | | |
| 25:14 - 25:21 | N/A | 25:22-26:3; 28:10-19 | 25:22-26:3: FRE 608(a), FRE 403

Otherwise addressed with initial designations | | |
| 30:9 - 30:21 | N/A | N/A | | | |
| 35:1 - 35:13 | N/A | 35:24-36:8 | No current objection | | |
| 38:12 - 39:6 | NR (38:12-24) | 38:8-11 | Addressed with initial designations | | |
| 41:15 - 41:23 | 401 | N/A | | | |
| 43:21 - 43:23 | NR | N/A | | | |
| 43:25 - 44:1 | NR | N/A | | | |
| 54:23 - 55:2 | N/A | 55:3-11, 56:8-25 | 53:8-11: FRE 401, FRE 403, FRE 602, FRE 701

Otherwise addressed with initial designations. | | |
| 59:5 - 59:17 | N/A | 59:18-23, 62:7-13, 62:24-63:14 | Addressed with initial designations. | | |
| 69:5 - 69:7 | N/A | 69:2570:5 | | | |
| 74:21 - 75:13 | | 71:24-72:6, 72:15-74:13, 75:14-16, 75:20-76:3, 77:17-78:2, 78:21-79:3, 81:18-24 | 75:14-16: No current objection. Otherwise addressed with initial designations. | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 84:16 - 86:16 | N/A | 87:12-89:3, 89:22-90:12 | 89:22-90:12: FRE 401, FRE 403, FRE 602, FRE 701, calls for speculation.<br><br>Otherwise addressed with initial designations | | |
| 86:18 - 86:24 | see above | see above | | | |
| 91:10 - 91:14 | 401, PK | 91:15-18 | FRE 401, FRE 403, FRE 602, FRE 802 | | |
| 95:19 - 96:2 | N/A | 94:8-16 | Addressed with initial designations. | | |
| 100:6 - 100:11 | 401 (100:6-8), C/PK (100:9-101:10), 401 (101:12-17) | N/A | | | |
| 100:13 - 101:10 | see above | see above | | | |
| 101:12 - 101:17 | see above | see above | | | |
| 102:17 - 103:24 | N/A | N/A | | | |
| 106:1 - 107:17 | N/A | 105:22-25 | Addressed with initial designations. | | |
| 115:17 - 115:18 | PK, C, NR, V | N/A | | | |
| 115:20 - 115:21 | see above | see above | | | |
| 136:2 - 136:14 | 401/403/701 (136:2-6, 136:12-16), 401/403/701/V (136:7-11, 136:18-21) | N/A | | | |
| 136:16 - 136:16 | see above | see above | | | |
| 136:18 - 136:19 | see above | see above | | | |
| 136:21 - 136:21 | see above | see above | | | |
| 140:9 - 140:16 | 401, V | N/A | | | |
| 146:17 - 146:24 | 401/403/701/PK (146:17-147:1) | N/A | | | |
| 147:1 - 147:8 | see above | see above | | | |
| 150:3 - 150:10 | 401, 403, 701, PK, A | N/A | | | |
| 150:13 - 150:13 | see above | see above | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 155:1 - 155:10 | 401, 403, 701 (155:5-10) | N/A | | | |
| 155:12 - 155:12 | see above | see above | | | |
| 155:22 - 155:23 | C, PK, V | N/A | | | |
| 155:25 - 156:3 | see above | see above | | | |
| 163:15 - 163:17 | 401, 403, V, A | N/A | | | |
| 163:20 - 163:20 | 401, 403, V, A | N/A | | | |
| 163:22 - 163:24 | 401, 403, V, A | N/A | | | |
| 164:1 - 164:6 | 401, 403, V, A | N/A | | | |
| 164:9 - 165:2 | 401/403/A (164:9-164:23), 401/403/PK/A/AF (164:24-165:2) | N/A | | | |
| 171:11 - 171:12 | A; PK | N/A | | | |
| 171:14 - 171:20 | A (171:14-17); PK/A/611 (171:19-20) | N/A | | | |
| 171:22 - 171:24 | 401; PK/A/611 (171:22-24) | N/A | | | |
| 172:11 - 172:13 | 401; PK | 172:2-10 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 172:15 - 172:20 | 401, PK (172:15-16), 701, 403 (172:18-20) | N/A | | | |
| 172:22 - 172:25 | 401, 403, PK, 701 | N/A | | | |
| 174:7 - 174:9 | 401, PK, V | N/A | | | |
| 174:12 - 174:16 | 401/PK/V (174:12), 403/PK/V (174:14-16) | N/A | | | |
| 174:19 -174:24 | 403/PK/V (174:19-20), C/403/PK/V (174:22-174:22) | N/A | | | |
| 175:2 - 175:8 | 403/PK/V | N/A | | | |
| 175:24 - 176:3 | V/C | N/A | | | |
| 176:6 - 177:4 | C (177:1-4); A, PK, F | N/A | | | |
| 177:7 -177:23 | NR, PK, F, 701 (177:7-18), V, F, PK (177:22-23) | N/A | | | |
| 177:25 -178:3 | 401, V | N/A | | | |
| 178:6 - 178:16 | 401/PK/F/NR/701 (178:6-16) | N/A | | | |
| 185:18 - 185:21 | F, V, 403 | N/A | | | |
| 185:24 - 186:4 | F, PK, V, 403 | N/A | | | |
| 186:7 - 186:13 | F, V, 403, 611 (186:10-13) | N/A | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 186:16 - 186:25 | F, PK, V, 403 | 209:20-210:14 | Addressed with initial designations. | | |
| 187:10 - 187:13 | C, V, PK, 403 | N/A | | | |
| 187:16 - 187:20 | C, V, PK, 403 | 209:20-210:14 | Addressed with initial designations. | | |
| 195:6 - 195:8 | H, C | N/A | | | |
| 195:10 - 195:14 | NR (195:10-11), H/C (195:12-14) | N/A | | | |
| 195:16 - 195:17 | H | N/A | | | |
| 196:13 - 196:20 | 401, F, PK, 403, 701 | N/A | | | |
| 197:23 - 197:25 | N/A | N/A | | | |
| 198:2 - 198:9 | V (198:6-9) | N/A | | | |

**II.    ANNE CARROLL**

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 9:15-21 | No current objection | | | | |
| 10:3-4 | No current objection | | | | |
| 11:12-15 | No current objection | | | | |
| 13:9-11 | No current objection | | | | |
| 13:21-24 | FRE 403; FRE 701 | | | | |
| 14:4-15:24 | No current objection | | | | |
| 16:21-17:4 | FRE 401; FRE 403 | | | | |
| 17:14-21 | 17:14-17; objectionable under FRE 401; 403. | 17:22-18:2; 18:19-19:4 | 401 (17:22-18:2), 401/V (18:22-23), 401 (19:2-4) | N/A | |
| 19:10-19 | No current objection | 19:20-21:25 | 401/V/NR (21:2-9) | N/A | |
| 20:1-21:1 | No current objection | | | | |
| 21:10-22:24 | 21:18-21; objectionable under FRE 403; 701.<br><br>22:6-24; objectionable under FRE 403; FRE 404; FRE 701; and as to form (vague ambiguous, and leading in violation of FRE 611) | 17:18-18:2; 18:19-19:4; 19:10-21:1; 24:2-17; 142:2-13; 143:8-9; 143:12-20; 144:8-10; 144:12-16; 144:18; 145:16-19; 145:22-146:2; 146:5-7; 146:9-17; 146:20; 147:13-15; 147:17-23; 148:11-12; 148:14-24; 149:1-5; 159:2-8; 226:16-19; 227:1-5[1] | S, 401 (17:22-18:2), 401/V (18:22-23), 401 (19:2-4), 401/403 (142:2-13, 143:8-9, 143:12-20, 144:8-10, 144:12-16), 401/403/A/AF/C (144:18), 401/403/AF/C (145:16-19), 401 (145:22-23), C (146:5-7), 401/V/NR (146:9-12), 401/C (146:13-17), AF/A (147:13-15), 401/AF/403 (147:17-23), 401/403 (148:11-12, 148:14-22), 401 (226:16-19, 227:1-5) | 146:22-147:11, 149:6-13, 241:24-242:23 | No current objection |
| 24:2-8 | No current objection | 24:9-17 | N/A | N/A | |
| 28:15-22 | No current objection | | | | |
| 29:2-10 | No current objection | | | | |
| 29:25-30:3 | No current objection | | | | |
| 30:16-31:3 | FRE 401; FRE 403; FRE 701 | | | | |
| 31:21-32:11 | 32:3-11 objectionable under FRE 401; FRE 403; FRE 602; FRE 701 and | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| | as to form (vague, ambiguous and leading in violation of FRE 611) | | | | |
| 33:23-34:10 | 31:1-10 objectionable under FRE 401; FRE 403; FRE 602; FRE 701; and as to form (vague and ambiguous, and leading in violation of FRE 611) | | | | |
| 35:18-20 | FRE 401; FRE 403; FRE 404; FRE 602; FRE 701 | | | | |
| 36:10-18 | FRE 401; FRE 403; FRE 404; FRE 602; FRE 701; and form (vague and ambiguous, and leading in violation of FRE 611) | | | | |
| 40:12-41:9 | FRE 401; FRE 403; FRE 404; FRE 701 | | | | |
| 42:2-15 | FRE 401; FRE 403; FRE 404 | | | | |
| 43:7-15 | FRE 401; FRE 602; FRE 701; and form (compound, vague and ambiguous, and leading in violation of FRE 611) | | | | |
| 45:7-20 | FRE 401; FRE 403; FRE 404; FRE 602; FRE 701; and form (vague and ambiguous, leading in violation of FRE 611) | | | | |
| 47:4-7 | FRE 401; FRE 403; FRE 802 | 47:8-11<br><br>159:9-11; 159:14-21; 159:24; 206:23-207:1; 207:4-10; 207:13[2] | S (159:17-21, 159:24), S/V/NR/C/401/AF (206:23-207:1, 207:4-10, 207:13) | N/A | |
| 47:12-15 | FRE 401; FRE 403; and form (vague and ambiguous, and leading in violation of FRE 611) | | | | |
| 48:14-49:14 | No current objection | | | | |
| 52:21-24 | No current objection | 52:13-53:2 | 401/V (52:17-20) | N/A | |
| 53:17-54:5 | No current objection | | | | |
| 54:18-56:18 | 54:22-25; objectionable under FRE 401; FRE 403; FRE 701. | 57:13-15[3]<br><br>57:19-58:4; 178:21-22; 178:25-179:15; 179:18-180:9; 180:12-16; 180:19- | S, 401/403 (178:21-22), 401 (178:25-179:15), AF/A/403 (179:13-15), 401/403 (179:18-180:9, 180:12-16, 180:19-21, 181:17-19, | 57:6-12, 180:23-181:8 | 57:6-12 is objectionable under FRE 401, FRE 403, and because the question misstates testimony |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| | 55:14-19; objectionable under FRE 602; FRE 701; and as to form (leading in violation of FRE 611)<br><br>56:15-18; objectionable under FRE 403 | 21; 181:17-19; 181:23-182:5; 182:22-24; 183:2-18[4] | 182:1-5, 182:22-24), 401/403/C/PK (183:14-17) | | 180:23-181:8 is objectionable under FRE 401, FRE 403, FRE 602 |
| 57:1-5 | FRE 403 | 57:19-58:4; 178:21-22; 178:25-179:15; 179:18-180:9; 180:12-16; 180:19-21; 181:17-19; 181:23-182:5; 182:22-24; 183:2-18 | S, 401/403 (178:21-22), 401 (178:25-179:15), AF/A/403 (179:13-15), 401/403 (179:18-180:9, 180:12-16, 180:19-21, 181:17-19, 182:1-5, 182:22-24), 401/403/C/PK (183:14-17) | 180:23-181:8 | FRE 401, FRE 403, FRE 602 |
| 58:2-8 | No current objection | 57:19-58:4; 178:21-22; 178:25-179:15; 179:18-180:9; 180:12-16; 180:19-21; 181:17-19; 181:23-182:5; 182:22-24; 183:2-18 | S, 401/403 (178:21-22), 401 (178:25-179:15), AF/A/403 (179:13-15), 401/403 (179:18-180:9, 180:12-16, 180:19-21, 181:17-19, 182:1-5, 182:22-24), 401/403/C/PK (183:14-17) | 180:23-181:8 | FRE 401, FRE 403, FRE 602 |
| 59:16-25 | FRE 602; FRE 701 | 57:19-58:4; 178:21-22; 178:25-179:15; 179:18-180:9; 180:12-16; 180:19-21; 181:17-19; 181:23-182:5; 182:22-24; 183:2-18 | S, 401/403 (178:21-22), 401 (178:25-179:15), AF/A/403 (179:13-15), 401/403 (179:18-180:9, 180:12-16, 180:19-21, 181:17-19, 182:1-5, 182:22-24), 401/403/C/PK (183:14-17) | 180:23-181:8 | FRE 401, FRE 403, FRE 602 |
| 60:4-61:8 | 60:4-19; objectionable under FRE 403; FRE 602; FRE 701; and as to form (leading in violation of FRE 611)<br><br>60:20-61:8; objectionable under FRE 401; FRE 403; FRE 701 | 57:19-58:4; 178:21-22; 178:25-179:15; 179:18-180:9; 180:12-16; 180:19-21; 181:17-19; 181:23-182:5; 182:22-24; 183:2-18<br><br>58:18-23; 184:2-3; 184:6[5] | S, 401/403 (178:21-22), 401 (178:25-179:15), AF/A/403 (179:13-15), 401/403 (179:18-180:9, 180:12-16, 180:19-21, 181:17-19, 182:1-5, 182:22-24), 401/403/C/PK (183:14-17) | 180:23-181:8 | FRE 401, FRE 403, FRE 602 |
| 61:12-14 | FRE 401; FRE 403 | 184:2-3; 184:6 | 401/403/S/AF | N/A | |
| 62:2-6 | FRE 401; FRE 403; FRE 701; and form (compound and leading in violation of FRE 611) | 184:2-3; 184:6 | 401/403/S/AF | N/A | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 63:6-14 | FRE 401; FRE 403; FRE 602; FRE 701; and form (leading in violation of FRE 611) | 184:2-3; 184:6 | 401/403/S/AF | N/A | |
| 63:23-64:21 | FRE 401; FRE 403; FRE 701; FRE 802 | 58:18-23<br><br>184:2-3; 184:6 | 401 (58:18-23), 401/403/S/AF | 58:13-17, 58:24-59:2 | FRE 401, FRE 403, FRE 602, FRE 802 |
| 65:22-66:8 | FRE 403; and form (leading in violation of FRE 611) | 66:9-19<br><br>184:2-3; 184:6 | 401, 401/403/S/AF (184:2-3, 184:6) | N/A | |
| 66:20-67:3 | FRE 403 | 66:9-19<br><br>184:2-3; 184:6 | 401, 401/403/S/AF (184:2-3, 184:6) | N/A | |
| 69:2-14 | FRE 403; FRE 602. The witness expressly said she "d[id]n't recall" whether there was stage direction on the subject (70:15-17) | 70:15-17<br><br>173:17-174:2; 174:5; 175:5-8; 175:11; 175:21-176:1; 176:4[6] | DI (70:15-17), S (173:17-22), F/702 (174:2, 174:5), C/A/AF/PK/F (175:5-8)<br><br>Defendants mischaracterize 70:15-17. | 70:11-14 (if counter-designation is sustained), 174:7-15, 174:17-21, 176:6-11 | No objection to 70:11-14<br><br>174:7-15, 174:17-21, 176:6-11 is objectionable under FRE 401, FRE 403, FRE 602, FRE 701 |
| 71:4-11 | FRE 403; FRE 602 The witness expressly said she "d[id]n't recall" whether there was stage direction on the subject (70:15-17). | 70:15-17<br><br>173:17-174:2; 174:5; 175:5-8; 175:11; 175:21-176:1; 176:4 | DI (70:15-17), S (173:17-22), F/702 (174:2, 174:5), C/A/AF/PK/F (175:5-8)<br><br>Defendants mischaracterize 70:15-17. | 70:11-14 (if counter-designation is sustained), 174:7-15, 174:17-21, 176:6-11 | No objection to 70:11-14<br><br>174:7-15, 174:17-21, 176:6-11 is objectionable under FRE 401, FRE 403, FRE 602, FRE 701 |
| 71:18-72:1 | FRE 403; FRE 602; FRE 701; and form (leading in violation of FRE 611). The witness clarified that she did not have the impression that Lively was uncomfortable (72:3-11) | 71:12-16; 72:3-11 | Defendants mischaracterize 72:3-11 given 71:15-16. | N/A | |
| 72:11-20 | FRE 403; FRE 602 The witness expressly said she "d[id]n't recall" whether there was stage direction on the subject. (70:15-17). | 70:15-17<br><br>173:17-174:2; 174:5; 175:5-8; 175:11; 175:21-176:1; 176:4 | DI (70:15-17), S (173:17-22), F/702 (174:2, 174:5), C/A/AF/PK/F (175:5-8)<br><br>Defendants mischaracterize 70:15-17. | 70:11-14 (if counter-designation for 70:15-17 is sustained), 174:7-15, 174:17-21, 176:6-11 | No objection to 70:11-14<br><br>174:7-15, 174:17-21, 176:6-11 is objectionable under FRE 401, FRE 403, FRE 602, FRE 701 |
| 73:8-19 | FRE 403; FRE 802 | 72:21-73:7; 73:20-25 | R/PK (73:20-25) | N/A | |
| 74:13-16 | FRE 403; FRE 802 | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 75:23-76:16 | FRE 401; FRE 403; FRE 602; FRE 701; FRE 802; and form (leading in violation of FRE 611) | 173:17-174:2; 174:5; 175:5-8; 175:11; 175:21-176:1; 176:4 | S (173:17-22), F/702 (174:2, 174:5), C/A/AF/PK/F (175:5-8) | 174:7-15, 174:17-21, 176:6-11 | FRE 401, FRE 403, FRE 602, FRE 701 |
| 76:25-77:7 | FRE 403; FRE 602; FRE 802 (*see also* 199:4-200:5) | 77:9-24; 173:17-174:2; 174:5; 175:5-8; 175:11; 175:21-176:1; 176:4; 202:2-5; 202:8; 205:12-14; 205:17-25; 206:3[7] | PK (77:15-24), S 173:17-22), F/702 (174:2, 174:5), C/A/AF/PK/F (175:5-8), C/H (202:2-5), V (205:12-14), 401/403 (205:17-25, 206:3) | 174:7-15, 174:17-21, 176:6-11, 42:7-20 (if counter-designation for 205:17-25, 206:3 is sustained) | FRE 401, FRE 403, FRE 602, FRE 701 |
| 78:10-19 | FRE 403; FRE 602; FRE 802 | See above | See above | See above | |
| 79:14-20 | FRE 401; FRE 403; FRE 602; FRE 701; FRE 802; and form (leading in violation of FRE 611) | See above | See above | See above | |
| 80:3-81:2 | FRE 401; FRE 403 | 83:12-84:12; 85:22-14; 186:5-7; 185:10-20; 185:23-24; 189:2-3; 189:6; 189:21-23; 190:1-10; 190:13-16; 190:19-23; 193:9-18; 194:2-4; 194:7-18; 194:21-24[8] | H/403 (85:22-14), A/AF/V/403/611 (186:5-7), H/AF/A/C/611 (185:17-20), PK/A/611/401 (190:7-23), S (193:9-18), A/611 (194:18, 194:21-24) | 83:6-11, 186:14-22, 187:1-22, 188:11-15, 189:11-19, 241:5-21 | 83:6-11 is objectionable under FRE 401, FRE 403<br><br>186:14-22 is objectionable under FRE 401, FRE 403, FRE 602<br><br>No current objection to 187:1-22, 188:11-15, 241:5-21<br><br>189:11-19 is objectionable under FRE 401, FRE 403, and FRE 701 |
| 81:13-82:9 | FRE 401; FRE 403; FRE 602; FRE 701 | See above | See above | See above | |
| 84:5-12 | No current objection | See above | See above | See above | |
| 86:17-87:23 | FRE 401; FRE 403<br><br>87:8-23 also objectionable under FRE 401; FRE 403; FRE 602; FRE 701; FRE 802 | See above | See above | See above | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 88:7-23 | FRE 401; FRE 403; FRE 602; FRE 802; and form (leading in violation of FRE 611) | See above | See above | See above | |
| 89:9-19 | FRE 401; FRE 403; FRE 602; FRE 701 | See above | See above | See above | |
| 90:8-11 | FRE 401; FRE 403; FRE 602; FRE 802 (*see* 90:12-25) | 91:11-92:4; 92:17-93:4 | PK/401 (91:11-24) | 93:9-10 | FRE 401, FRE 403, FRE 602, FRE 701 |
| 91:1-10 | FRE 401; FRE 403; FRE 602; FRE 701; FRE 802 (*see* 90:12-25; 230:24-232:6) | | | | |
| 92:6-15 | FRE 401; FRE 403; FRE 602; FRE 701; FRE 802 (*see* 90:12-25; 230:24-232:6); and form (leading in violation of FRE 611) | | | | |
| 94:10-95:5 | No current objection | | | | |
| 97:2-10 | FRE 401; FRE 403; FRE 602; FRE 701; and form (leading in violation of FRE 611). | | | | |
| 103:20-24 | FRE 401; FRE 403 | | | | |
| 104:3-13<br><br>Plaintiff withdraws designations 104:3-107:10 | FRE 401; FRE 403; FRE 602; FRE 802 (*see* 104:14-17) | | | | |
| 105:25-106:7<br><br>Plaintiff withdraws designations 104:3-107:10 | FRE 401; FRE 403; FRE 602; FRE 701; FRE 802 | | | | |
| 107:5-109:8<br><br>Plaintiff withdraws designations 104:3-107:10 | 107:5-10; objectionable under FRE 401; FRE 403; FRE 602; FRE 701; and as to form (leading in violation of FRE 611)<br><br>107:11-109:8; objectionable under FRE 401; FRE 403; FRE 602; FRE 701; FRE 802; and as to form (vague, ambiguous and argumentative as to "graphic;" and leading in violation of FRE 611) | 165:24-166:3; 166:6; 166:9-13; 166:15; 169:23-25; 170:3-7; 170:10-11[9] | AF/V (166:2-11), 401/403/A (169:23-170:11) | 42:7-20 | FRE 401, FRE 403, FRE 602 |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 109:17-110:6 | FRE 401; FRE 403; FRE 602; and form (leading in violation of FRE 611) | See above | See above | See above | |
| 112:4-6 | FRE 401; FRE 403; FRE 602; FRE 802 (*see* 111:24-112:2) | See above | See above | See above | |
| 112:14-24 | FRE 401; FRE 403; FRE 602; FRE 701; and form (leading in violation of FRE 611) | See above | See above | See above | |
| 114:16-116:9<br><br>Plaintiff withdraws designations 114:16-117:24 | FRE 401; FRE 403; FRE 404; FRE 701 | 118:9-12; 222:7-12[10] | 401/403 (222:7-12) | 135:21-136:11, 138:18-25, 221:23-222:6 | FRE 401, FRE 403, FRE 602, FRE 802 |
| 116:16-22<br><br>Plaintiff withdraws designations 114:16-117:24 | FRE 401; FRE 403; FRE 404; FRE 701 | See above | See above | See above | |
| 117:14-24<br><br>Plaintiff withdraws designations 114:16-117:24 | FRE 401; FRE 403; FRE 404; FRE 802 | See above | See above | See above | |
| 118:2-5 | FRE 401; FRE 403; FRE 404; FRE 701 | See above | See above | See above | |
| 119:17-120:15 | FRE 401; FRE 403 | | | | |
| 120:20-121:16 | FRE 401; FRE 403; FRE 802 (*see also* 232:7-23) | | | | |
| 124:20-125:8 | FRE 401; FRE 403; FRE 404; FRE 602; FRE 802 (*see* 124:6-9) | | | | |
| 129:7-16 | No current objection (subject to any objections to the exhibit). | | | | |
| 129:22-25 | No current objection (subject to any objections to the exhibit). | | | | |
| 130:23-131:7 | FRE 401; FRE 403; FRE 602; FRE 802 | | | | |
| 132:21-134:5 | FRE 401; FRE 403; FRE 602; FRE 701; FRE 802; and form (134:1-5 leading in violation of FRE 611) | | | | |
| 135:21-137:24 | FRE 401; FRE 403; FRE 404 | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 141:12-142:1 | No current objection | 17:18-18:2; 18:19-19:4; 19:10-21:1; 24:2-17; 142:2-13; 143:8-9; 143:12-20; 144:8-10; 144:12-16; 144:18; 145:16-19; 145:22-146:2; 146:5-7; 146:9-17; 146:20; 147:13-15; 147:17-23; 148:11-12; 148:14-24; 149:1-5; 159:2-8. | S, 401 (17:22-18:2), 401/V (18:22-23), 401 (19:2-4), 401/403 (142:2-13, 143:8-9, 143:12-20, 144:8-10, 144:12-16), 401/403/A/AF/C (144:18), 401/403/AF/C (145:16-19), 401 (145:22-23), C (146:5-7), 401/V/NR (146:9-12), 401/C (146:13-17), AF/A (147:13-15), 401/AF/403 (147:17-23), 401/403 (148:11-12, 148:14-22), 401 (226:16-19, 227:1-5) | 146:22-147:11, 149:6-13, 241:24-242:23 | No current objection |
| 233:24-234:11 | FRE 401; FRE 403; FRE 404 | | | | |
| 243:2-4 | FRE 403; FRE 404; FRE 608 | | | | |
| 243:15-244:4 | 243:15-18; objectionable under FRE 403; FRE 404; FRE 608<br><br>243:19-244:4; objectionable under FRE 401; FRE 403; FRE 404 | | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 8:13 - 8:15 | N/A | N/A | | | |
| 11:12 - 11:15 | DI | 13:9-11 | Addressed with initial designations | | |
| 17:18 - 18:2 | 401 (17:22-18:2) | N/A | | | |
| 18:19 - 19:4 | 401/V (18:22-23) 401 (19:2-4) | N/A | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 19:10 - 21:1 | DI | 21:10-21:21 | Addressed with initial designations | | |
| 24:2 - 24:17 | N/A | N/A | | | |
| 46:14 - 46:23 | DI | 46:24-47:7 | FRE 401, FRE 403, FRE 802 | | |
| 52:13 - 53:2 | N/A | N/A | | | |
| 53:17 - 54:5 | N/A | N/A | | | |
| 57:19 - 58:4 | N/A | N/A | | | |
| 58:18 - 58:23 | DI | 58:13-17, 58:24-59:2 | FRE 401, FRE 403, FRE 602, FRE 802 | 58:9-12 <br><br> 182:6-8 | DI (182:13-19) |
| 63:18 - 63:22 | DI | 63:15-17 | No current objection | | |
| 67:4 - 67:7 | DI | 67:8-9 | No current objection | | |
| 83:12 - 84:12 | DI | 83:6-11 | FRE 401, FRE 403 | | |
| 85:22 - 86:14 | H, 403 | N/A | | | |
| 90:3 - 90:7 | H | N/A | | | |
| 92:17 - 93:4 | DI | 93:9-10 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 142:2 - 142:13 | 401, 403 | N/A | | | |
| 143:8 - 143:9 | 401, 403 | N/A | | | |
| 143:12 - 143:20 | 401, 403 | N/A | | | |
| 144:8 - 144:10 | 401, 403, DI | N/A | | | |
| 144:14 - 144:16 | 401, 403 | N/A | | | |
| 144:18 - 144:18 | 401, 403, A, AF, C | N/A | | | |
| 145:16 - 145:19 | 401, 403, AF, C | N/A | | | |
| 145:22 - 146:2 | 401 (145:22-23) | N/A | | | |
| 146:5 - 146:7 | 401, C | N/A | | | |
| 146:9 - 146:17 | 401/V/NR (146:9-12), 401/C (146:13-17) | 146:22-147:11 | No current objection | | |
| 146:20 - 146:20 | N/A | N/A | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 147:13 - 147:15 | AF, A | N/A | | | |
| 147:17 - 147:23 | 401, AF, 403 | N/A | | | |
| 148:11 - 148:12 | 401, 403 | N/A | | | |
| 148:14 - 148:24 | 401/403 (148:14-22) | 149:6-13, 241:24-242:23 | No current objection | | |
| 149:1 - 149:5 | N/A | N/A | | | |
| 163:8 - 164:10 | H/PK (164:2-10) | N/A | | | |
| 164:12 - 164:22 | H, F, PK, 401, 403 | N/A | | | |
| 164:24 - 164:24 | F, PK, NR | N/A | | | |
| 173:17 - 174:2 | F, 702 (174:2), DI | 174:7-15 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 174:5 - 174:5 | F, 702 | N/A | | | |
| 175:5 - 175:8 | C, A, AF, PK, F | N/A | | | |
| 175:11 - 175:11 | N/A | N/A | | | |
| 178:21 - 178:22 | 401, 403 | N/A | | | |
| 178:25 - 179:15 | 401, AF/A/403 (179:13-15) | N/A | | | |
| 179:18 - 180:9 | 401, 403 | N/A | | | |
| 180:12 - 180:16 | 401, 403 | N/A | | | |
| 180:19 - 180:21 | 401, 403, DI | 180:23-181:8 | 180:25-181:8 is objectionable under FRE 401, FRE 403, FRE 602 | | |
| 181:17 - 181:19 | 401, 403 | 181:20-22 | FRE 401, FRE 403, FRE 602 | | |
| 181:23 -182:5 | 401/403 (182:1-5) | N/A | | | |
| 182:22 - 182:24 | 401, 403 | N/A | | | |
| 183:2 - 183:18 | 401, 403, PK (183:10-11), C (183:14-17) | N/A | | | |
| 185:17 - 185:20 | H, AF, A, C, 611 | 186:14-187:22 | FRE 401, FRE 403, FRE 602, FRE 701<br><br>186:14-187:13 also objectionable as non-responsive | 188:16-19, 188:22-189:1 | C, 401, 403 |
| 185:23 - 185:24 | N/A | N/A | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 222:7 - 222:12 | 401, 403, DI | 221:23-224:6 | FRE 401, FRE 403, FRE 602, FRE 701 | 224:7-9, 224:11-226:15 | 401, 403, S |
| 226:16 - 226:19 | 401 | N/A | | | |
| 227:1 - 227:5 | 401 | N/A | | | |

### III.   ANDREA GIANNETTI

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 18:17 - 18:24 | N/A | 17:20-18:3; 19:2-9 | | | |
| 24:4 - 25:10 | N/A | 26:21-27:7; 27:21-28:3 | FRE 401 | | |
| 33:16 - 34:14 | N/A | 38:3-40:2; 42:1-20; 43:1-16; 44:1-4; 44:16-25; 46:8-47:4; 50:5-52:19; 53:16-55:23; 56:5-23 | FRE 401; FRE 602; FRE 701; FRE 802; FRE 805 | | |
| 63:22 - 63:23 | N/A | N/A | | | |
| 64:1 - 64:16 | H (64:11-12) | 63:6-8; 63:13-21; 64:23-66:9 | FRE 602; FRE 701 | | |
| 70:16 - 70:21 | N/A | 66:23-67:1; 67:8-18; 68:3-20; 74:6-20 | FRE 401; FRE 602; FRE 701; FRE 802 | | |
| 74:21 - 74:23 | N/A | N/A | | | |
| 75:1 - 76:15 | N/A | 76:24-78:4 | FRE 602; FRE 802 | | |
| 88:13 - 90:10 | N/A | N/A | | | |
| 90:12 - 92:5 | N/A | N/A | | | |
| 92:7 - 92:19 | N/A | N/A | | | |
| 93:1 - 93:9 | N/A | N/A | | | |
| 93:11 - 93:16 | NR; PK; F | N/A | | | |
| 98:18 - 99:5 | NR, PK; F | N/A | | | |
| 99:7 - 99:13 | N/A | 99:14-19 | FRE 401; FRE 403; FRE 602 | | |
| 99:20 - 99:25 | NR; PK; F | N/A | | | |
| 104:17 - 105:1 | N/A | 101:13-24; 102:18-102:25; 103:15-104:2 | FRE 401 | | |
| 105:19 - 106:14 | N/A; DI | 106:15-107:4 | FRE 401; FRE 602 | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | | | | |
| 107:6 - 108:9 | 401; PK; NR (107:6-14) | N/A | | | |
| 109:4 - 109:12 | N/A | 112:17-25 | FRE 401; FRE 602 | | |
| 110:1 - 111:5 | N/A | N/A | | | |
| 111:11 - 112:4 | N/A | N/A | | | |
| 113:3 - 115:21 | 401 (113:3-12) | N/A | | | |
| 116:1 - 117:25 | N/A | N/A | | | |
| 119:19 - 120:9 | F (119:19-24); PK (119:19-24) | N/A | | | |
| 120:14 - 122:22 | F (122:5-22); PK (122:5-22); DI (122:23-25) | 118:22-119:15; 122:23-25; 123:1-5; 123:18-124:3 | FRE 602; FRE 701; FRE 802 | | |
| 124:12 - 124:14 | N/A | 124:9-11 <br><br> [Giannetti told Heath not to do things like showing the video of the birth] | FRE 401; FRE 802 | | |
| 124:16 - 124:19 | F; PK | N/A | | | |
| 124:21 - 125:2 | NR; F; PK; H (124:22-125:2) | N/A | | | |
| 125:7 - 126:21 | F; PK; H (125:10-126:6) | N/A | | | |
| 126:23 - 128:1 | F; PK | 128:2-129:1; 129:7-18; 131:13-25 | FRE 403; FRE 602; FRE 802 | | |
| 130:12 - 131:3 | N/A | N/A | | | |
| 131:5 - 131:11 | N/A | 28:9-14; 30:21-31:8; 32:7-33:9; 78:23-79:5; 81:17-84:9 | FRE 401; FRE 602; FRE 701 | | |
| 133:20 - 133:23 | F; PK | 132:1-133:19 134:17-21; 134:24-135:1; 135:15-20; 136:5-14 | FRE 403; FRE 602; FRE 805; FRE 901 | | |
| 137:22 - 139:11 | NR (138:2-7); 401 (138:2-7) | 142:10-22; 143:3-15 | FRE 401; FRE 403; FRE 802 | | |
| 140:15 - 140:20 | NR | N/A | | | |
| 149:12 - 149:24 | DI | 148:2-13; 148:22-149:11; 149:25-150:1; 150:7-15. | FRE 401; FRE 403; FRE 802 | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 179:21 - 180:19 | 401; H; F (180:2-11; 180:18-19); PK; F (180:2-11; 180:18-19) | N/A | | | |
| 188:11 - 189:25 | 401; F (188:11-189:1; 189:12-25); PK (189:12-25); H (189:7-25) | N/A | | | |
| 190:10 - 190:12 | 401; V; F; PK | 136:5-14 | Addressed with initial designations | | |
| 190:14 - 190:16 | 401; V; F; PK | 136:5-14 | Addressed with initial designations | | |
| 190:18 - 190:22 | 401; V; F; PK | 136:5-14 | Addressed with initial designations | | |
| 196:7 - 196:9 | 401; H; F; PK | N/A | | | |
| 196:11 - 197:1 | 401; H; F; PK; DI | N/A | | | |
| 198:6 - 198:7 | 401; H; PK; DI | N/A | | | |
| 198:9 - 198:16 | 401; H; PK; DI | N/A | | | |
| 198:23 - 198:23 | 401; F; PK | N/A | | | |
| 198:25 - 199:25 | 401; H; F; PK; DI | N/A | | | |
| 201:14 - 201:25 | 401; H | N/A | | | |
| 202:2 - 203:9 | 401; H; NR; PK (202:12-16; 203:6-7; 203:9); F (202:12-16; 203:6-7; 203:9) | N/A | | | |
| 203:11 - 203:18 | 401; F; PK | N/A | | | |
| 203:20 - 204:3 | 401; F (203:20-23); PK (203:20-23); V (203:25-204:3) | N/A | | | |
| 204:5 - 204:9 | 401; F; PK; V; C | N/A | | | |
| 204:11 - 204:14 | 401; F; PK; V; C | N/A | | | |
| 208:2 - 208:4 | 401; F; PK; DI | N/A | | | |
| 208:6 - 208:12 | 401; H; F; V (208:11-12) | N/A | | | |
| 208:14 - 208:14 | 401; H; F; V | N/A | | | |
| 208:22 - 208:23 | 401; H; F; V | N/A | | | |
| 208:25 - 209:7 | 401; H; V; PK; F | N/A | | | |
| 209:9 - 209:20 | 401; H; V; NR | 234:7-21 | FRE 401; FRE 802 | | |
| 211:13 - 213:2 | 401; F; PK; H (211:24-213:2); F (213:1-2) | N/A | | | |
| 213:4 - 215:19 | 401; H (213:6-10; 213:18-215:19) | N/A | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 217:1 - 218:3 | 401; F (217:12-24); PK (217:12-24); V (217:12-24) | N/A | | | |
| 218:5 - 218:19 | 401; 404; F; PK | N/A | | | |
| 218:21 - 219:6 | 401; F; PK | N/A | | | |
| 219:8 - 219:17 | 401; F; PK | N/A | | | |
| 249:8 - 249:14 | 701; F; PK; V | 101:13-24; 102:18-25 | FRE 401 | | |
| 275:13 - 276:14 | 401; H (275:23-25; 276:6-14); F (275:13-25); V (276:3-5) | N/A | | | |
| 278:12 - 278:14 | 401; DI; F; PK; 611 | 278:5-9 | FRE 401; FRE 802 | | |
| 278:16 - 278:22 | 401; F; PK; V; C; 611 | N/A | | | |
| 278:24 - 279:3 | 401; A; F; PK; V; C; 611 | N/A | | | |
| 279:5 - 279:5 | 401; A; F; PK; 611 | N/A | | | |
| 279:12 - 279:14 | 401; 404; 406; V; 611 | N/A | | | |
| 279:16 - 279:16 | 401; 404; 406; V | N/A | | | |
| 279:24 - 279:25 | 401; 404; 406; F; PK | N/A | | | |
| 280:2 - 280:4 | 401; 404; 406; F; PK | N/A | | | |
| 280:6 - 281:5 | 401; H (280:15-281:5); A (281:4-6); F (280:2-4); PK (280:2-4) | N/A | | | |
| 281:7 - 281:23 | 401; 701 (281:22-23); H (281:13-282:5); A (281:22-23); V (281:22-23); F (281:22-23;); PK (281:22-23) | N/A | | | |
| 281:25 - 282:5 | 401; 701; H; A; V; F; PK | N/A | | | |
| 284:2 - 284:6 | 401; F; PK | N/A | | | |
| 284:9 - 284:14 | 401; NR (284:9-10) | N/A | | | |
| 295:18 - 295:18 | N/A | N/A | | | |
| 295:20 - 296:3 | H (295:24-296:1); F; PK | N/A | | | |
| 296:5 - 296:12 | 401; 403; F; PK | N/A | | | |
| 296:14 - 296:17 | 401; 403; 404; F; PK; 611 | N/A | | | |
| 296:19 - 297:5 | 401; 403; F; PK | N/A | | | |
| 302:21 - 303:2 | 401; H; C; A; 611; F | N/A | | | |
| 303:4 - 303:4 | 401; H; C; A; 611; F | N/A | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 304:21 - 305:4 | F | N/A | | | |
| 305:6 - 306:10 | 401 (305:11-12; 306:10) | N/A | | | |
| 306:12 - 306:23 | 401 | N/A | | | |
| 306:25 - 307:4 | 401 | N/A | | | |
| 317:18 - 317:23 | 401; A; V | N/A | | | |
| 317:25 - 318:21 | 401; 403; PK; NR (317:25); H (318:4-21) | N/A | | | |
| 318:23 - 318:23 | 401; 403; PK; H; F | N/A | | | |
| 319:4 - 319:7 | 401; F; PK; A; V | N/A | | | |
| 319:9 - 319:20 | 401; F; PK; A; V; NR (319:12-18) | N/A | | | |
| 319:22 - 319:24 | 401; F (319:24); PK (319:24) | N/A | | | |
| 320:1 - 320:1 | 401; F; PK | N/A | | | |
| 320:12 - 320:20 | 401; 403 (320:18-20); F; PK; A (320:18-20) | N/A | | | |
| 320:22 - 321:5 | 401; 403; F; PK; NR; 611 | N/A | | | |
| 321:7 - 321:10 | 401; A; F; PK | N/A | | | |
| 321:12 - 321:23 | 401; F; PK; NR | N/A | | | |
| 321:25 - 322:7 | 401; F; PK; NR; 611 (322:5-7) | N/A | | | |
| 322:9 - 322:9 | 611 | N/A | | | |
| 323:16 - 324:24 | 401; 403; H (323:21-324:1; 324:6-24); PK (323:24-324:3; 324:8-12; 324:16-24) | N/A | | | |
| 325:1 - 325:11 | 401; 403; H; PK (325:1-3; 325:8-11); 611 (325:8-11) | N/A | | | |
| 326:15 - 326:23 | 401; 403; 404; H | N/A | | | |
| 328:10 - 328:12 | 401; F; PK; DI | 327:23-328:8 | FRE 401; FRE 602 | | |
| 328:14 - 328:17 | 401; F; PK; DI; A (328:15-17); V (328:15-17) | N/A | | | |
| 328:19 - 328:19 | 401; F; PK; DI; A | N/A | | | |
| 329:2 - 329:7 | 401; F; PK; A; V (329:6) | N/A | | | |
| 329:9 - 329:10 | 401; F; PK; A; V | N/A | | | |
| 329:12 - 329:16 | 401; F; PK; H | N/A | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 330:8 - 330:10 | N/A | N/A | | | |
| 331:16 - 331:20 | 401; H | N/A | | | |
| 331:22 - 332:1 | 401; H; F (331:23-24); PK (331:23-24) | N/A | | | |
| 332:3 - 332:9 | 401; H; PK; F | 337:24-338:24 | FRE 401; FRE 602 | | |
| 332:11 - 333:3 | 401; H; PK; F | 337:24-338:24 | FRE 401; FRE 602 | | |
| 333:5 - 333:8 | 401; A; 611; F; PK | 337:24-338:24 | FRE 401; FRE 602 | | |
| 333:10 - 333:13 | 401; 701; V; A; PK | N/A | | | |
| 333:15 - 333:18 | 401; 701; V; A; PK | N/A | | | |
| 333:20 - 333:23 | 401; 701; V; A; PK | N/A | | | |
| 333:25 - 334:3 | 401; 701; V; A; PK | N/A | | | |
| 334:5 - 334:11 | 401; 701; V; A; PK | N/A | | | |
| 346:10 - 346:13 | 401; A; PK; AF | N/A | | | |
| 346:15 - 346:20 | 401; A; PK; AF | N/A | | | |
| 346:22 - 347:1 | 401; H; PK AF | N/A | | | |
| 347:9 - 347:11 | 401; H; A; PK; AF | N/A | | | |
| 347:13 - 348:1 | 401; H; A; PK; AF | N/A | | | |

IV.    DANNY GREENBERG

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 9:3 - 9:7 | N/A | N/A | | | |
| 12:11 - 13:1 | DI | 182:20-23, 185:25-186:12, 190:15-191:14 | 182:20-23 is objectionable under FRE 401<br><br>186:8-12 is objectionable under FRE 401; remainder was addressed with initial designations<br><br>190:15-91:14 is objectionable under FRE 401 | | |
| 16:19 - 17:2 | N/A | N/A | | | |
| 17:7 - 18:19 | 611 (18:17-19), DI, F, PK, V, | See below | | | |
| 18:22 - 19:5 | 611, DI , F, PK, V | See below | | | |
| 19:11 - 19:11 | 611, F, PK, V, DI | 19:12-20:1, 32:14-31:20, 139:17-140:17 (Exhibit 14) 148:25-149:12, 267:22-268:1, 270:3-5; 274:2-17 (Exhibit 26) | 19:12-20:1 is objectionable under FRE 401, FRE 403, FRE 802<br><br>32:14-20 is objectionable under FRE 401<br><br>139:17-140:17 (Exhibit 14) is objectionable under FRE 401, FRE 403, FRE 802<br><br>148:25-149:12 was addressed with initial designations | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | | 267:22-268:1 is objectionable under FRE 401<br><br>270:3-5 is objectionable under FRE 401, FRE 403, FRE 602, FRE 802<br><br>274:2-17 (Exhibit 26) was addressed with initial designations | | |
| 20:2 - 20:4 | C | | | | |
| 20:7 - 20:11 | 611, V | | | | |
| 20:14 - 20:21 | 611, V | | | | |
| 20:23 - 22:7 | N/A | N/A | | | |
| 32:21 - 33:20 | C, DI, V | 30:2-4, 32:4-31:20 | 30:2-4 was addressed with initial designations<br><br>32:14-20 is objectionable under FRE 401; remainder was addressed with initial designations | | |
| 33:22 - 34:3 | 611, C, AF | 268:33-269:1 | FRE 401 | | |
| 34:5 - 34:20 | 611, C, AF, H (24:12-16), DI | | | | |
| 35:15 - 35:19 | 611, C, AF, H, DI | See below | | | |
| 35:21 - 36:21 | 611, C, AF, H, V, DI | See below | | | |
| 36:24 - 37:12 | 611, AF, H, V, DI | See below | | | |
| 37:14 - 37:19 | 611, AF, H, V, DI | See below | | | |
| 37:21 - 38:11 | 611, AF, H, V, DI | See below | | | |
| 38:14 - 38:19 | 611, AF, H, V, A, 403, DI | See below | | | |
| 38:21 - 39:3 | 611, AF, H, V, A, 403, DI | See below | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 39:5 - 39:12 | 611, AF, H, V, A, F, PK, 403, DI | See below | | | |
| 39:15 - 39:25 | 611, AF, H, V, A, F, PK, 403, DI | See below | | | |
| 40:3 - 40:12 | 611, AF, H, V, A, F, PK, 403, DI | See below | | | |
| 42:1 - 42:6 | 611, AF, H, V | See below | | | |
| 42:8 - 42:14 | 611, AF, H, V | See below | | | |
| 42:16 - 42:22 | 611, AF, H, V | 228:7-230:13 (Exhibit 21). 233:24-235:6 239:4-9 (Exhibits 22, 23, 24), 239:24-240:9, 241:5-241:10-244:11, 246:7-19, 273:3-274:1, 274:25-276:25 (Exhibit 15), 306:11-18, 307:1-5, 307:16-20 | 229:12-230:14 (Exhibit 21) is objectionable under FRE 401, FRE 403, FRE 602, FRE 802, FRE 805; remainder was addressed with initial designations<br><br>233:24-235:6 is objectionable under FRE 401, FRE 403, FRE 602, FRE 802, FRE 805<br><br>239:4-9 (Exhibits 22, 23, 24) is objectionable under FRE 401, FRE 602, FRE 802<br><br>239:24-240:9 is objectionable under FRE 401, FRE 602, FRE 701, FRE 802<br><br>241:5-241:10 is objectionable under FRE 401, FRE 602, FRE 701<br><br>244:11 is objectionable under FRE 401, FRE 403, FRE 602, FRE 701 and because the designation is incomplete | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | | 246:7-19 is objectionable under FRE 401, FRE 403, FRE 602, FRE 701<br><br>273:3-274:1 was addressed with initial designations<br><br>274:25-276:25 (Exhibit 15) was addressed with initial designations<br><br>306:11-18 was addressed with initial designations<br><br>307:1-5 is objectionable under FRE 401, FRE 403, FRE 602, FRE 611<br><br>307:16-20 was addressed with initial designations | | |
| 43:17 - 44:21 | 611, DI, H, V | 270:3-5; 272:10-17, 273:3-274:17, 306:11-18, (Exhibit 26) | 270:3-5 is objectionable under FRE 401, FRE 403, FRE 602, 802<br><br>272:10-17 is objectionable under FRE 401, FRE 403, FRE 602, FRE 802, FRE 805<br><br>273:3-274:17 was addressed with initial designations<br><br>306:11-18, (Exhibit 26) was addressed with initial designations | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 45:12 - 45:16 | 611, C, DI, H, V | 45:3-5, 45:8 | Addressed with initial designations | | |
| 45:19 - 47:3 | 611, C, H, V | | | | |
| 47:5 - 47:19 | 611, AF, C, H, V | | | | |
| 47:22 - 48:3 | 611, AF H, V | | | | |
| 48:8 - 48:13 | 611, AF, H, V, DI | 314:24-315:7, 315:11-14, 315:18-21 | Addressed with initial designations | | |
| 48:23 - 49:18 | 611, AF, H, V | | | | |
| 49:20 - 49:21 | 611, H, V | 204:19-205:9, 214:3-24, 215:3-19 | Addressed with initial designations | | |
| 51:14 - 51:24 | 611, AF, H, V, A | 51:8-10, 51:13 | Addressed with initial designations | | |
| 52:4 - 52:16 | DI, H (Exhibit 1) | 180:8-181:14, 216:19-20, 217:2-22 | 180:8-181:14 was addressed with initial designations<br><br>216:19-20, 217:2-22 are objectionable under FRE 401, FRE 403, FRE 602, FRE 611, FRE 802 | | |
| 55:17 - 55:19 | 611, AF, H, V, A, F, PK | | | | |
| 55:22 - 56:4 | 611, AF, H, V, A, F, PK | | | | |
| 57:1 - 57:7 | 611, V | | | | |
| 68:6 - 68:11 | H (Exhibit 4) | 70:6-71:8 | Addressed with initial designations | | |
| 71:23 - 72:8 | 611, AF, H, V, A, F, PK | | | | |
| 72:11 - 72:16 | 611, AF, H, V, A, F, PK | | | | |
| 74:2 - 74:5 | 611, AF, V, A, F, PK, 403 | | | | |
| 74:8 - 75:5 | 611, AF, H, V, A, F, PK, 403 | | | | |
| 75:7 - 75:8 | 611, AF, H, V, F, PK | | | | |
| 75:10 - 75:15 | 611, AF, H, V, F, PK | | | | |
| 75:17 - 75:17 | 611, AF, H, V, F, PK | | | | |
| 79:4 - 79:8 | 611, 403, 701, C, AF, V, F, PK, | | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 79:11 - 79:18 | 611, 403, 701, A, AF, C, H, F, PK, V | | | | |
| 79:25 - 80:23 | 611, C, AF, H, V, A, F, PK, 403 | | | | |
| 81:17 - 81:20 | 611, C, AF, H, V, A, F, PK, 403 | | | | |
| 81:23 - 81:23 | 611, C, AF, H, V, A, F, PK, 403 | | | | |
| 83:18 - 83:20 | 611, AF, H, V, A, F, PK, 403 | | | | |
| 83:23 - 83:24 | 611, AF, H, V, A, F, PK, 403 | | | | |
| 90:3 - 90:5 | 611, AF, H, V, A, F, PK, 403 | | | | |
| 90:8 - 90:11 | 611, AF, DI, H, V, A, F, PK, 403 | 239:4-9 (Exhibits 22, 23, 24), 239:24-240:9, 241:5-241:10-244:11, 246:7-19 | 239:4-9 (Exhibits 22, 23, 24) is objectionable under FRE 401, FRE 602, FRE 802<br><br>239:24-240:9 is objectionable under FRE 401, FRE 602, FRE 701, FRE 802<br><br>241:5-241:10 is objectionable under FRE 401, FRE 602, FRE 701<br><br>244:11 is objectionable under FRE 401, FRE 403, FRE 602, FRE 701 and because the designation is incomplete<br><br>246:7-19 is objectionable under FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 90:14 - 90:18 | 611, AF, H, V, A, F, PK, 403 | | | | |
| 90:20 - 90:20 | 611, AF, H, V, A, F, PK, 403 | | | | |
| 90:25 - 91:11 | 611, V, F, PK, 403 | | | | |
| 91:13 - 91:15 | 611, V, A, F, PK, 403 | | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 91:17 - 91:23 | 611, V, A, F, PK, 403 | | | | |
| 93:10 - 93:13 | 611, 403, A, AF, DI, F, PK, V | 239:4-9 (Exhibits 22, 23, 24), 239:24-240:9, 241:5-241:10-244:11, 246:7-19 | 239:4-9 (Exhibits 22, 23, 24) is objectionable under FRE 401, FRE 602, FRE 802<br><br>239:24-240:9 is objectionable under FRE 401, FRE 602, FRE 701, FRE 802<br><br>241:5-241:10 is objectionable under FRE 401, FRE 602, FRE 701<br><br>244:11 is objectionable under FRE 401, FRE 403, FRE 602, FRE 701 and because the designation is incomplete<br><br>246:7-19 is objectionable under FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 93:15 - 93:18 | 611, AF, H, V, A, F, PK, 403 | | | | |
| 93:21 - 94:6 | 611, AF, H, V, A, F, PK, 403 | | | | |
| 94:9 - 94:9 | 611, AF, H, V, A, F, PK, 403 | | | | |
| 94:23 - 95:17 | F (Exhibit 6), H (Exhibit 6), 611, AF, C, H, V, A, F, PK, 403 | | | | |
| 95:20 - 95:23 | 611, 403, A, AF, F, H, PK, V | | | | |
| 96:1 - 96:18 | 611, 403, A, AF, F, H, PK, V | | | | |
| 96:21 - 96:21 | 611, AF, H, V | | | | |
| 97:5 - 97:9 | N/A | | | | |
| 97:12 - 97:22 | N/A (97:12-16)<br>611, 403, 401, 701, A, AF, C, H, F, PK, V (97:17-22) | | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 97:25 - 97:25 | 611, 403, 401, 701, A, AF, C, H, F, PK, V | | | | |
| 98:13 - 98:17 | 611, AF, F, PK, V | | | | |
| 98:19 - 98:19 | 611, AF, F, PK, V | | | | |
| 98:21 - 99:2 | 611, AF, F, H, PK, V | | | | |
| 99:5 - 99:19 | 611, 403, AF, C, DI, F, H, PK, V | See below | | | |
| 99:21 - 100:3 | 611, AF, DI, V | See below | | | |
| 101:5 - 101:8 | 611, 403, 401, 701, A, AF, DI, H, F, PK, V | See below | | | |
| 101:10 - 101:13 | 611, 403, A, AF, DI, H, F, PK, V | See below | | | |
| 101:15 - 101:23 | 611, 403, A, AF, DI, H, F, PK, V | See below | | | |
| 102:1 - 102:10 | 611, 403, A, AF, DI, H, F, PK, V | See below | | | |
| 102:13 - 102:14 | 611, 403, A, AF, DI, H, F, PK, V | See below | | | |
| 104:24 - 105:4 | 611, 403, AF, C, DI, H, F, PK, V | See below | | | |
| 105:6 - 105:10 | 611, 403, A, AF, C, DI, AF, H, F, PK, V | See below | | | |
| 105:12 - 105:14 | 611, 403, A, AF, C, DI, H, F, PK, V | See below | | | |
| 105:16 - 105:22 | 611, 403, A, AF, C, DI, H, F, PK, V | 106:23-108:13, 140:21-23 (Exhibit 15), 142:10-143:9, 248:23-249:22, 253:21-254:11, 254:13-255:1, 255:7-23, 256:7-257:15, 257:22-258:8, 258:10-17 | 106:23-108:13, 140:21-23 (Exhibit 15), 142:10-143:9 were addressed with initial designations<br><br>248:23-249:22 is objectionable under FRE 401, FRE 403, FRE 602<br><br>253:21-254:11 is objectionable under FRE 401, FRE 403, FRE 602, FRE 802<br><br>254:13-255:1 is objectionable under FRE 401, FRE 403, FRE 602, FRE 802 | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | | 255:7-23 is objectionable under FRE 401, FRE 602<br><br>256:7-257:15 is objectionable under FRE 401, FRE 602<br><br>257:22-258:8 is objectionable under FRE 401<br><br>258:10-17 is objectionable under FRE 401, FRE 602, FRE 611 | | |
| 109:21 - 109:23 | 611, AF, C, H, V | | | | |
| 109:25 - 109:25 | 611, A, AF, C, H, V | | | | |
| 110:2 - 110:18 | 611, A, AF, C, H, V | | | | |
| 111:24 - 113:16 | H (Exhibit 8), 611, DI, H | See below | | | |
| 113:18 - 113:25 | 611, 403, 401, 701, A, AF, DI, H, F, PK, V | See below | | | |
| 114:3 - 114:17 | 611, 403, 401, 701, A, AF, DI, H, F, PK, V | See below | | | |
| 114:19 - 114:25 | 611, 403, 401, 701, A, AF, DI, H, F, PK, V | See below | | | |
| 118:4 - 118:6 | 611, 403, 401, A, AF, DI, H, F, V | See below | | | |
| 118:9 - 118:14 | 611, 403, 401, A, AF, DI, H, F, V | See below | | | |
| 118:16 - 118:21 | 611, 403, AF, DI, H, F, PK, V | See below | | | |
| 118:23 - 119:10 | 611, 403, 401, A, AF, DI, H, F, PK, V | See below | | | |
| 119:13 - 119:18 | 611, 403, 401, A, AF, DI, H, F, PK, V | 249:24-250:21, 251:6-252:1 | 249:24-250:21 is objectionable under FRE 401<br><br>251:6-252:1 is objectionable under FRE 401, FRE 403, | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | | FRE 802 and because the designation is incomplete | | |
| 122:17 - 123:11 | H (Exhibit 10), 403 (Exhibit 10), 611, DI, H, F, PK, V | See below | | | |
| 123:14 - 124:9 | 611, DI, H, F, PK, V | See below | | | |
| 124:11 - 124:20 | 611, A, AF, C, DI, H, F, PK, V | See below | | | |
| 124:23 - 125:22 | 611, 403, 401, A, AF, C, DI, H, F, PK, V | 258:19-19, 259:19-260:3, 260:24-261:22 | 258:19-19 (Exhibit 25) is objectionable under FRE 401, FRE 403, FRE 802, FRE 901<br><br>259:19-260:3 is objectionable under FRE 401, FRE 403, FRE 602, FRE 802, FRE 901 and because the designation is incomplete.<br><br>260:24-261:22 is objectionable under FRE 401, FRE 403, FRE 602, FRE 802, FRE 901 | | |
| 126:24 - 127:22 | H (Exhibit 11), 611, DI, H, F, PK, V | See below | | | |
| 127:24 - 128:20 | 611, 403, A, DI, H, F, PK | See below | | | |
| 128:23 - 129:12 | 611, 403, 401, A, DI, H, F, PK | See below | | | |
| 130:20 - 130:23 | 611, 403, 401, A, AF, DI, AF, H, F, PK, V | See below | | | |
| 131:1 - 131:7 | 611, 403, 401, A, AF, DI, AF, H, F, PK, V | See below | | | |
| 131:10 - 131:13 | 611, 403, 401, A, AF, DI, AF, H, F, PK, V | 261:23-262:8, 262:17-18, 263:20-25 | 261:23-262:8 is objectionable under FRE 401, FRE 602 | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | | 262:17-18 is objectionable under FRE 401<br><br>263:20-25 is objectionable under FRE 401, FRE 403, FRE 602 | | |
| 138:2 - 138:18 | H (Exhibit 13), 611, 403, 401, AF, H | | | | |
| 144:4 - 145:5 | H (Exhibit 16), 403 (Exhibit 16), 611, 403, 401, A, AF, H, V | | | | |
| 145:8 - 146:17 | 611, 403, 401, A, AF, H, V | | | | |
| 150:10 - 150:20 | H (Exhibit 17), 611, A, AF, DI, H, V | 149:20-24, 150:3-9 | Addressed with initial designations | | |
| 150:22 - 151:21 | 611, 403, A, AF, C, H, V | | | | |
| 151:23 - 152:1 | 611, 403, A, H, V | | | | |
| 152:4 - 152:13 | 611, 403, A, AF, H, PK, V | | | | |
| 152:15 - 153:7 | 611, 403, 401, A, AF, C, H, PK, V | | | | |
| 153:10 - 153:16 | 611, 403, 401, A, AF, C, H, PK, V | | | | |
| 153:19 - 154:2 | 611, 403, 401, A, AF, C, H, PK, V | | | | |
| 154:4 - 154:6 | 611, 403, 401, A, AF, C, H, PK, V | | | | |
| 154:9 - 154:10 | 611, 403, 401, A, AF, C, H, PK, V | | | | |
| 155:7 - 155:12 | 611, 403, 401, A, AF, F, H, PK, V | | | | |
| 155:14 - 155:18 | 611, 403, 401, A, AF, F, H, PK, V | | | | |
| 158:18 - 158:22 | 611, 403, 401, A, AF, F, H, PK, V | | | | |
| 158:25 - 159:4 | 611, 403, 401, A, AF, F, H, PK, V | | | | |
| 159:19 - 159:23 | H (Exhibit 18), 403 (Exhibit 18)), 611, V | | | | |
| 160:3 - 160:9 | 611, 403, 401, A, AF, F, H, PK, V | | | | |
| 160:11 - 160:18 | 611, 403, 401, A, AF, DO, F, H, PK, V | 160:20-21 | N/A | | |
| 164:20 - 164:23 | N/A | 164:5-19 | Addressed with initial designations | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 164:25 - 165:2 | 611, 403, 401, A, AF, F, H, PK, V | 278:4-279:2, 279:22-280:20 | 278:4-279:2 is objectionable under FRE 401, FRE 403, FRE 602, FRE 802<br><br>279:22-280:20 is objectionable under FRE 401, FRE 403, FRE 602, FRE 802 | | |
| 165:25 - 166:5 | 611, 403, 401, A, AF, C, F, H, PK, V | | | | |
| 166:8 - 166:17 | 611, 403, 401, A, AF, C, F, H, PK, V | | | | |
| 166:20 - 167:1 | 611, 403, 401, A, AF, C, F, H, PK, V | | | | |
| 167:4 - 167:13 | 611, 403, 401, A, AF, C, F, H, PK, V | | | | |
| 167:15 - 167:17 | 611, 403, 401, A, AF, F, H, PK, V | | | | |
| 167:20 - 168:24 | 611, 403, 401, A, AF, C, F, H, PK, V | | | | |
| 169:1 - 169:2 | 611, 403, 401, A, AF, C, F, H, PK, V | | | | |
| 169:20 - 169:25 | F (Exhibit 19), H (Exhibit 19), PK (Exhibit 19), 611, 403, 401, AF, F, H, PK, V | | | | |
| 170:2 - 170:6 | 611, 403, 401, AF, F, H, PK, V | | | | |
| 170:24 - 171:12 | 611, 403, 401, A, AF, C, F, H, PK, V | | | | |
| 171:14 - 171:17 | 611, 403, 401, A, AF, C, F, H, PK, V | | | | |
| 171:19 - 172:5 | 611, 403, 401, AF, C, F, H, PK, V | | | | |
| 172:7 - 172:8 | 611, 403, 401, AF, C, F, H, PK, V | | | | |
| 172:10 - 172:25 | 611, 403, 401, A, AF, C, F, H, PK, V | | | | |
| 173:2 - 173:5 | 611, 403, 401, A, AF, C, F, H, PK, V | | | | |
| 173:15 - 173:17 | 611, 403, 401, A, AF, C, F, H, PK, V | | | | |
| 173:20 - 174:4 | 611, 403, 401, A, AF, C, F, H, PK, V | | | | |
| 174:6 - 174:19 | 611, 403, 401, A, AF, C, F, H, PK, V | | | | |
| 174:21 - 174:22 | 611, 403, 401, A, AF, C, F, H, PK, V | | | | |
| 175:17 - 176:4 | 611, 403, 401, AF, F, H, PK, V | | | | |
| 176:7 - 176:8 | 611, 403, 401, A, AF, F, H, PK, V | | | | |
| 283:1 - 283:3 | N/A | 281:19-21, 283:7-11 | 281:19-21 (Exhibit 27) is objectionable under FRE 802 | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | | 283:7-11 was addressed with initial designations | | |
| 283:12 - 284:9 | N/A | 284:10-286:4 (Exhibit 28) | Addressed with initial designations | | |
| 294:9 - 294:11 | N/A | 290:16-22 | FRE 401 | | |
| 294:13 - 294:14 | N/A | | | | |
| 294:16 - 294:25 | N/A | 295:1-296:11 (Exhibit 29), 297:4-11 | 295:1-296:11 (Exhibit 29) was addressed with initial designations<br><br>297:4-11 is objectionable under FRE 401, FRE 403, FRE 602, FRE 802 | | |
| 297:12 - 298:4 | N/A | 298:5-6, 298:13-299:3 | Addressed with initial designations | | |
| 308:3 - 308:5 | N/A | N/A | | | |
| 308:23 - 309:4 | 611, 403, 401, A, AF, F, H, PK, V | See below | | | |
| 309:6 - 309:10 | 611, 403, 401, A, AF, F, H, PK, V | See below | | | |
| 309:12 - 309:12 | 611, 403, 401, A, AF, F, H, PK, V | 314:16-23 | Addressed with initial designations | | |

**V.     JOSH GREENSTEIN**

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 13:10 - 13:20 | No current objection | | | | |
| 14:23 - 15:16 | FRE 401 | | | | |
| 18:03 - 18:12 | FRE 401; FRE 701 | | | | |
| 19:03 - 19:14 | FRE 401; FRE 403 | | | | |
| 20:03 - 20:05 | No current objection | | | | |
| 21:08 - 22:14 | FRE 611; FRE 701 | | | | |
| 23:03 - 23:20 | FRE 401; FRE 403 | | | | |
| 24:15 - 24:21 | FRE 401; FRE 403 | | | | |
| 26:04 - 26:15 | FRE 401; FRE 701 | | | | |
| 29:14 - 29:22 | FRE 401; FRE 403 | | | | |
| 30:04 - 30:06 | FRE 401; FRE 403 | | | | |
| 30:18 - 31:09 | FRE 401; FRE 602 | | | | |
| 32:22 - 33:07 | FRE 401; FRE 403; FRE 611 | | | | |
| 35:23 - 38:02 | FRE 401; FRE 403; FRE 602; FRE 611 for 36:10 - 36:14 | | | | |
| 40:13 - 44:10 | FRE 401; FRE 403; FRE 602; FRE 611 for 43:23 - 44:4, 37:4 - 37:8; FRE 701 | | | | |
| 45:19 - 45:20 | FRE 401; FRE 403 | | | | |
| 46:03 - 46:17 | FRE 401; FRE 403 | | | | |
| 46:25 - 47:12 | FRE 401; FRE 403 | | | | |
| 48:06 - 48:17 | FRE 401; FRE 403; FRE 701 | | | | |
| 49:02 - 49:04 | FRE 401; FRE 403 | | | | |
| 50:17 - 51:12 | FRE 401; FRE 403 | | | | |
| 51:22 - 51:24 | FRE 401; FRE 403 | | | | |
| 52:14 - 52:19 | FRE 401; FRE 403 | | | | |
| 53:21 - 53:25 | FRE 401; FRE 403 | | | | |
| 54:08 - 54:19 | FRE 701 | | | | |
| 55:02 - 55:20 | FRE 701 | | | | |
| 56:10 - 56:13 | FRE 401 | | | | |
| 56:22 - 56:25 | FRE 401; FRE 701 | | | | |
| 58:03 - 58:14 | FRE 401; FRE 403 | | | | |
| 60:02 - 60:22 | FRE 401; FRE 403; FRE 701 | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 61:12 - 64:04 | FRE 401; FRE 403; FRE 701 | | | | |
| 64:07 - 65:07 | FRE 401; FRE 403 | | | | |
| 65:19 - 66:09 | FRE 401; FRE 403 | | | | |
| 66:21 - 67:16 | FRE 401; FRE 403; FRE 701 | | | | |
| 68:07 - 68:24 | FRE 401; FRE 403 | | | | |
| 70:18 - 73:22 | FRE 401; FRE 403; FRE 611 | | | | |
| 74:11 - 74:21 | FRE 401; FRE 403; FRE 701 for 74:17 - 74:21 | | | | |
| 75:06 - 75:18 | FRE 401; FRE 403; FRE 611 | | | | |
| 75:22 - 76:09 | FRE 401; FRE 403; FRE 602; FRE 611 (leading) | | | | |
| 76:24 - 77:06 | FRE 401; FRE 403 | | | | |
| 77:16 - 78:14 | FRE 401; FRE 403 | | | | |
| 78:22 - 79:01 | FRE 401; FRE 403 | | | | |
| 79:22 - 80:10 | FRE 401; FRE 403; FRE 802 | | | | |
| 81:03 - 81:20 | FRE 401; FRE 403 | | | | |
| 81:23 - 81:25 | FRE 401; FRE 403 | | | | |
| 82:01 - 83:15 | FRE 401; FRE 403; FRE 802 | | | | |
| 85:23 - 86:05 | FRE 401; FRE 403; FRE 611; FRE 602; FRE 701 | | | | |
| 86:17 - 87:05 | FRE 401; FRE 403; FRE 602; FRE 701 | | | | |
| 89:05 - 89:15 | FRE 401; FRE 403 | | | | |
| 90:13 - 90:19 | FRE 401; FRE 403; FRE 602; FRE 701 | | | | |
| 92:14 - 94:01 | FRE 401; FRE 403 | | | | |
| 94:08 - 94:19 | FRE 401; FRE 403; FRE 602; FRE 802 | | | | |
| 95:01 - 97:13 | FRE 401; FRE 403; FRE 602; FRE 802 | | | | |
| 100:05 - 102:16 | FRE 401; FRE 403; FRE 602; FRE 611; FRE 701 | | | | |
| 104:18 - 105:13 | FRE 401; FRE 403; FRE 802 | | | | |
| 105:23 - 106:05 | FRE 401; FRE 403; FRE 701 | | | | |
| 107:07 - 107:21 | FRE 401; FRE 403 | | | | |
| 110:17 - 111:07 | FRE 401; FRE 403; FRE 602 | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 113:05 - 114:22 | FRE 401; FRE 403; FRE 602; FRE 611 | | | | |
| 115:01 - 117:12 | FRE 401; FRE 403; FRE 602; FRE 611; FRE 802 | | | | |
| 118:07 - 118:19 | FRE 401; FRE 403; FRE 602; FRE 611; FRE 802 | | | | |
| 118:22 - 119:06 | FRE 401; FRE 403; FRE 602 | | | | |
| 120:02 - 121:03 | FRE 401; FRE 403; RE 602; FRE 611; FRE 802 | | | | |
| 122:24 - 124:24 | FRE 401; FRE 403; FRE 602; FRE 802 | | | | |
| 126:02 - 126:24 | FRE 401; FRE 403; FRE 602 | | | | |
| 127:04 - 128:04 | FRE 602; FRE 611 for 127:24 – 128:4; FRE 403; FRE 802 | | | | |
| 129:02 - 134:02 | FRE 401; FRE 403; FRE 802 | | | | |
| 135:14 - 136:03 | FRE 401; FRE 403 | | | | |
| 136:12 - 136:23 | FRE 401; FRE 403; FRE 611 | | | | |
| 137:20 - 138:15 | FRE 401; FRE 403; FRE 602; FRE 802 | | | | |
| 141:12 - 141:21 | FRE 401; FRE 403 | | | | |
| 142:10 - 142:25 | FRE 401; FRE 403 | | | | |
| 149:07 - 149:15 | FRE 401; FRE 403; FRE 602 | | | | |
| 150:01 - 150:13 | FRE 401; FRE 403; FRE 602; FRE 701 | | | | |
| 152:01 - 152:15 | FRE 401; FRE 403; FRE 602 | | | | |
| 153:01 - 153:02 | FRE 401; FRE 403 | | | | |
| 153:11 - 154:14 | FRE 401; FRE 403; FRE 602 for 153:17 - 154:6; FRE 802 | | | | |
| 154:20 - 155:13 | FRE 401; FRE 403; FRE 802 | | | | |
| 157:03 - 159:18 | FRE 401; FRE 403; FRE 602; FRE 701; FRE 802 | | | | |
| 160:02 - 160:13 | FRE 401; FRE 403; FRE 802 | | | | |
| 164:08 - 165:10 | FRE 401; FRE 403; FRE 602; FRE 802 | | | | |
| 166:03 - 167:02 | FRE 401; FRE 403; FRE 602; FRE 802 | | | | |
| 167:21 - 168:13 | FRE 401; FRE 403; FRE 802 | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 169:08 - 169:12 | FRE 401; FRE 403 | | | | |
| 169:16 - 169:21 | FRE 401; FRE 403 | | | | |
| 170:07 - 171:21 | FRE 401; FRE 403; FRE 602; FRE 802 | | | | |
| 173:21 - 177:04 | FRE 401; FRE 403; FRE 602; FRE 802 | | | | |
| 178:02 - 179:09 | FRE 602; FRE 701; FRE 802 | | | | |
| 179:16 - 186:05 | FRE 602; FRE 701; FRE 802 | | | | |
| 186:17 - 188:08 | FRE 401; FRE 403; FRE 602; FRE 701; FRE 802 | | | | |
| 188:17 - 190:06 | FRE 401; FRE 403 | | | | |
| 191:06 - 194:15 | FRE 401; FRE 403; FRE 602; FRE 611; FRE 802 | | | | |
| 195:16 - 196:16 | FRE 401; FRE 403; FRE 602; FRE 802 | | | | |
| 197:21 - 199:04 | FRE 401; FRE 403; FRE 611 | | | | |
| 199:23 - 203:25 | FRE 602; FRE 802 | | | | |
| 205:06 - 205:21 | FRE 401; FRE 403; FRE 602; FRE 802 | | | | |
| 207:18 - 208:01 | FRE 401; FRE 403; FRE 802 | | | | |
| 208:06 - 208:21 | FRE 401; FRE 403; FRE 802 | | | | |
| 210:07 - 210:17 | FRE 401; FRE 403 | | | | |
| 224:07 - 224:18 | FRE 401; FRE 403; FRE 802 | | | | |
| 225:02 - 226:05 | FRE 401; FRE 403; FRE 602; FRE 701; FRE 802 | | | | |
| 232:20 - 236:18 | FRE 401; FRE 403; FRE 602; FRE 701; FRE 802 | | | | |
| 351:22 - 354:05 | FRE 401; FRE 403; FRE 602 | | | | |
| 357:06 - 358:16 | FRE 602; FRE 802 | | | | |
| 360:08 - 360:23 | FRE 401; FRE 403 | | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 13:18 - 13:20 | N/A | N/A | | | |
| 14:23 - 15:20 | N/A | N/A | | | |
| 17:2 - 17:12 | N/A | N/A | | | |
| 17:14 - 17:18 | N/A | N/A | | | |
| 18:23 - 19:2 | N/A | N/A | | | |
| 29:14 - 29:22 | N/A | N/A | | | |
| 45:8 - 45:10 | N/A | N/A | | | |
| 213:13 - 213:19 | 611, V | N/A | | | |
| 216:9 - 217:17 | 611, A, AF, DI, H | 257:3-258:13 | FRE 401, FRE 403, FRE 602, FRE 802 | | |
| 217:19 - 218:3 | N/A | N/A | | | |
| 226:7 - 226:11 | 611, 403, A, AF, DI, F, PK, V | See below | | | |
| 226:13 - 226:13 | 611, 403, A, AF, DI, F, PK, V | 224:7-18, 225:2-15, 226:15-1 | Addressed with initial designations | | |
| 229:7 - 229:13 | 611, 403, A, AF, C, F, PK, V | N/A | | | |
| 229:15 - 229:22 | 611, 403, A, AF, C, DI, F, PK, V | See below | | | |
| 229:24 - 230:6 | C, DI, F, PK, V | See below | | | |
| 230:8 - 230:9 | C, DI, F, PK, V | 230:17-23 | FRE 401, FRE 403, FRE 602 | | |
| 231:3 - 231:7 | 611, 403, A, AF, C, F, PK, V | N/A | | | |
| 231:9 - 231:21 | 611, 403, A, AF, C, F, PK, V | N/A | | | |
| 231:9 - 231:9 | 611, 403, A, AF, C, F, PK, V | N/A | | | |
| 236:19 - 236:23 | 611, AF, C, F, V | N/A | | | |
| 236:25 - 237:11 | 611, AF, C, F, V | 357:6-8 (Exhibit 53), 357:19-358:10 | Addressed with initial designations | | |
| 238:10 - 239:3 | 611, 403, 401, F, V | N/A | | | |
| 239:5 - 239:6 | 611, 403, 401, DI, F, V | 239:8-17 | | | |
| 239:22 - 240:3 | 611, 403, 401, F, V | N/A | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | | | | |
| 240:23 - 241:1 | 611, 403, 401, F, V | N/A | | | |
| 241:3 - 241:11 | 611, 403, A, AF, F, V | N/A | | | |
| 241:13 - 241:15 | 611, 403, A, AF, DI, F, V | 44:14-17, 65:17-66:9, 241:17-242:5 | 44:14-17 is objectionable under FRE 401<br><br>65:17-66:9 was addressed with initial designations<br><br>241:17-242:5 is objectionable under FRE 401, FRE 403, FRE 602 | | |
| 243:4 - 243:24 | 611, AF, C, F, PK, V | N/A | | | |
| 246:8 - 246:14 | 611, 403, 401, AF, DI | 246:15-17 | Addressed with initial designations | | |
| 249:3 - 249:18 | 403 (Exhibit 35), 401 (Exhibit 35), H (Exhibit 35), DI (Exhibit 35), 611, 403, 401, AF, C, DI, F, H, V | See below | | | |
| 249:22 - 249:25 | 403 (Exhibit 35), 401 (Exhibit 35), H (Exhibit 35), DI (Exhibit 35), 611, 403, 401, AF, C, DI, F, H, V | See below | | | |
| 250:22 - 252:7 | 403 (Exhibit 35), 401 (Exhibit 35), H (Exhibit 35), DI (Exhibit 35), 611, 401, 401, AF, C, DI, F, H, V | See below | | | |
| 252:9 - 252:18 | 403 (Exhibit 35), 401 (Exhibit 35), H (Exhibit 35), DI (Exhibit 35), 611, 403, 401, AF, C, DI, F, H, PK, V | 361:24-25, 363:7-23, 364:14-20 | 361:24-25 is objectionable under FRE 401<br><br>363:7-23 is objectionable under FRE 401, FRE 403, FRE 602, FRE 802 | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | | 364:14-20 is objectionable under FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | | |
| 252:20 - 252:24 | 403 (Exhibit 35), 401 (Exhibit 35), H (Exhibit 35), DI (Exhibit 35), 611, 403, 401, AF, C, DI, F, H, PK, V | See below | | | |
| 253:1 - 253:3 | 403 (Exhibit 35), 401 (Exhibit 35), H (Exhibit 35), DI (Exhibit 35), 611, 403, 401, AF, C, DI, F, H, PK, V | See below | | | |
| 253:10 - 253:10 | 403 (Exhibit 35), 401 (Exhibit 35), H (Exhibit 35), DI (Exhibit 35), 611, 403, 401, AF, C, F, H, PK, V | See below | | | |
| 253:12 - 253:20 | 403 (Exhibit 35), 401 (Exhibit 35), H (Exhibit 35), DI (Exhibit 35), 611, 403, 401, AF, C, F, H, PK, V | See below | | | |
| 253:22 - 253:22 | 403 (Exhibit 35), 401 (Exhibit 35), H (Exhibit 35), DI (Exhibit 35), 611, 403, 401, AF, C, DI, F, H, PK, V | 159:6-18, 160:2-13 | Addressed with initial designations | | |
| 254:7 - 254:13 | 403 (Exhibit 35), 401 (Exhibit 35), H (Exhibit 35), DI (Exhibit 35), 611, 403, 401, AF, C, DI, F, H, PK, V | N/A | | | |
| 254:15 - 254:15 | 403 (Exhibit 35), 401 (Exhibit 35), H (Exhibit 35), DI (Exhibit 35), 611, 403, 401, AF, C, DI, F, H, PK, V | N/A | | | |
| 259:18 - 259:22 | 611, 403, 401, A, AF, DI, F, H, PK, V | 132:12-17, 260:5-10 | 132:12-17 was addressed with initial designations<br><br>260:5-10 is objectionable under FRE 401, FRE 403, FRE 602 | | |
| 260:14 - 260:16 | 611, 403, A, AF, F, H, PK, V | N/A | | | |
| 260:18 - 260:21 | 611, 403, A, AF, F, H, PK, V | N/A | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 260:23 - 261:2 | 611, 403, A, AF, F, H, PK, V | N/A | | | |
| 261:4 - 261:6 | 611, 403, A, AF, F, H, PK, V | N/A | | | |
| 265:18 - 265:23 | H (Exhibit 36), 611, AF, F, H, PK, V | N/A | | | |
| 276:21 - 277:24 | H (Exhibit 38), 611, 403, A, AF, C, F, H, PK, V | N/A | | | |
| 278:1 - 278:1 | H (Exhibit 38), 611, 403, A, AF, C, DI, F, H, PK, V | See below | | | |
| 278:15 - 278:23 | H (Exhibit 38), 611, 403, A, AF, C, DI, F, H, PK, V | See below | | | |
| 278:25 - 280:7 | H (Exhibit 38), 611, 403, A, AF, C, DI, F, H, PK, V | See below | | | |
| 280:9 - 280:18 | H (Exhibit 38), 611, 403, A, AF, C, DI, F, H, PK, V | See below | | | |
| 280:20 - 280:24 | H (Exhibit 38), 611, 403, A, AF, C, DI, F, H, PK, V | See below | | | |
| 281:1 - 281:5 | H (Exhibit 38), 611, 403, A, AF, C, DI, F, H, PK, V | 232:20-236:18, 281:7-282:13, 360:8-12 | 232:20-236:18 was addressed with initial designations<br><br>281:7-282:13 is objectionable under FRE 401, FRE 403, FRE 602, FRE 701<br><br>360:8-12 was addressed with initial designations | | |
| 283:13 - 283:16 | 611, A, AF, C, F, H, PK, V | N/A | | | |
| 283:18 - 285:18 | 611, A, AF, C, F, H, PK, V | N/A | | | |
| 285:20 - 285:25 | 403 (Exhibit 39), 401 (Exhibit 39), H (Exhibit 35), DI (Exhibit 39), 611, 403, 401, AF, C, DI, F, H, PK, V | N/A | | | |
| 286:23 - 287:3 | 611, 403, A, AF, C, F, H, PK, V | N/A | | | |
| 287:5 - 287:12 | 611, 403, A, AF, C, F, H, PK, V | N/A | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 287:14 - 287:17 | 611, 403, A, AF, C, F, H, PK, V | N/A | | | |
| 287:19 - 287:25 | 611, 403, A, AF, C, F, H, PK, V | N/A | | | |
| 288:2 - 288:10 | 611, 403, A, AF, C, F, H, PK, V | N/A | | | |
| 288:12 - 288:22 | 611, 403, A, AF, C, F, H, PK, V | N/A | | | |
| 288:24 - 289:2 | 611, AF | N/A | | | |
| 289:4 - 289:10 | 611, 403, A, AF, F, H, PK, V | N/A | | | |
| 289:12 - 289:18 | 403 (Exhibit 40), 401 (Exhibit 40), H (Exhibit 35), DI (Exhibit 40), 611, 403, 401, AF, C, DI, F, H, PK, V | N/A | | | |
| 289:20 - 289:20 | 403 (Exhibit 40), 401 (Exhibit 40), H (Exhibit 35), DI (Exhibit 40), 611, 403, 401, AF, C, DI, F, H, PK, V | N/A | | | |
| 289:25 - 291:2 | 403 (Exhibit 40), 401 (Exhibit 40), H (Exhibit 35), DI (Exhibit 40), 611, 403, 401, AF, C, DI, F, H, PK, V | N/A | | | |
| 291:4 - 291:16 | 403 (Exhibit 40), 401 (Exhibit 40), H (Exhibit 35), DI (Exhibit 40), 611, 403, 401, AF, C, DI, F, H, PK, V | 291:17-18 | Addressed with initial designations | | |
| 291:22 - 291:25 | 611, AF, V | N/A | | | |
| 292:5 - 293:2 | 403 (Exhibit 41), 401 (Exhibit 41), H (Exhibit 35), DI (Exhibit 41), 611, 403, 401, AF, C, DI, F, H, PK, V | N/A | | | |
| 293:4 - 293:6 | 403 (Exhibit 41), 401 (Exhibit 41), H (Exhibit 35), DI (Exhibit 41), 611, 403, 401, AF, C, DI, F, H, PK, V | 30:18-18 (Exhibit 2), 31:5-16, 32:11-33:3, 39:10-18, 39:25-40:2, 40:13-42:20-44:9, 110:17-18 (Exhibit 15), 112:23-23, 114:14-22, 115:1-16, 115:21-22 (Exhibit 16), 116:4-117:8, 122:7-16, 141:11-142:25 (Exhibit 21), 149:7-15, 150:1-13, 150:25-151:1 (Exhibit 22), 152:8-15 | 30:18-18 (Exhibit 2) was addressed with initial designations<br><br>31:10-16 is objectionable under FRE 401, FRE 602, FRE 701 remainder was addressed with initial designations<br><br>32:11-21 is objectionable under FRE 401; remainder was | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | | addressed with initial objections | | |
| | | | 39:10-18 is objectionable under FRE 401, FRE 602, FRE 701 | | |
| | | | 39:25-40:2 is objectionable under FRE 401, FRE 602, FRE 701 | | |
| | | | 40:13-42:20-44:9 was addressed with initial designations | | |
| | | | 110:17-18 (Exhibit 15) was addressed with initial designations | | |
| | | | 112:23-24 (attachment to Exhibit 15) was addressed with initial designations | | |
| | | | 114:14-22, 115:1-16, 115:21-22 (Exhibit 16), 116:4-117:8 were addressed with initial designations | | |
| | | | 122:7-16 is objectionable under FRE 401, FRE 403, FRE 602 | | |
| | | | 141:11 and 141:22–142:9 are objectionable under FRE 401, FRE | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | | 403, FRE 602, FRE 701, FRE 802; remainder was addressed with initial designations<br><br>149:7-15 was addressed with initial designations<br><br>150:1-13 was addressed with initial designations<br><br>150:25-151:1 (Exhibit 22) and 152:8-15 were addressed with initial designations | | |
| 294:11 - 294:16 | 611, AF, F, PK, V | See above | | | |
| 294:25 - 295:3 | 611, AF, F, PK, V | See above | | | |
| 295:5 - 295:11 | 611, AF, F, PK, V | See above | | | |
| 295:13 - 296:6 | 611, AF, F, PK, V | See above | | | |
| 296:8 - 296:12 | 611, AF, F, PK, V | See above | | | |
| 296:14 - 296:14 | 611, AF, F, PK, V | See above | | | |
| 315:4 - 316:8 | 403 (Exhibit 44), 401 (Exhibit 44), H (Exhibit 35), DI (Exhibit 44), 611, 403, 401, AF, C, DI, F, H, PK, V | N/A | | | |
| 316:10 - 316:20 | 403 (Exhibit 44), 401 (Exhibit 44), H (Exhibit 35), DI (Exhibit 44), 611, 403, 401, AF, C, DI, F, H, PK, V | N/A | | | |
| 324:17 - 325:16 | 403 (Exhibit 47), 401 (Exhibit 47), H (Exhibit 35), DI (Exhibit 47), 611, 403, 401, AF, C, DI, F, H, PK, V | N/A | | | |
| 325:18 - 325:21 | 403 (Exhibit 47), 401 (Exhibit 47), H (Exhibit 35), DI (Exhibit 47), 611, 403, 401, AF, C, DI, F, H, PK, V | N/A | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 325:23 - 325:24 | 403 (Exhibit 47), 401 (Exhibit 47), H (Exhibit 35), DI (Exhibit 47), 611, 403, 401, AF, C, DI, F, H, PK, V | 326:2-10 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 326:12 - 326:14 | 403 (Exhibit 47), 401 (Exhibit 47), H (Exhibit 35), DI (Exhibit 47), 611, 403, 401, A, AF, C, DI, F, H, PK, V | | | | |
| 326:16 - 326:24 | 403 (Exhibit 47), 401 (Exhibit 47), H (Exhibit 35), DI (Exhibit 47), 611, 403, 401, A, AF, C, DI, F, H, PK, V | | | | |
| 327:1 - 327:4 | 403 (Exhibit 47), 401 (Exhibit 47), H (Exhibit 35), DI (Exhibit 47), 611, 403, 401, A, AF, C, DI, F, H, PK, V | | | | |
| 327:6 - 328:2 | 403 (Exhibit 47), 401 (Exhibit 47), H (Exhibit 35), DI (Exhibit 47), 611, 403, 401, A, AF, C, DI, F, H, PK, V | | | | |
| 328:4 - 328:8 | 403 (Exhibit 47), 401 (Exhibit 47), H (Exhibit 35), DI (Exhibit 47), 611, 403, 401, A, AF, C, DI, F, H, PK, V | | | | |
| 328:10 - 328:17 | 403 (Exhibit 47), 401 (Exhibit 47), H (Exhibit 35), DI (Exhibit 47), 611, 403, 401, A, AF, C, DI, F, H, PK, V | | | | |
| 328:19 - 328:21 | 403 (Exhibit 47), 401 (Exhibit 47), H (Exhibit 35), DI (Exhibit 47), 611, 403, 401, A, AF, C, DI, F, H, PK, V | 129:2-3 (Exhibit 19), 129:10-132:3, 132:18-134:7, 134:14-135:3 | 129:2-3 (Exhibit 19), 129:10-132:3, and 132:18-134:7 were addressed with initial designations<br><br>134:14-135:3 is objectionable under FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | | |
| 330:3 - 331:14 | 611, 403, 401, A, AF, DI, F, H, V | See above | | | |
| 331:16 - 332:9 | 611, 403, 401, A, AF, DI, F, H, V | See above | | | |
| 332:11 - 332:12 | 611, 403, 401, A, AF, DI, F, H, V | See above | | | |
| 332:19 - 333:7 | 611, 403, 401, A, AF, DI, F, H, V | 203:24-24 (Exhibit 34), 205:6-11, 206:4-207:16 | Addressed with initial designations | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 344:21 - 345:16 | 403 (Exhibit 52), 401 (Exhibit 52), H (Exhibit 35), DI (Exhibit 52), 611, 403, 401, DI, F, H, PK | | | | |
| 345:18 - 345:20 | 403 (Exhibit 52), 401 (Exhibit 52), H (Exhibit 35), DI (Exhibit 52), 611, 403, 401, DI, F, H, PK | | | | |
| 345:22 - 346:2 | 403 (Exhibit 52), 401 (Exhibit 52), H (Exhibit 35), DI (Exhibit 52), 611, 403, 401, DI, F, H, PK | | | | |

## VI.    JUSTIN GREY STONE

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 12:3-13:12 | No current objection | | | | |
| 13:14-25 | No current objection | | | | |
| 19:17-19 | FRE 701 for 20:1-3 | | | | |
| 19:22-20:16 | FRE 602 for 19:22-20:3; FRE 701 for 20:5-10 | | | | |
| 20:19-21:3 | FRE 602 and FRE 701 for 20:19-24 | | | | |
| 21:5-22:10 | FRE 602 for 21:5-17 | | | | |
| 22:13-22:19 | FRE 602 for 22:13-19 | 22:21 - 23:11 | F (23:4-11); PK (23:4-11) | | |
| 26:20-24 | No current objection | | | | |
| 27:2-15 | FRE 701 and FRE 602 for 27:6-11 | 27:12-18 | N/A | | |
| 27:18-24 | No current objection | | | | |
| 28:2-13 | FRE 602 and FRE 701 for 28:4-8 | | | | |
| 28:15-20 | FRE 602 for 28:19-20 and FRE 701 | | | | |
| 30:23-31:14 | FRE 602 and FRE 802 for 31:6-14 | | | | |
| 31:24-33:10 | FRE 602; FRE 701 and FRE 802 for 32:7-12; FRE 701 and FRE 802 for 32:18-25; FRE 602 and FRE 701 for 33:4-6 | | | | |
| 34:4-16 | FRE 602 and FRE 701 for 34:6-16 | 35:6-17 | A; C; V; DI | 35:18-19 | FRE 403, FRE 602, FRE 701 |
| 38:8-17 | FRE 602; FRE 802 for 38:12-17 | | | | |
| 38:19-39:8 | FRE 602 for 39:6-8 | | | | |
| 40:15-41:12 | FRE 602 and FRE 802 for 40:21-41:2; FRE 701 and FRE 802 for 41:7-12 | | | | |
| 43:2-4 | FRE 802 | | | | |
| 43:6-17 | FRE 701 and FRE 802 for 43:6-17 | | | | |
| 49:8-20 | FRE 701 and FRE 802 for 49:13-20 | | | | |
| 52:3-12 | FRE 802 | | | | |
| 54:7-55:3 | FRE 402 for 55:2-3 | | | | |
| 57:16-58:17 | FRE 402 for 57:16-58:17 | | | | |
| 66:15-23 | FRE 701; FRE 402 | | | | |
| 68:10-13 | FRE 802 | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 68:15-19 | FRE 701 for 68:15-19 | | | | |
| 70:18-20 | No current objection | | | | |
| 70:23-71:12 | FRE 701 and FRE 802 for 70:25-71:10 | | | | |
| 71:14-25 | FRE 701 and FRE 802 for 71:14-25 | | | | |
| 73:12-16 | No current objection | | | | |
| 73:18-74:8 | FRE 701 for 73:18-74:1 | | | | |
| 74:11-16 | FRE 602; FRE 701; and FRE 802 for 74:11-16 | | | | |
| 75:8-23 | FRE 602; FRE 701; and FRE 802 for 75:14-19 | | | | |
| 83:5-85:3 | FRE 402 for 83:5-84:13; FRE 602 FRE 701 for 84:18-85:3 | | | | |
| 85:20-86:22 | FRE 602 and FRE 701 for 85:23-86:4; FRE 602 and FRE 701 for 86:12-22 | | | | |
| 90:12-91:20 | FRE 602 and FRE 802 for 90:22-91:5 | | | | |
| 92:7-93:21 | FRE 602 and FRE 802 for 92:7-93:21 | | | | |
| 94:18-95:12 | FRE 602 and FRE 802 for 94:18-95:12 | | | | |
| 96:10-19 | FRE 402; FRE 602; and FRE 802 for 96:10-19 | | | | |
| 97:2-21 | FRE 402; FRE 602; and FRE 802 for 97:2-21 | | | | |
| 102:4-106:21 | FRE 602 and FRE 802 for 102:4-102:25; FRE 402; FRE 602; and FRE 802 for 103:1-14; FRE 402 and FRE 602 for 103:16-18; FRE 602 and FRE 802 for 103:19-106:21 | | | | |
| 120:20-121:8 | FRE 602 and FRE 802 for 120:20-121:8 | | | | |
| 121:22-122:4 | FRE 602; FRE 701; and FRE 802 for 121:22-122:4 | | | | |
| 122:21-123:15 | FRE 602 | 123:16-23 | A; C | | |
| 123:25-124:10 | FRE 602; FRE 701; and FRE 802 for 123:25-124:10 | | | | |
| 133:22-134:2 | FRE 402 for 133:22-134:2 | | | | |
| 135:5-12 | FRE 402 for 135:5-12 | | | | |
| 141:9 | FRE 402 for 141:9 | | | | |
| 141:17-142:2 | FRE 402 | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 145:19-146:7 | FRE 602; FRE 402; FRE 701; FRE 802 for 146:4-7 | | | | |
| 147:2-8 | FRE 402 and FRE 602 for 147:2-8 | | | | |
| 158:12-16 | No current objection | | | | |
| 158:18-159:5 | FRE 602; FRE 701; and FRE 802 for 158:18-24 | | | | |
| 159:7-9 | No current objection | | | | |
| 159:11-16 | FRE 602 and FRE 701 for 159:11-16 | | | | |
| 177:11-178:6 | FRE 402; FRE 602   and FRE 701 for 177:11-178:6 | | | | |
| 178:14-20 | FRE 602 and FRE 701 for 178:19-20 | | | | |
| 182:20-183:8 | FRE 402 for 182:30-183:8 | | | | |
| 184:19-185:4 | FRE 402; FRE 602; and FRE 802 for 184:19-185:4 | | | | |
| 185:9-19 | FRE 402; FRE 602; and FRE 802 for 185:9-19 | | | | |
| 186:24-188:7 | FRE 402; FRE 602; FRE 701 for 186:24-188:7 | | | | |
| 202:18-204:2 | FRE 602; FRE 701; FRE 802 for 203:8-204:2 | | | | |
| 217:9-13 | FRE 402 for 217:9-13 | | | | |
| 218:1-23 | FRE 402; FRE 602; FRE 701; and FRE 802 for 218:1-23 | | | | |
| 224:3-5 | No current objection | | | | |
| 224:8-225:10 | FRE 602; FRE 701; and FRE 802 for 224:8-225:10 | | | | |
| 226:9-10 | No current objection | | | | |
| 226:13-227:3 | FRE 602; FRE 701; and FRE 802 for 226:13-227:3 | | | | |
| 228:6-8 | No current objection | | | | |
| 228:11-21 | FRE 602; FRE 701; and FRE 802 for 228:11-21 | | | | |
| 229:6-8 | No current objection | | | | |
| 229:11-20 | FRE 602; FRE 701; and FRE 802 for 229:11-20 | | | | |
| 230:25-231:1 | No current objection | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 231:4-7 | FRE 602; FRE 701; and FRE 802 for 231:4-7 | | | | |
| 233:2-13 | FRE 602 and FRE 701 for 233:4-5 and 233:12-13 | | | | |
| 241:12-22 | FRE 602; FRE 701; and FRE 802 for 241:12-22 | | | | |
| 246:4-16 | FRE 602; FRE 701; and FRE 802 for 246:4-16 | | | | |
| 246:18-25 | FRE 602 and FRE 701 for 246:18-25 | | | | |
| 247:4-18 | FRE 602 and FRE 701 for 247:4-18 | | | | |
| 251:8-11 | No current objection | | | | |
| 251:13-20 | FRE 602; FRE 701; FRE 802 for 251:13-20 | | | | |
| 252:16-253:8 | FRE 602; FRE 701; FRE 802 for 253:4-8 | | | | |
| 254:21-255:14 | FRE 602 and FRE 701 for 255:13-14 | | | | |
| 256:7-12 | FRE 602 and FRE 802 for 256:7-12 | | | | |
| 257:11-18 | FRE 802 for 257:15-17 | | | | |
| 257:20-258:5 | FRE 602; FRE 701; and FRE 802 for 257:20-258:5 | | | | |
| 259:6-25 | FRE 602; FRE 701; and FRE 802 for 259:6-25 | | | | |
| 261:24-262:9 | FRE 402; FRE 602; and FRE 802 for 261:24-262:9 | | | | |
| 264:3-265:3 | FRE 402; FRE 602; and FRE 802 for 264:3-265:3 | | | | |
| 266:6-12 | FRE 402; FRE 602; and FRE 802 for 266:6-12 | | | | |
| 266:21-267:3 | FRE 402; FRE 602; FRE 701; and FRE 802 for 266:21-267:3 | | | | |
| 267:10-268:14 | FRE 602; FRE 701; and FRE 802 for 267:10-268:14 | | | | |
| 270:15-23 | No current objection | | | | |
| 271:1-14 | FRE 602; FRE 701; and FRE 802 for 271:3-14 | | | | |
| 277:17-278:13 | FRE 602 and FRE 701 for 277:23-278:13 | | | | |
| 285:23-286:9 | FRE 602; FRE 701; and FRE 802 for 285:23-286:9 | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 286:15-287:9 | FRE 602; FRE 701; and FRE 802 for 286:15-287:9 | 286:10-14 | N/A | | |
| 289:14 | No current objection | | | | |
| 289:20-22 | FRE 404; FRE 608 and FRE 701 for 289:20-22 | | | | |
| 292:3-8 | No current objection | | | | |
| 292:24-293:5 | FRE 402; FRE 602 for 292:24-293:5 | | | | |
| 294:13-295:17 | FRE 602; FRE 701; and FRE 802 for 294:13-295:17 | | | | |
| 297:15-299:1 | FRE 402; FRE 602; FRE 701; and FRE 802 for 298:2-299:1 | | | | |
| 308:7-10 | No current objection | | | | |
| 308:12-309:1 | FRE 602; FRE 402 for 308:12-309:1; FRE 701 | | | | |
| 309:10-310:1 | FRE 402; FRE 602; FRE 701; and FRE 802 for 309:18-310:1 | | | | |
| 310:9-20 | FRE 602 and FRE 701 for 310:16-20 | | | | |
| 311:20-312:12 | FRE 602; FRE 701 for 311:20-312:12 | | | | |
| 312:14-15 | FRE 602 and FRE 701 for 312:14-15 | 312:10-15 | N/A | | |
| 312:17-23 | FRE 602; FRE 402; and FRE 802 for 312:17-23 | | | | |
| 313:1-10 | FRE 602; FRE 402; and FRE 802 for 313:1-10 | | | | |
| 317:22-318:20 | FRE 602; FRE 402; FRE 802 for 318:8-20 | | | | |
| 318:22-319:4 | FRE 602; FRE 402; FRE 802 for 318:22-319:4 | | | | |
| 326:15-22 | FRE 602; FRE 701; and FRE 802 for 326:15-22 | | | | |
| 327:14-328:4 | FRE 402; FRE 602; FRE 701; and FRE 802 for 327:14-328:4 | | | | |
| 329:2-10 | FRE 602 and FRE 802 for 329:2-10 | | | | |
| 339:5-14 | FRE 602 | | | | |
| 340:23-341:3 | FRE 402; FRE 602; FRE 701 for 340:23-341:3 | | | | |
| 342:14-16 | No current objection | | | | |
| 342:23-343:3 | FRE 402; FRE 602; FRE 802 for 342:23-343:3 | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 343:6-16 | FRE 402; FRE 602; FRE 802 for 343:6-16 | | | | |
| 343:22-344:18 | FRE 602 and FRE 701 for 343:22-344:18 | | | | |
| 344:20-345:19 | FRE 402; FRE 602; FRE 701; and FRE 802 for 344:20-345:19 | | | | |
| 352:24-354:21 | FRE 402 for 352:24-354:21; FRE 701 | | | | |
| 355:18-356:13 | FRE 402 and FRE 701 for 355:18-356:13 | | | | |
| 356:19-358:2 | FRE 402 for 356:19-358:2 | | | | |
| 358:5 | FRE 402 for 358:5 | | | | |
| 358:7-16 | FRE 402; FRE 701 for 358:7-16 | | | | |
| 358:18-362:3 | FRE 402; FRE 701; FRE 802 for 358:18-362:3 | | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 7:14 - 7:17 | N/A | 8:17-25 | No current objection | | |
| 12:3 - 13:12 | N/A | N/A | | | |
| 13:14 - 13:17 | N/A | N/A | | | |
| 13:19 - 13:25 | N/A | N/A | | | |
| 17:13 - 17:15 | 401; C; V | N/A | | | |
| 17:18 - 17:18 | 401 | N/A | | | |
| 17:20 - 18:1 | 401; V | N/A | | | |
| 18:6 - 18:17 | 401 | N/A | | | |
| 19:2 - 19:7 | 401; A (19:5-7); V (19:5-7) | N/A | | | |
| 19:10 - 19:16 | 401 | N/A | | | |
| 23:13 - 23:17 | C; A | 26:20-27:11; 27:20-24; 28:2-20; 77:3-21 | FRE 602; FRE 701; FRE 802 | | |
| 23:20 - 23:24 | C; A; DI (22:21-23:11) | 26:20-27:11; 27:20-24; 28:2-20; 77:3-21 | FRE 602; FRE 701; FRE 802 | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 54:10 - 54:25 | DI (failed to designate 54:7-10) | 54:7-10; 55:1-56:13; 57:2-10 | FRE 401 | | |
| 64:6 - 64:9 | DI; C; V | 61:23-62:9; 62:23-63:3; 63:12-17; 63:21-25; 65:3-12; 138:16-24 | FRE 401 | | |
| 64:12 - 64:15 | DI; C; V | 61:23-62:9; 62:23-63:3; 63:12-17; 63:21-25; 65:3-12; 138:16-24 | FRE 401 | | |
| 65:13 - 65:23 | DI; C; V | 61:23-62:9; 62:23-63:3; 63:12-17; 63:21-25; 65:3-12; 138:16-24 | FRE 401 | | |
| 65:25 - 66:13 | N/A | 66:15-67:3; 68:10-19; 68:21-24 | FRE 602; FRE 701 | | |
| 82:5 - 82:9 | C; A | 69:24-71:25 | FRE 602; FRE 701 | | |
| 82:12 - 82:13 | C; A | 69:24-71:25 | FRE 602; FRE 701 | | |
| 138:16 - 138: 19 | 401; C; V; A | 139:2-20 | FRE 701 | | |
| 138:21 - 24 | 401; C; V; A | 139:2-20 | FRE 701 | | |
| 139:23 -140:1 | 401; C; V; A; DI (failed to designate Grey Stone Ex. 2) | 133:22-134:2; 135:13-136:2; 136:18-22; 137:1-138:14 | FRE 401; FRE 602; FRE 901 | | |
| 140:4 - 140:5 | 401; 611; C; V; A; DI (failed to designate Grey Stone Ex. 2) | 133:22-134:2; 135:13-136:2; 136:18-22; 137:1-138:14 | FRE 401; FRE 602; FRE 901 | | |
| 160:11 - 161:3 | 401; C (160:20-24); V (160:20-24; 161:1-3); A (161:1-3) | 159:20-160:10 | FRE 401 | | |
| 161:6 - 161:7 | 401; A | 159:20-160:10 | FRE 401 | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 178:22 - 179:1 | A; C; V; DI | 178:14-20; 180:19-181:15 | FRE 401; FRE 403; FRE 701 | | |
| 179:3 - 179:6 | C; V | 178:14-20; 180:19-181:15 | FRE 401; FRE 403; FRE 701 | | |
| 179:8 - 179:9 | C; V | 178:14-20; 180:19-181:15 | FRE 401; FRE 403; FRE 701 | | |
| 311:10 - 311:13 | A; AF; C; V; DI | 306:25-307:4; 307:8-21; 308:7-309:1; 311:20-312:15 | FRE 401; FRE 403; FRE 602 | | |
| 311:16 - 311:18 | A; AF; C; V; DI | 306:25-307:4; 307:8-21; 308:7-309:1; 311:20-312:15 | FRE 401; FRE 403; FRE 602 | | |
| 339:16 - 339:22 | 611 (339:20-22); A (339:20-22); C; V; F; PK | 339:5-14; 340:18-341:3 | FRE 602; FRE 701 | | |
| 339:24 - 339:24 | 611; A (339:20-22); C; V; F; PK | 339:5-14; 340:18-341:3 | FRE 602; FRE 701 | | |
| 341:4 - 341:10 | 611; A (341:8-10) | 339:5-14; 340:18-341:3 | FRE 602; FRE 701 | | |
| 341:12 - 341:14 | 611; A | 339:5-14; 340:18-341:3 | FRE 602; FRE 701 | | |
| 341:16 - 341:16 | A; V; F; PK | 339:5-14; 340:18-341:3 | FRE 602; FRE 701 | | |
| 341:19 - 342:1 | A (341:22-24; 342:1); C; V; F; PK | 339:5-14; 340:18-341:3 | FRE 602; FRE 701 | | |
| 342:3 - 342:10 | 611 (342:1-7); C (342:8-10); V; F; PK | 339:5-14; 340:18-341:3 | FRE 602; FRE 701 | | |
| 342:12 - 342:12 | C; V; F; PK | 339:5-14; 340:18-341:3 | FRE 602; FRE 701 | | |

**VII.    COLLEEN HOOVER**

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 14:9-17 | No current objection | | | | |
| 19:3-20:14 | No current objection | | | | |
| 21:2-22:19 | 21:2-22:10, objectionable under FRE 602; FRE 701<br><br>22:2-22:16, objectionable under FRE 401; FRE 403 | | | | |
| 23:5-11 | FRE 401; FRE 602 | | | | |
| 24:2-26:25 | No current objection | | | | |
| 27:20-22 | No current objection | | | | |
| 30:5-25 | No current objection | | | | |
| 32:6-35:17 | 32:25-35:17, objectionable under FRE 401; FRE 403 | | | | |
| 36:3-20 | No current objection | | | | |
| 37:5-40:14 | FRE 401; FRE 403; FRE 602; FRE 701 | | | | |
| 42:16-45:22 | FRE 401; FRE 403; FRE 602 | | | | |
| 46:6-51:2 | FRE 401; FRE 403<br><br>48:23-49:24 also objectionable under FRE 601 | 221:19-22; 222:2-13; 222:15-18; 222:21-223:4;<br><br>223:6[1]<br><br>224:6-9; 224:11[2]<br><br>229:9-12; 229:14-230:4; 230:6-18; 230:20[3] | 222:6-13, 222:15-18, 222:21-23: A, F, PK, V, H, DI<br><br>223:3-7: PK<br><br>224:6-9, 224:11: PK<br><br>230:3-6: PK, L<br>230:1-18, 230:20: PK, L | | |
| 51:8-53:5 | FRE 401; FRE 403 | | | | |
| 56:19-58:24 | FRE 401; FRE 403 | | | | |
| 61:14-64:15 | FRE 401; FRE 403<br><br>62:12-64:18, also objectionable as FRE 602 | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 65:1-68:20 | FRE 401; FRE 403; excepting 67:2-12<br><br>68:9-14 also objectionable under FRE 602; FRE 701 | 241:23-24; 242:1-16<br><br>215:24-25; 216:2-8[4]<br><br>283:18-22[5] | 241:23-24, 242:1-16: V, 401; H<br><br>215:24-25; 216:2-8: F, V, 401<br><br>283:18-22: 401, 403, V | | |
| 70:18-81:24 | FRE 401; FRE 403<br><br>80:13-81:24 also objectionable under FRE 602; FRE 701 | | | | |
| 82:12-92:5 | FRE 401; FRE 403 | | | | |
| 93:15-96:5 | FRE 401; FRE 403 | | | | |
| 97:5-108:22 | 97:5-105:9 are objectionable under FRE 401; FRE 403; FRE 404<br><br>98:1-18; 100:14-22 are also objectionable under FRE 602; FRE 701<br><br>101:1-20 are objectionable as lawyer colloquy | 266:2-267:10; 267:12-15[6] | 266:2-267:10: F, H, 401, V<br><br>267:12-15: 401, V | | |
| 109:4-112:3 | No current objection | | | | |
| 114:4-117:25 | FRE 401; FRE 403; FRE 404<br><br>115:6-12 also objectionable under FRE 602; FRE 701<br>116:22-117:25 also objectionable under FRE 802; FRE 404 | | | | |
| 118:13-121:23 | FRE 401; FRE 403; FRE 602; FRE 701 | 191:25-192:10[7]; 241:5-15[8]; 287:14-16; 287:18-21[9] | 191:25-192:10: V, 401, 611, J<br><br>241:5-15: 401, H, PK, 403, 611, S | 287:23-288:9 | FRE 401, FRE 403, FRE 602, FRE 701 |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | | 287:14-16, 287:18-21: 401, 403, PK, F, H, 611, V, S | | |
| 122:20-131:18 | FRE 401; FRE 403<br><br>125:15-126:23 also objectionable under FRE 602; FRE 701<br><br>127:18-128:21; 130:18-22 also objectionable under FRE 602; FRE 802 | 256:5-20; 256:22-257:2[10]; 263:3-10[11] | 256:22-257:2: PK, H<br><br>263:3-10: H, PK, 401 | | |
| 132:2-137:15 | FRE 401; FRE 403; FRE 404<br><br>132:3-7; 133:8-17 is also objectionable under FRE 602<br><br>134:17-136:19 is also objectionable under FRE 602; FRE 802 | | | | |
| 138:7-163:10 | FRE 401; FRE 403<br><br>140:23-141:2; 141:22-14:25; 142:7-9; 142:25-143:11 also objectionable under FRE 802<br><br>142:14-19; 143:13-16 also objectionable under FRE 602<br><br>144:13-16 also objectionable under FRE 602; FRE 802<br><br>145:10-17 also objectionable under FRE 602; FRE 701<br><br>146:1-147:8 also objectionable under FRE 602; FRE 802<br><br>147:9-12 also objectionable under FRE 602<br><br>147:13-14 also objectionable under FRE 404 | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| | 149:3-12 also objectionable under FRE 602; FRE 701; FRE 802<br><br>150:13-23 is also objectionable under FRE 602; FRE 802<br><br>151:8-19 is also objectionable under FRE 602; FRE 802<br><br>152:9-25 is also objectionable under FRE 602, and because it includes lawyer colloquy<br><br>154:19-22 is also objectionable under FRE 701<br><br>155:9-157:2 is also objectionable under FRE 404; FRE 602; FRE 701<br><br>157:14-158:15 is also objectionable as lawyer colloquy about document production, because it appears to be testimony about an incomplete document<br><br>159:24-160:15 is also objectionable under FRE 602; FRE 701<br><br>160:16-163:10 is also objectionable under FRE 602; FRE 701 | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | Counter to: 153:2-160:15:<br><br>232:11-21; 233:16-19; 233:21-234:1 | 232:11-21: 401, PK<br>233:16-19, 233:21-234:1: 611, 401, V | Counter to 232:11-21: 232:22-25, 233:2-12, 233:14 | FRE 401, FRE 403, FRE 602, FRE 701 |
| 164:7-172:24 | FRE 401; FRE 403; FRE 404<br><br>172:12-24 is also objectionable under FRE 602; FRE 701; and FRE 802 | 253:10-11; 253:13-19; 254:8-9; 254:11-16[12] | 253:10-11, 253:13-19: DI, 401<br><br>254:8-9, 254:11-16: DI, 401, V, 611 | 253:2-9<br>253:20-254:6<br><br>254:17-21 | FRE 401, FRE 403.<br><br>253:20-254:6 is also objectionable under FRE 602, FRE 701, FRE 802<br><br>254:17-21 is also objectionable under FRE 404 |
| 174:7-179:15 | 174:7-175:10 are objectionable under FRE 401; FRE 403; FRE 602<br><br>177:25-176:20 are objectionable under FRE 401; FRE 403<br><br>177:2-178:6 are objectionable under FRE 401; FRE 403; FRE 602<br><br>178:7-18 are objectionable under FRE 602; FRE 701; FRE 802 | 205:4-205:6[13]; 218:6-7; 218:9-13[14]; 267:16-269:1; 269:3-269:22[15]; 275:7-8; 275:19-276:25[16]; 288:10-25[17] | 205:4-205:6: 401, 403, F, PK, V, AF, S<br><br>218:6-7, 218:9-13: 401, 403, F, PK, V, AF, S<br><br>268:9-269:1; 269:3-269:22: S, F, 401, V, PK, 611<br><br>275:19-276:25: S, 401, 403, F, PK, AF, H | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | | 288:10-25: PK, F, 401, 403, S, 611 | 288:10-289:13; 289:15-21 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 |
| 226:22-227:8 | No current objection | | | | |
| 247:12-248:3 | FRE 401; FRE 403 | 248:6-249:14; 249:16-17 | 401, 403, H, S | 250:2-10 | FRE 401, FRE 403, FRE 602, FRE 802 |
| 257:4-25 | FRE 401; FRE 403; FRE 404 | | | | |
| 258:20-259:15 | FRE 401; FRE 403; FRE 404 | | | | |
| 271:4-7 | FRE 401; FRE 403 | 273:2-273:8; 273:11-17[18] | H, 401, 403, F, PK | | |
| 284:24-285:14 | FRE 401; FRE 403 | | | | |
| 293:6-295:25 | FRE 401; FRE 403; FRE 404; FRE 701 | | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 19:3 - 19:8 | N/A | 14:9-12<br>14:15-17 | Addressed with initial designations | | |
| 20:8 - 20:14 | N/A | N/A | | | |
| 20:19 - 20:22 | N/A | N/A | | | |
| 21:11 - 22:1 | N/A | N/A | | | |
| 32:6 - 32:17 | DI | 32:18-33:17<br>33:25-34:13<br>34:18-24 | Addressed with initial designations | | |
| 35:18 - 36:23 | 401 (35:18-36:2; 36:21-23) | 37:20-38:25<br>39:9-21 | Addressed with initial designations | | |
| 61:9 - 61:11 | N/A | N/A | | | |
| 67:2 - 67:12 | PK, F, 701 (67:7-12) | 66:2-4<br>66:6-10<br>66:12-67:1 | Addressed with initial designations | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | | | | |
| 106:19 - 107:7 | DI | 105:10-106:18 107:21-108:1 | Addressed with initial designations | | |
| 110:13 - 111:4 | PK, F (111:4) | N/A | | | |
| 111:6 - 111:20 | F, PK, H | N/A | | | |
| 111:23 - 112:6 | H | N/A | | | |
| 175:11 - 175:24 | DI | 174:7-175:10 175:25-176:20 | Addressed with initial designations | | |
| 176:21 - 176:24 | N/A | 177:3-178:15 178:17-19 | Addressed with initial designations | | |
| 178:21 - 179:15 | N/A | 177:3-178:15 178:17-19 | Addressed with initial designations | | |
| 186:7 - 186:9 | 401; H; V; F; PK; 403 | 185:13-186:1 286:17-23 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | | |
| 186:11 - 186:19 | 401; H; V; F; PK; 403 | 185:13-186:1 286:17-23 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | | |
| 187:3 - 187:6 | 401; H; V; F; PK; 403 | 185:13-186:1 286:17-23 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | | |
| 187:8 - 187:9 | 401; H; V; F; PK; 403 | 185:13-186:1 286:17-23 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | | |
| 187:20 - 187:24 | 401; H (187:20-188:3); F (188:4-5); PK (188:4-5) | 185:13-186:1 286:17-23 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | | |
| 188:1 - 188:5 | 401; F; PK | N/A | | | |
| 188:7 - 188:13 | 401; F; PK; V; 403; 611 | N/A | | | |
| 188:15 - 188:19 | 401; F; PK; V; 403; 611 | N/A | | | |
| 188:21 - 188:21 | 401; F; PK; V; 403; 611 | N/A | | | |
| 188:23 - 188:25 | 401; F; PK; V; 403; 611 | N/A | | | |
| 189:3 - 189:3 | 401; F; PK; V; 403; 611 | N/A | | | |
| 189:5 - 189:8 | 401; F; PK; V; 403; 611 | N/A | | | |
| 189:10 - 189:10 | 401; F; PK; V; 403; 611 | N/A | | | |
| 197:8 - 197:12 | 401; H | N/A | | | |
| 202:23 - 202:25 | 401; V | 168:24-169:13 203:15-17 | FRE 401, FRE 403, FRE 602, FRE 701 | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | | | | |
| 203:2 - 203:2 | 401; V | 168:24-169:13 203:15-17 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 213:22 - 214:20 | V; 611; H (214:6-8) | 32:18-33:17 33:25-34:13 34:18-24 | Addressed with initial designations | | |
| 214:22 - 215:1 | N/A | 32:18-33:17 33:25-34:13 34:18-24 | Addressed with initial designations | | |
| 225:4 - 225:14 | 401; F; H; C; AF | 224:20-225:3 | FRE 401, FRE 403, FRE 602 | | |
| 225:16 - 225:16 | 401; F; H; AF | 224:20-225:3 | FRE 401, FRE 403 | | |
| 226:3 - 226:6 | 401; F; H; 611 | N/A | | | |
| 226:11 - 226:11 | 401; F; H | N/A | | | |
| 226:13 - 226:16 | 401; F; H | N/A | | | |
| 226:23 - 226:24 | F; H; 401 | N/A | | | |
| 227:5 - 227:8 | F; H; 401; 403 | N/A | | | |
| 227:24 - 227:25 | 401; H; F; DI; V | 228:8-25 209:2-3 | 228:8-25 is objectionable under FRE 401, FRE 403, FRE 602, and because the designation is incomplete. 209:2-3 is objectionable under FRE 401, FRE 403, FRE 602, FRE 802 | 229:2-3 | |
| 228:2 - 228:7 | 401; H; F; DI; V | 228:8-25 209:2-3 | 228:8-25 is objectionable under FRE 401, FRE 403, FRE 602, and because the designation is incomplete. 209:2-3 is objectionable under FRE 401, FRE 403, FRE 602, FRE 802 | 229:2-3 | |
| 230:21 - 231:20 | 401; F | 231:21-23 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 234:7 - 234:8 | 401; 403; F; PK; V; 611; AF | N/A | | | |
| 234:10 - 234:19 | 401; 403; F; PK; V; 611; AF | N/A | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 236:8 - 236:12 | 401; 403; F; PK; V; 611; A | N/A | | | |
| 236:14 - 236:18 | 401; 403; F; PK; V; 611; AF | N/A | | | |
| 236:20 - 237:3 | 236:24-237:3: V, F; PK; 401; H | 287:1-9<br>287:11-16<br>287:18-288:9 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | | |
| 237:5 - 237:17 | 401; V; A; 611; H; 403 | 285:15-24<br>286:6-10<br>286:17-23 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 237:19 - 237:21 | 401; V; A; 611; H; 403 | 285:15-24<br>286:6-10<br>286:17-23 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 237:23 - 237:24 | 401; V; A; 611; H; 403 | 285:15-24<br>286:6-10<br>286:17-23 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 238:1 - 238:10 | 401; V; H; A; 403 | 285:15-24<br>286:6-10<br>286:17-23 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 238:12 - 238:16 | F; PK; V; A; 403 | 285:15-24<br>286:6-10<br>286:17-23 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 240:9 - 240:22 | DI | 61:14-62:11<br>65:1-12<br>70:18-24<br>71:9-72:12<br>74:3-81:24<br>82:12-83:18<br>85:6-17 | Addressed with initial designations | | |
| 241:16 - 241:22 | DI | 164:7-169:13 | Addressed with initial designations | | |
| 243:12 - 244:2 | 243:20-244:2: F; 401; V; PK; H; 611 | 288:10-289:13<br>289:15-21 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | | |
| 244:4 - 245:2 | 401; V; F (244:4-16); PK (244:4-16); H (244:4-16); 403 (244:4-16); 611 | See above. | | | |
| 245:8 - 245:10 | 401; V; H; 403 | | | | |
| 245:12 - 245:24 | 401; H; F; PK; V; 611; 403 | | | | |
| 246:1 - 246:3 | 401; H; PK; F | | | | |
| 249:24 - 250:1 | 401; H; F | 250:2-10 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 259:16 - 259:21 | 401; F | | | | |
| 259:23 - 260:5 | 401; F | 72:13-73:9 93:15-96:5 99:13-100:6 104:17-105:9 | Addressed with initial designations | | |
| 260:7 - 260:16 | 401; F; PK; H; A; 611 | | | | |
| 265:11 - 265:12 | 401; F; H; V | | | | |
| 265:14 - 265:16 | 401; F; H; V | | | | |
| 265:18 - 265:19 | 401; F; H; V | | | | |

## VIII.    ALEX SAKS

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 15:9-12 | No current objection | | | | |
| 15:21-23 | No current objection | | | | |
| 17:12-15 | No current objection | | | | |
| 19:5-20:25 | FRE 401; FRE 403 | | | | |
| 21:9-23:11 | No current objection | | | | |
| 23:24-25:2 | FRE 401; FRE 403 | | | | |
| 25:18-26:22 | FRE 401; FRE 403 | | | | |
| 27:12-29:6 | No current objection | | | | |
| 29:22-30:9 | No current objection | | | | |
| 35:12-38:1 | FRE 401; FRE 403 | | | | |
| 38:10-40:22 | FRE 401; FRE 403; FRE 701 | | | | |
| 43:10-44:16 | FRE 401; FRE 403; FRE 701 | | | | |
| 47:18-50:24 | FRE 401; FRE 403; FRE 701 | | | | |
| 51:3-52:25 | No current objection | | | | |
| 53:16-54:17 | FRE 401; FRE 403; FRE 701 | | | | |
| 55:3-7 | FRE 401; FRE 403; FRE 701 | | | | |
| 56:2-57:1 | FRE 401; FRE 403; FRE 404; FRE 701 | | | | |
| 57:25-58:23 | FRE 401; FRE 403; FRE 701 | | | | |
| 59:7-61:9 | FRE 401; FRE 403; FRE 701 | | | | |
| 61:14-63:15 | FRE 401; FRE 403; FRE 701 | | | | |
| 64:4-66:16 | FRE 401; FRE 403; FRE 404; FRE 701 | | | | |
| 66:24-67:2 | FRE 401; FRE 403; FRE 404 | | | | |
| 67:8-71:25 | FRE 401; FRE 403; FRE 404 | | | | |
| 72:8-73:13 | FRE 401; FRE 403; FRE 404 | | | | |
| 74:11-78:8 | FRE 401; FRE 403; FRE 404 | 88:8-10 | PK | | |
| 82:1-22 | FRE 401; FRE 403; FRE 404 | 88:8-10 | PK | | |
| 85:16-86:2 | FRE 401; FRE 403; FRE 404 | | | | |
| 89:9-92:4 | FRE 401; FRE 403 | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 92:17-22 | FRE 401; FRE 403 | | | | |
| 97:18-98:13 | FRE 401; FRE 403; FRE 701 | | | | |
| 98:25-100:1 | FRE 401; FRE 403; FRE 802 | | | | |
| 100:20-102:24 | FRE 401; FRE 403; FRE 802 | | | | |
| 103:5-14 | FRE 401; FRE 403; FRE 802 | | | | |
| 103:21-104:20 | FRE 401; FRE 403; FRE 802 | | | | |
| 105:16-107:25 | FRE 401; FRE 403; FRE 802 | | | | |
| 108:13-124:5 | FRE 401; FRE 403; FRE 701; FRE 802 | | | | |
| 129:1-130:14 | FRE 802 | | | | |
| 130:20-131:15 | No current objection | | | | |
| 131:24-133:8 | No current objection | | | | |
| 133:18-21 | FRE 401; FRE 403 | | | | |
| 133:25-139:25 | FRE 401; FRE 403; FRE 802; FRE 701 | | | | |
| 140:10-141:1 | FRE 401; FRE 403; FRE 701 | | | | |
| 141:23-143:6 | FRE 401; FRE 403; FRE 701 | | | | |
| 145:5-20 | FRE 401; FRE 403; FRE 701; FRE 802 | | | | |
| 146:6-147:18 | FRE 401; FRE 403; FRE 701; FRE 802 | | | | |
| 148:6-23 | FRE 401; FRE 403; FRE 404 | | | | |
| 150:7-19 | No current objection | | | | |
| 151:5-7 | No current objection | | | | |
| 151:13-158:10 | FRE 401; FRE 403; FRE 404; FRE 701; FRE 802 | | | | |
| 159:1-161:12 | FRE 401; FRE 403: FRE 701; FRE 802 | | | | |
| 162:13-171:23 | FRE 401; FRE 403; FRE 701; FRE 802 | | | | |
| 172:4-173:2 | FRE 401; FRE 701; FRE 802 | | | | |
| 173:7-175:3 | FRE 401; FRE 403; FRE 701 | | | | |
| 176:12-178:9 | FRE 401; FRE 403; FRE 701; FRE 802. | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 179:10-22 | FRE 401; FRE 403; FRE 701; FRE 802 | | | | |
| 194:11-17 | FRE 401; FRE 403; FRE 701 | | | | |
| 206:17-207:10 | No current objection | | | | |
| 219:21-220:1 | FRE 401; FRE 403; FRE 701 | | | | |
| 243:2-5 | FRE 401; FRE 403; FRE 404 | | | | |
| 243:20-244:16 | FRE 401; FRE 403; FRE 404 | | | | |
| 287:14-288:5 | FRE 401; FRE 403; FRE 701 | | | | |
| 290:11-25 | FRE 401; FRE 403; FRE 701 | | | | |
| 294:10-295:12 | FRE 401; FRE 403; FRE 701 | | | | |
| 296:2-9 | FRE 401; FRE 403; FRE 701 | | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 15:21 - 15:23 | N/A | N/A | | | |
| 19:5 - 19:8 | N/A | 19:9-20:1 | Addressed with initial designations | | |
| 21:18 - 21:19 | N/A | 21:9-17<br>21:25-22:14 | Addressed with initial designations | | |
| 21:21 - 21:23 | N/A | 21:9-17<br>21:25-22:14 | Addressed with initial designations | | |
| 22:15 - 22:20 | N/A | 22:21-23:11 | Addressed with initial designations | | |
| 23:24 - 24:5 | N/A | 24:6-10<br>24:18-25:2 | Addressed with initial designations | | |
| 24:15 - 24:17 | N/A | 24:6-10<br>24:18-25:2 | Addressed with initial designations | | |
| 26:23 - 27:6 | 401 (27:3-6) | 25:18-19 | Addressed with initial designations | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | 25:21-26:4<br>26:6-22 | | | |
| 27:12 - 27:14 | N/A | N/A | | | |
| 27:17 - 28:6 | 401 (28:1-6) | 36:15-21 | Addressed with initial designations | | |
| 29:22 - 30:9 | N/A | N/A | | | |
| 30:20 - 31:10 | H (30:20-24) | N/A | | | |
| 33:3 - 35:1 | N/A | 35:12-36:5 | Addressed with initial designations | | |
| 37:7 - 37:16 | N/A | 36:6-37:6<br>37:17-38:1<br>38:23-39:20 | Addressed with initial designations | | |
| 38:2 - 38:12 | N/A | | | | |
| 41:1 - 41:3 | N/A | | | | |
| 45:7 - 45:16 | | 43:10-14<br>43:19-44:16 | Addressed with initial designations | | |
| 45:21 - 45:23 | DI | 45:17-20 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 46:10 - 46:18 | DI; F; PK | 46:24-47:5<br>47:7-48:23<br>49:6-22 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 51:3 - 51:16 | N/A | 52:1-3<br>52:15-25<br>36:15-21 | Addressed with initial designations | | |
| 57:2 - 57:7 | DI; F; PK | 56:23-57:1<br>57:8-58:20 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 59:7 - 60:8 | N/A | | | | |
| 61:19 - 63:9 | DI | 60:9-61:9<br>61:l4-18<br>65:4-16<br>66:4-7<br>66:12<br>66:14-16 | Addressed with initial designations.<br><br>No current additional objection to 61:14-18 | | |
| 63:16 - 63:23 | 401; PK; H | | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 74:7 - 74:10 | DI; 401 | 74:11-76:6<br>76:16-78:8<br>85:16-86:2 | Addressed with initial designations. | | |
| 86:4 - 86:6 | DI; PK; 403 | 74:11-76:6<br>76:16-78:8<br>85:9-15<br>85:16-86:2<br>243:20-244:10<br>244:12-16 | Addressed with initial designations.<br><br>85:16-86:2 also objectionable under FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 94:16 - 94:21 | N/A | | | | |
| 95:3 - 95:5 | N/A | | | | |
| 115:1 - 116:13 | DI; PK; F | 117:14-119:5 | Addressed with initial designations. | | |
| 126:19 - 127:4 | DI | 131:24-132:2<br>134:5-20<br>136:1-137:1<br>137:3-8<br>137:10-13<br>137:15-138:5<br>138:7-139:22<br>139:24<br>142:12-143:6<br>143:11-18<br>143:21-24<br>145:5-12<br>145:14-18<br>145:20<br>146:6-20 | Addressed with initial designations.<br><br>143:11-18, 143:21-24 also objectionable under FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 128:6 - 128:9 | F; PK; H (128:13-20) | 131:24-132:2<br>134:5-20<br>136:1-137:1<br>137:3-8<br>137:10-13<br>137:15-138:5<br>138:7-139:22<br>139:24<br>142:12-143:6<br>143:11-18 | Addressed with initial designations.<br><br>143:11-18, 143:21-24 also objectionable under FRE 401, FRE 403, FRE 602, FRE 701 | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | 143:21-24<br>145:5-12<br>145:14-18<br>145:20<br>146:6-20 | | | |
| 128:11 - 128:20 | F; PK; H (128:13-20) | 131:24-132:2<br>134:5-20<br>136:1-137:1<br>137:3-8<br>137:10-13<br>137:15-138:5<br>138:7-139:22<br>139:24<br>142:12-143:6<br>143:11-18<br>143:21-24<br>145:5-12<br>145:14-18<br>145:20<br>146:6-20 | Addressed with initial designations.<br><br>143:11-18, 143:21-24 also objectionable under FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 131:2 - 131:8 | N/A | N/A | | | |
| 151:5 - 151:7 | NA | N/A | | | |
| 151:13 - 151:16 | N/A | N/A | | | |
| 152:23 - 153:5 | DI | 153:6-158:10<br>159:1-160:2<br>160:4-24 | Addressed with initial designations. | | |
| 162:1 - 162:12 | 401; F; PK | N/A | | | |
| 163:19 - 163:24 | DI | 163:25-164:10 | Addressed with initial designations. | | |
| 177:12 - 177:16 | N/A | 176:12-21<br>177:25-178:3 | Addressed with initial designations. | | |
| 187:1 - 187:3 | 401; F; PK; V; 701 | 187:7-9 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 187:5 - 187:5 | 401; F; PK; V; 403; 701 | N/A | | | |
| 187:12 - 187:15 | 401; F; PK; V; 403; 701 | N/A | | | |
| 187:17 - 187:17 | 401; F; PK; V; 403; 701 | N/A | | | |
| 188:19 - 189:7 | 401; F (189:19-21); PK; 403 | N/A | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 189:9 - 189:21 | 401; F; PK (189:9-10) | N/A | | | |
| 190:15 - 190:19 | 401; F; PK; AF; 403 | N/A | | | |
| 195:21 - 195:23 | 401; 403; F; PK; H; V | N/A | | | |
| 195:25 - 196:7 | 401; 403; F; PK; H; V | 194:11-17 | Addressed with initial designations. | | |
| 196:10 - 196:12 | 401; 403; F; PK; H; V; 611; A | 194:11-17 | Addressed with initial designations. | | |
| 196:18 - 196:22 | 401; 403; F; PK; H; V | 194:11-17 | Addressed with initial designations. | | |
| 196:24 - 197:3 | 196:18-197:1:401; 403; F; PK; H; V | 194:11-17 | Addressed with initial designations. | | |
| 197:5 - 197:9 | DI | 194:11-17 | Addressed with initial designations. | | |
| 197:11 - 197:17 | 197:15-21: 401; 403; F; PK; V; DI | 194:11-17 | Addressed with initial designations. | | |
| 197:20 - 197:21 | 401; 403; F; PK; V; A | 194:11-17 | Addressed with initial designations. | | |
| 197:24 - 198:1 | 401; 403; F; PK; V; A | 194:11-17 | Addressed with initial designations. | | |
| 198:3 - 198:12 | 401; 403; F; PK; V | 194:11-17 | Addressed with initial designations. | | |
| 199:20 - 199:21 | 401; F; V | N/A | | | |
| 199:23 - 200:4 | 401; F; V | N/A | | | |
| 201:14 - 201:21 | H (201:20-21; 201:23-24) | N/A | | | |
| 201:23 - 201:24 | H (201:20-21; 201:23-24) | N/A | | | |
| 202:2 - 202:4 | N/A | N/A | | | |
| 202:6 - 202:12 | V (202:10-11); PK (see 202:14-17); F | N/A | | | |
| 204:8 - 204:12 | F; V; PK; 401; 403 | N/A | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 204:14 - 204:22 | F; V; PK; 401; 403 | N/A | | | |
| 204:24 - 204:24 | F; V; PK; 401; 403 | N/A | | | |
| 205:1 - 205:7 | F; V; PK; 401; 403 | N/A | | | |
| 207:1 - 207:10 | F; 401; 403 | N/A | | | |
| 226:3 - 226:4 | V; F; PK; 401; 403; 611; A | N/A | | | |
| 226:6 - 226:11 | V; F; PK; 401; 403; 701 | N/A | | | |
| 226:13 - 227:2 | V; F; PK; 401; 403; 701 | N/A | | | |
| 227:21 - 227:24 | 401; V; PK; F | N/A | | | |
| 228:1 - 228:4 | 401; V; PK; F | N/A | | | |
| 228:6 - 228:6 | 401; V; PK; F | N/A | | | |
| 230:11 - 230:19 | 401; V; A; 611 | 35:12-36:5 | Addressed with initial designations. | | |
| 230:21 - 230:21 | 401; V; A; 611 | 35:12-36:5 | Addressed with initial designations. | | |
| 231:5 - 231:9 | 401; V; A; 611 | 35:12-36:5 | Addressed with initial designations. | | |
| 231:11 - 232:2 | 401; V; H (231:12-18); F (231:10-22) | N/A | | | |
| 232:5 - 232:8 | 401; V | N/A | | | |
| 232:11 - 232:12 | 401; V | N/A | | | |
| 232:14 - 232:17 | 401; V; A; 611 | N/A | | | |
| 232:19 - 233:9 | 401; V; H, A (232:22-25; 233:4-9) | N/A | | | |
| 234:25 - 235:2 | 401; V; F; A; 611 | | | | |
| 235:4 - 235:10 | 401; V; F; A; 611 | | | | |
| 235:12 - 235:14 | 401; V; F; A | | | | |
| 235:16 - 235:16 | 401; V; F | | | | |
| 235:24 - 236:6 | 401; PK; F; A; 611 | 100:20-102:15<br>103:5-10<br>103:21-104:20<br>108:20-109:17<br>236:10-18 | Addressed with initial designations.<br><br>236:10-18 is also objectionable under FRE 401, FRE 403, FRE 701 | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 236:8 - 236:8 | 401; PK; F; A; 611 | 100:20-102:15 103:5-10 103:21-104:20 108:20-109:17 | Addressed with initial designations. | | |
| 236:21 - 236:24 | 401; PK; F; H | 105:16-22 237:3-10 237:12 | Addressed with initial designations.<br><br>237:3-10 and 237:12 are also objectionable under FRE 401, 403, FRE 602, FRE 701, FRE 802 | | |
| 237:1 - 237:1 | 401; PK; F; H | 105:16-22 237:3-10 237:12 | Addressed with initial designations.<br><br>237:3-10 and 237:12 are also objectionable under FRE 401, 403, FRE 602, FRE 701, FRE 802 | | |
| 237:14 - 237:21 | 401; V; F; A | 105:16-22 237:3-10 237:12 | Addressed with initial designations.<br><br>237:3-10 and 237:12 are also objectionable under FRE 401, 403, FRE 602, FRE 701, FRE 802 | | |
| 237:23 - 237:25 | 401; L | N/A | | | |
| 238:2 - 238:14 | 401; PK (238:11-14); F (238:11-14) | N/A | | | |
| 238:16 - 238:19 | 401; V | N/A | | | |
| 238:22 - 239:14 | 401; V | N/A | | | |
| 239:16 - 239:23 | 401; V | N/A | | | |
| 239:25 - 240:5 | 401; V | N/A | | | |
| 248:25 - 249:2 | 401 | N/A | | | |
| 249:4 - 249:9 | 401;A (249:8-11); 611 (249:8-11) | N/A | | | |
| 249:11 - 249:11 | 401; A (249:8-11); 611 (249:8-11) | N/A | | | |
| 253:2 - 253:5 | PK; F; H; AF | N/A | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 253:7 - 253:9 | PK; F; H | N/A | | | |
| 253:17 - 253:18 | PK; F; H | N/A | | | |
| 253:20 - 253:20 | PK; F; H | N/A | | | |
| 253:22 - 253:23 | PK; F; H | N/A | | | |
| 253:25 - 254:6 | PK; F; H | N/A | | | |
| 254:8 - 254:10 | 401; PK; F; H | N/A | | | |
| 254:18 - 254:21 | DI; A; 611; AF; F | 254:23-24 | No current objection | | |
| 264:13 - 265:9 | 401; 403; H; F; PK | 296:2-8 | Addressed with initial designations. | | |
| 265:11 - 265:25 | 401; 403; H; F; PK | 296:2-8 | Addressed with initial designations. | | |
| 266:3 - 266:5 | 401; 403; H; F; PK | 266:19-25 | No current objection | | |
| 266:7 - 266:15 | 401; 403; H; F; PK | 266:19-25 | No current objection | | |
| 266:17 - 266:17 | 401; 403; H; F; PK | 266:19-25 | No current objection | | |
| 270:15 - 270:18 | 401; V; A; 611 | 296:2-8 | Addressed with initial designations. | | |
| 270:21 - 270:22 | 401; V; A; 611 | 296:2-8 | Addressed with initial designations. | | |
| 270:24 - 270:24 | 401; V | 296:2-8 | Addressed with initial designations. | | |
| 271:9 - 271:10 | 401; F; PK | 268:3-14 | FRE 401, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802 | | |
| 271:12 - 271:15 | 401; F; PK | 268:3-14 | FRE 401, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802 | | |
| 271:17 - 271:18 | 401; F; PK | 268:3-14 | FRE 401, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802 | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 272:14 - 272:21 | F (272:20-21); PK (272:20-21); 401 (272:14-17); A (272:18-31); 611: (272:18-31) | 272:25-273:1 273:3-6 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | | |
| 272:23 - 272:23 | F; PK | 272:25-273:1 273:3-6 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | | |
| 273:9 - 273:11 | H; PK; F; V | N/A | | | |
| 273:13 - 273:21 | H; PK; F; V; 403 (273:18-21); A (273:18-21); 611 (273:18-21) | N/A | | | |
| 273:24 - 273:25 | 401 | N/A | | | |
| 274:2 - 274:17 | 401; PK (274:6-17); F (274:6-17) | N/A | | | |
| 274:20 - 274:20 | 401; PK; F | N/A | | | |
| 274:22 - 274:22 | 401; PK; F | N/A | | | |
| 275:21 - 276:1 | N/A | N/A | | | |
| 276:4 - 276:15 | 401; 403; PK; F; V; A, 611 | 275:14-20 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 276:18 - 276:20 | 401; 403; PK; F; V, A, 611 | 275:14-20 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 276:22 - 276:25 | 401; 403; PK; F; V; A; 611; AF | 275:14-20 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 277:2 - 277:2 | 401; 403; PK; F; V | 275:14-20 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 277:9 - 277:11 | 401; 403; PK; F; V | 275:14-20 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 277:13 - 277:24 | 401; 403; PK; F; V | 275:14-20 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 278:1 - 278:1 | 401; 403; PK; F; V; A | 275:14-20 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 279:13 - 280:3 | 401; 403; PK; F; V; H (279:23-25); A; 611 | 275:14-20 | FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 280:6 - 280:18 | 401; PK; F; H  280:16-18: A, 611, AF | N/A | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 280:20 - 280:21 | 401 | 275:14-20<br>296:2-8 | Addressed with initial designations.<br><br>FRE 401, FRE 403, FRE 602, FRE 701 | | |
| 285:10 - 285:13 | 401; AF | | | | |
| 285:15 - 285:21 | 401, AF | | | | |

**IX.    ELIZABETH TALBOT**

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 12:20-13:1 | No current objection | | | | |
| 15:19-18:7 | No current objection | | | | |
| 21:10-12 | FRE 401 | | | | |
| 22:9-23:7 | No current objection | | | | |
| 23:17-24:12 | No current objection | | | | |
| 25:10-26:2 | No current objection | | | | |
| 27:1-16 | FRE 401 for 27:8 - 16 | | | | |
| 28:1-8 | No current objection | | | | |
| 28:10-31:15 | No current objection | | | | |
| 32:17-34:12 | FRE 802 for 33:9 - 34:12 | | | | |
| 36:17 -39:18 | FRE 802 for 36:25 - 37:4; 38:10 - 39:2; 39:8 - 14 | | | | |
| 40:1-42:15 | FRE 401 for 40:1 - 41:13 and FRE 802 for 40:1 - 25 | | | | |
| 48:6-13 | FRE 802 | | | | |
| 49:21-50:3 | FRE 403 | | | | |
| 53:25-54:9 | No current objection | | | | |
| 55:02-17 | No current objection | | | | |
| 56:14-60:5 | FRE 401 for 58:21 - 60:5 and FRE 802 for 57:18 - 58:17; 59:5 - 21 | | | | |
| 60:7-12 | No current objection | | | | |
| 62:23-63:19 | No current objection | | | | |
| 63:23-66:5 | No current objection | | | | |
| 66:21-68:24 | No current objection | | | | |
| 69:13-21 | No current objection | | | | |
| 73:25-76:9 | FRE 802 for 74:11 - 76:9 | | | | |
| 82:1-7 | No current objection | | | | |
| 83:25-84:2 | No current objection | 83:19 - 24; 84:5-6 | 401, AF, F, PK | 84:3-4 | No current objection |
| 86:21-87:9 | No current objection | | | | |
| 95:23-96:4 | No current objection | | | | |
| 96:23-98:18 | FRE 401 for 97:24 - 98:18 | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 101:21-104:12 | FRE 401; FRE 702; FRE 802 | | | | |
| 105:5-16 | No current objection | | | | |
| 106:23-121:7 | FRE 401 for 113:9 - 116:6 and FRE 802 for 110:13 - 23; 113:9 - 15; 114:3 - 115:12; 116:7 - 120:3; FRE 403 | | | | |
| 122:10-126:2 | FRE 401; FRE 403; FRE 702; FRE 802 for 123:16-21; 125:2-11 | | | | |
| 126:13-129:13 | FRE 401 | | | | |
| 129:17-136:19 | FRE 401; FRE 403; FRE 702; FRE 802 for 136:14-19 | | | | |
| 137:06 - 138:21 | FRE 401; FRE 403; FRE 602 and FRE 701 for 137:16- 38:1; FRE 802 for 138:14-21 | | | | |
| 140:12-145:20 | FRE 802 | 145:16-20 | | | |
| 146:3-151:2 | FRE 401; FRE 403; FRE 701 for 146:10-17; FRE 802 for 146:7-9; 146:18-147:4; 147:11-148:12 | | | | |
| 152:9-163:4 | FRE 401; FRE 403; FRE 602 | | | | |
| 163:12-171:9 | FRE 401; FRE 403; FRE 602 for 170:25-171:3; FRE 701 for 171:7- 9; FRE 802 for 168:3- 19 | | | | |
| 171:17-174:13 | FRE 401; FRE 403; FRE 701 for 171:20-172:2; FRE 901 for 172:3-19; FRE 701 for 172:20- 173:2 | 174:14-175:12 | 401 | 98:19-100:1 | No current objection |
| 175:13-182:10 | FRE 401; FRE 403; FRE 802 for 179:11-14; 180:1-2 180:9-10 | | | | |
| 182:16-184:21 | FRE 401; FRE 403 | | | | |
| 184:25-187:12 | FRE 401; FRE 403; and FRE 701 for 185:24-86:22 | | | | |
| 188:5-192:16 | FRE 401 for 188:5- 191:2; FRE 403; FRE 802 for 191:22-192:16 | | | | |
| 192:22-195:12 | FRE 401; FRE 403; FRE 602 and FRE 901 for 193:5-22 | | | | |
| 195:17-196:17 | No current objection | | | | |
| 198:16-199:3 | No current objection | | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 11:2 - 11:7 | N/A | 12:13-13:1 | FRE 401, FRE 403 | | |
| 16:9 - 17:4 | N/A | 17:5-18:1 | Addressed with initial designations | | |
| 18:2 - 18:7 | N/A | N/A | | | |
| 22:9 - 22:13 | DI | 22:14-23<br>23:17-24:2<br>28:1-8 | Addressed with initial designations | | |
| 24:3 - 24:25 | V; C | N/A | | | |
| 25:10 - 26:4 | N/A | N/A | | | |
| 26:6 - 26:6 | 401 | N/A | | | |
| 27:1 - 27:2 | N/A | N/A | | | |
| 27:5 - 27:7 | N/A | N/A | | | |
| 29:20 - 29:23 | N/A | N/A | | | |
| 31:10 - 31:15 | N/A | N/A | | | |
| 33:3 - 33:6 | N/A | N/A | | | |
| 33:9 - 34:16 | H; PK | N/A | | | |
| 36:25 - 39:24 | 401 (39:19-24); H, 611, AF (39:19-24) | N/A | | | |
| 41:14 - 42:15 | N/A | N/A | | | |
| 44:6 - 44:12 | 401; V; F; H (44:6-10) | N/A | | | |
| 44:14 - 44:15 | 401; V; F | N/A | | | |
| 47:5 - 48:13 | 401; V; F; H | N/A | | | |
| 50:17 - 51:5 | H (49:17-51:1); 611 (51:2-5) | N/A | | | |
| 52:11 - 53:3 | 401; F; H (52:22-53:1) | N/A | | | |
| 53:9 - 53:14 | 401; H | N/A | | | |
| 53:25 - 54:19 | 401; PK; F; H | N/A | | | |
| 55:2 - 55:19 | * F; PK; H ( 55:2-12) | N/A | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 55:24 - 58:20 | 401 (56:1-13; 56:14-16; 58:18-20); PK (56:1-13); DI | 59:5-60:5 | Addressed with initial designations | | |
| 60:18 - 62:11 | 401; H (61:18-11); PK (61:20-24) | | | | |
| 62:13 - 63:22 | 401 (63:13-22); A (62:3-4) | | | | |
| 65:6 - 66:5 | N/A | | | | |
| 67:16 - 68:25 | N/A | N/A | | | |
| 69:5 - 69:15 | N/A | 143:9-145:15 146:3-22 | Addressed with initial designations | | |
| 69:17 - 69:25 | F; PK; H (69:22-23); 401; 403 (69:22-23) | 143:9-145:15 146:3-22 | Addressed with initial designations | | |
| 70:1 - 70:19 | F; H | N/A | | | |
| 73:18 - 73:19 | F; PK | 143:9-145:15 146:3-22 152:9-153:6 | Addressed with initial designations | | |
| 73:22 - 76:24 | F (73:23-24); PK (73:23-24); H (76:11) | 143:9-145:15 146:3-22 152:9-153:6 | Addressed with initial designations | | |
| 77:9 - 78:23 | 401; H (77:18-21; 78:2-13; 78:21-23); F (78:21-23); PK (78:21-23) | N/A | | | |
| 79:1 - 79:18 | 401; H; F; PK | N/A | | | |
| 80:12 - 80:21 | 401; H; F; PK | N/A | | | |
| 82:8 - 82:23 | 401 | N/A | | | |
| 82:25 - 83:1 | 401 | N/A | | | |
| 83:3 - 83:18 | 401 | N/A | | | |
| 86:21 - 86:22 | 401; F; V | N/A | | | |
| 86:25 - 88:2 | 401; F; V; 403 (87:10-88:2) | 150:1-5 150:14-151:2 | Addressed with initial designations | | |
| 88:22 - 88:24 | F; H; 401; 403 | 89:15-90:16 | No current objection | | |
| 91:19 - 92:22 | 401; H | N/A | | | |
| 96:23 - 97:23 | N/A | N/A | | | |
| 99:1 - 99:3 | N/A | 98:19-25 | No current objection | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | | | | |
| 99:5 - 100:5 | N/A | N/A | | | |
| 100:10 - 101:20 | F; PK; V; 701; DI | 101:21-104:11 | Addressed with initial designations | | |
| 109:25 - 111:9 | 401; V; F (109:25-111:6); PK (109:25-111:6); 701 (109:25-110:12) | N/A | | | |
| 112:4 - 113:8 | N/A | N/A | | | |
| 117:22 - 120:11 | DI; V; F (118:7-120:11); 401 (118:7-120:11); PK (119:20-120:3) | 113:9-117:21 122:10-12 | Addressed with initial designations | | |
| 136:14 - 136:19 | N/A | N/A | | | |
| 137:5 - 137:15 | DI; 401 (137:13-15) | 116:23-117:21 134:19-135:16 | Addressed with initial designations | | |
| 138:2 - 138:21 | DI; 401 (138:19-21) | 117:22-118:6 | | | |
| 150:14 - 151:2 | N/A | N/A | | | |
| 168:3 - 169:8 | 401; F; PK; 701 (168:17-24) | 169:9-171:9 171:17-22 171:25-172:5 172:7-12 173:3-174:13 | Addressed with initial designations | | |
| 179:22 - 180:21 | 401 | | | | |
| 185:5 - 185:21 | DI; PK (185:15-21); F (185:15-21) | 185:2-4 185:22-186:22 191:22-192:16 192:22-195:5 | Addressed with initial designations | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 192:21 - 193:4 | N/A | 185:2-4<br>185:22-186:22<br>191:22-192:16<br>192:22-195:5 | Addressed with initial designations | | |
| 203:25 - 205:6 | 401 (204:21-205:6); F (204:21-205:6); PK (204:21-205:6) | N/A | | | |
| 205:9 - 205:18 | 401; A | N/A | | | |
| 206:9 - 206:17 | 401; F; 701; V; 611; 403 | 207:10-11<br>207:14 | FRE 401, FRE 403, FRE 602 | | |
| 206:23 - 206:25 | 401; F; 701; V; 611; 403 | 207:10-11<br>207:14 | FRE 401, FRE 403, FRE 602 | | |
| 207:2 - 207:9 | 401; F; 701; V; 611; 403 | 207:10-11<br>207:14 | FRE 401, FRE 403, FRE 602 | | |
| 207:15 - 207:17 | 401; F; 701; V; 611; 403; A | 207:10-11<br>207:14 | FRE 401, FRE 403, FRE 602 | | |
| 207:19 - 207:19 | 401; F; 701; V; 611; 403; A | 207:10-11<br>207:14 | FRE 401, FRE 403, FRE 602 | | |

X.    JED WALLACE – OCTOBER 9 TRANSCRIPT

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 9:2-7 | No current objection | | | | |
| 21:6-24:19 | 21:9-14; 22:14-23:7: FRE 401; FRE 403 | | | | |
| 25:3-14 | FRE 401; FRE 403; calls for speculation | 31:1-6; 31:8-32:10; 34:3-10; 34:19-24; 37:14-21 | | | |
| 26:3-28:16 | FRE 401; FRE 403; FRE 404<br><br>26:3-26:5; 26:8-26:12.; 27:9-16: calls for speculation<br><br>27:17-28:16: FRE 802; FRE 805; calls for speculation. | | | | |
| 29:25-30:16 | FRE 401; FRE 403; FRE 404 | | | | |
| 41:24-42:11 | FRE 401; FRE 403; FRE 404 | | | | |
| 42:22-43:15 | FRE 401; FRE 403; FRE 404 | | | | |
| 43:25-44:20 | FRE 401; FRE 403; 404<br><br>44:7-20: calls for speculation | | | | |
| 45:6-23 | FRE 401; FRE 403; FRE 404<br><br>45:19-24: calls for speculation | 45:24-46:5 | | | |
| 47:19-23 | FRE 401; FRE 403; FRE 404 | | | | |
| 48:7-15 | FRE 401; FRE 403; FRE 404 | | | | |
| 48:24-49:8 | FRE 401; FRE 403; FRE 404 | | | | |
| 49:21-50:17 | FRE 401; FRE 403; FRE 404; compound questions | | | | |
| 51:5-16 | FRE 401; FRE 403; FRE 404<br><br>51:9-13 calls for speculation | | | | |
| 51:19-25 | FRE 401; FRE 403;  FRE 404 | | | | |
| 52:4-11 | FRE 401; FRE 403; FRE 404<br><br>52:4-6: 802 | | | | |
| 58:22-59:7 | FRE 401; FRE 403; FRE 404<br><br>59:1-7 calls for speculation. | | | | |
| 63:2-6 | 63:2-3: FRE 401 | | | | |

| | | | | |
|---|---|---|---|---|
| 63:10-17 | FRE 401; FRE 403; FRE 602; FRE 802 | | | |
| 64:11-70:15 | 66:24-68:12: FRE 802<br><br>69:17-70:05: FRE 401; FRE 403<br><br>67:13-24; 70:5-10: calls for speculation | | | |
| 72:16-73:15 | FRE 401; FRE 403 | 71:12-24 | | |
| 73:24-75:22 | FRE 401; FRE 403 | | | |
| 76:16-77:23 | FRE 401; FRE 403; FRE 404; FRE 801<br><br>77:1-7: calls for speculation | | | |
| 80:4-81:23 | No current objection. | 81:24-82:7 | | |
| 82:15-83:3 | FRE 401; FRE 403; FRE 404; FRE 602 | | | |
| 83:18-21 | FRE 401; FRE 403; FRE 404; FRE 602 | | | |
| 84:17-85:14 | FRE 401; FRE 403; FRE 404; FRE 602; FRE 802 | | | |
| 86:16-90:17 | FRE 401; FRE 403; FRE 404; FRE 602; FRE 802 | 90:18-91:2 | 401, 403 | |
| 94:2-95:15 | FRE 401; FRE 403; FRE 404; FRE 802 | | | |
| 97:18-99:3 | FRE 401; FRE 403; FRE 404; FRE 602<br><br>98:13-99:3: FRE 802 | | | |
| 99:14-100:7 | FRE 401; FRE 403;  404 | | | |
| 100:13-109:23 | FRE 401; FRE 403; FRE 404<br><br>101:14-102:14; 105:5-108:14 are objectionable under FRE 802<br><br>103:25-105:4 calls for speculation; 105:21-24 assumes facts not in evidence; 107:8-19 argumentative | | | |
| 112:23-114:20 | FRE 401; FRE 403; FRE 404 | | | |

| | | | | |
|---|---|---|---|---|
| | 113:16-114:13 are objectionable under FRE 802 | | | |
| 120:20-121:25 | FRE 401; FRE 403; FRE 404<br><br>120:20-121:6 is objectionable under FRE 802 | | | |
| 123:1-128:5 | FRE 401; FRE 403; FRE 404<br><br>124:11-13; 124:17-19; 125:5-10; 125:20-126:2; 126:7-128:5 are objectionable under FRE 802 | | | |
| 129:3-20 | FRE 401; FRE 403; FRE 404. | | | |
| 129:23-136:8 | FRE 401; FRE 403;  FRE 404<br><br>131:3-20; 132:5-22; 133:4-14; 134:17-135:7 are objectionable under FRE 802 | | | |
| 136:21-137:10 | FRE 401; FRE 403; FRE 404 | | | |
| 142:18-143:17 | FRE 401; FRE 403; FRE 404; FRE 802 | 37:14-21[1] | | |
| 146:2-147:22 | FRE 401; FRE 403; FRE 404<br><br>146:2-6; 146:12-18 are objectionable under FRE 802<br><br>147:9-18: asked and answered. | 35:19-36:6[2]; 79:15-24 | 401, S (35:19-36:6) | |
| 154:4-20 | FRE 401; FRE 403; FRFE 404 | | | |
| 155:17-156:8 | FRE 401; FRE 403; FRE 404; FRE 802 | | | |
| 156:12-157:23 | FRE 401; FRE 403; FRE 404; FRE 802 | | | |
| 159:16-171:2 | FRE 401; FRE 403; FRE 404; FRE 802 | 71:12-72:10 | | |
| 172:2-10 | FRE 401; FRE 403; FRE 404; compound | | | |
| 172:21-173:2 | FRE 401; FRE 403; FRE 404; FRE 701; calls for speculation | | | |
| 173:9-175:20 | FRE 401; FRE 403 | | | |

---

[1] This counter-designation applies each time the topic of reversing, cleaning up, diffusing, neutralizing, etc. of negative sentiment is raised.

[2] This counter-designation applies each time the topic of any "team" or "guys" etc. belonging to Wallace or Street Relations is raised.

| | | | | |
|---|---|---|---|---|
| | 173:9-175:3; 175:13-20: calls for speculation | | | |
| 176:17-177:1 | FRE 401; FRE 403; FRE 404 | | | |
| 178:3-11 | FRE 401; FRE 403; FRE 404 | | | |
| 178:22-179:1 | FRE 401; FRE 403; FRE 404 | | | |
| 179:17-180:22 | FRE 401; FRE 403; FRE 404<br><br>Also objectionable under FRE 802. | | | |
| 183:3-9 | FRE 401; FRE 403; FRE 404 | | | |
| 191:8-25 | FRE 401; FRE 403; FRE 404 | | | |
| 192:10-195:9 | FRE 401; FRE 403; FRE 404 | | | |
| 197:10-202:5 | FRE 401; FRE 403; FRE 404<br><br>199:2-17; 200:22-201:1; 201:13-19: FRE 802 | | | |
| 202:7-203:1 | FRE 401; FRE 403; FRE 404 | | | |
| 203:5-207:3 | FRE 401; FRE 403; FRE 404; FRE 802 | 210:4-25[3] | 401, 403 | |
| 212:10-13 | No current objection. | | | |
| 212:21-213:17 | 213:13-213:17: calls for speculation | | | |
| 214:3-6 | No current objection | | | |
| 215:20-218:17 | FRE 401; FRE 403<br><br>217:3-218:5: calls for speculation | | | |
| 222:19-223:9 | FRE 401; FRE 403; FRE 701 | | | |
| 227:7-16 | FRE 401; FRE 403<br><br>227:12-16: calls for speculation | | | |
| 244:12-246:12 | FRE 401; FRE 403; FRE 404 | | | |
| 248:14-253:5 | FRE 401; FRE 403; FRE 404 | | | |
| 254:13-256:5 | FRE 401; FRE 403; FRE 404<br><br>254:13-255:15: FRE 802 | | | |
| 256:7-9 | FRE 401; FRE 403; FRE 404; FRE 602 | | | |
| 257:16-258:5 | FRE 401; FRE 403 | | | |

---

[3] This counter-designation applies each time the topic of puffery is raised.

| 260:1-18 | No current objection | | | | |
|---|---|---|---|---|---|
| 260:24-261:5 | No current objection | | | | |
| 261:8-262:25 | 261:8-14: FRE 802; FRE 805<br><br>262:1-5: FRE 802 | | | | |
| 263:5-264:2 | 263:5-19: FRE 802<br><br>263:13-16: FRE 404 | | | | |
| 266:2-20 | 266:11-20: FRE 401; FRE 403 | | | | |
| 268:3-274:21 | 268:24-270:2; 270:14-272:3: FRE 401; FRE 403; FRE 802.<br><br>273:7-14: FRE 401; FRE 403.<br><br>273:24-274:21: FRE 401; FRE 403 | | | | |
| 276:9-17 | FRE 401; FRE 403; FRE 602 | | | | |
| 277:12-279:22 | FRE 401; FRE 403; FRE 602; FRE 802.<br><br>279:13-16: calls for speculation | 59:8-60:4; 61:4-62:23 | 401, 403, S | | |
| 280:11-18 | FRE 401; FRE 403 | | | | |
| 280:23-282:8 | FRE 401; FRE 403; FRE 602; FRE 802 | | | | |
| 283:9-21 | FRE 401; FRE 403; FRE 802; FRE 602 | | | | |
| 286:21-291:18 | FRE 401; FRE 403; FRE 602; FRE 701; FRE 802<br><br>288:1-6: calls for speculation<br><br>290:5-10: asked and answered<br><br>291:8-13: assumes facts not in evidence; calls for speculation | | | | |
| 294:4-9 | FRE 401; FRE 403; FRE 701; calls for speculation | | | | |
| 296:20-297:21 | FRE 401; FRE 403; FRE 802; FRE 602<br><br>297:11-18: calls for speculation | | | | |
| 313:11-317:6 | FRE 401; FRE 403 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 314:12-315:16; 316:18-317:6: calls for speculation | | | | |
| 338:3-339:8 | FRE 401; FRE 403; FRE 404<br><br>339:3-8: 602 | | | | |
| 340:2-15 | FRE 401; FRE 403; FRE 404; FRE 802 | | | | |
| 341:5-7 | FRE 401; FRE 403; FRE 404 | | | | |
| 341:13-342:3 | FRE 401; FRE 403; FRE 404; FRE 802 | | | | |
| 342:21-343:10 | No current objection | | | | |

**XI.    JED WALLACE – OCTOBER 10 TRANSCRIPT**

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 34:13-15 | FRE 401; FRE 403; FRE 404 | | | | |
| 39:15-24 | FRE 401; FRE 403 | 39:25-40:10 | | | |
| 49:6-51:21 | FRE 401, FRE 403; 701 <br><br> 50:9-9-12: calls for speculation, unintelligible <br><br> 51:17-21: asked and answered, calls for speculation | | | | |
| 65:9-21 | FRE 401; FRE 403; FRE 404; calls for speculation. | | | | |
| 68:18-25 | FRE 401; FRE 403; FRE 404; FRE 602 | | | | |
| 69:20-71:13 | FRE 401; FRE 403; FRE 404; FRE 602 | | | | |
| 76:13-78:10 | FRE 401; FRE 403; FRE 404; FRE 602 | | | | |
| 79:6-80:1 | FRE 401; FRE 403; FRE 404 | | | | |
| 80:15-81:11 | 80:15-81:81:7: assumes facts not in evidence; calls for speculation <br><br> 81:10-11: assumes facts not in evidence | | | | |
| 82:10-84:3 | FRE 401; FRE 403; FRE 404 <br><br> 82:10-23, 83:16-21: 802 <br><br> 82:18-23, 83:3-9: calls for speculation <br><br> 83:22-25: FRE 602, calls for speculation | | | | |
| 84:22-86:18 | FRE 401; FRE 403; FRE 404. <br><br> 84:22-85:2: calls for speculation | | | | |
| 87:1-88:4 | FRE 401; FRE 403, 404 <br><br> 87:21-88:4: calls for speculation | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 89:6-90:2 | FRE 401, 403, 404.<br><br>calls for speculation; unintelligible | | | | |
| 94:4-95:8 | FRE 401; FRE 403; FRE 404; FRE 602 | | | | |
| 96:15-22 | FRE 401; FRE 403; FRE 404; FRE 602.<br><br>calls for speculation | | | | |
| 102:16-103:20 | FRE 401; FRE 403; FRE 404.<br><br>103:9-17: assumes facts not in evidence; argumentative | | | | |
| 121:16-122:10 | No current objection | | | | |
| 126:6-17 | FRE 401; FRE 602 | | | | |
| 128:1-7 | FRE 401; FRE 403; FRE 602 | | | | |
| 129:13-21 | FRE 401; FRE 403; FRE 602 | | | | |
| 131:3-132:17 | FRE 401; FRE 403; FRE 404; FRE 602 | | | | |

**XII.    WARREN ZAVALA**

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 9:1-5 | No current objection | | | | |
| 12:17-24 | FRE 402 | | | | |
| 13:3-10 | FRE 402 | | | | |
| 14:4-19 | FRE 402 | | | | |
| 22:15-23:21 | FRE 402 | | | | |
| 24:2-22 | FRE 402; FRE 802 | | | | |
| 25:16-26:23 | FRE; FRE 802 | 26:24-27:3 | N/A | | |
| 27:4-13 | FRE 701 | 27:14-18; 28:11-14 | N/A | | |
| 28:20-29:3 | FRE 602; FRE 701 | | | | |
| 29:7-19 | FRE 802 for 29:16-19; FRE 602 | | | | |
| 32:7-17 | FRE 602; FRE 802 for 32:10-15 | | | | |
| 33:10-34:12 | FRE 602; FRE 701; FRE 802 | 34:13-21 | FRE 401 | | |
| 34:22-35:11 | FRE 802; FRE 602 for 35:5-11 | 35:12-36:25 | FRE 401 (36:12-23); C (36:15-18); V (36:15-18) | | |
| 37:1-23 | FRE 802; FRE 602 for 37:6-23 | | | | |
| 38:10-22 | FRE 802; FRE 602 | | | | |
| 43:21-44:5 | FRE 802 | 47:2-17 | FRE 401 (47:2-8); V (47:9-17) | | |
| 49:5-17 | FRE 602; FRE 802 for 49:14-17 | | | | |
| 54:8-55:15 | FRE 802 for 55:7-15; FRE 602 | | | | |
| 61:17-23 | FRE 802 | 61:24-62:4 | FRE 401 | | |
| 62:5-12 | FRE 802; FRE 602 and FRE 701 for 62:8-12 | 64:6-21 | FRE 401; A (64:16-21) | | |
| 66:22-67:3 | FRE 402 and FRE 403 | 67:4-25 | N/A | | |
| 68:7-69:1 | FRE 402; FRE 403 and FRE 802 | | | | |
| 72:22-73:2 | FRE 402 | | | | |
| 73:23-74:13 | FRE 701 | | | | |
| 75:4-76:12 | FRE 602; FRE 802 for 75:4-76:5 | | | | |
| 80:14-81:13 | No current objection | | | | |
| 88:5-13 | No current objection | | | | |
| 89:10-90:4 | FRE 701; FRE 802 | | | | |
| 97:5-98:11 | FRE 602; FRE 701 for 98:9-11; FRE 802 | 98:14-99:6 | N/A | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 101:3-25 | FRE 701 for 101:23-25; FRE 701; FRE 802 | | | | |
| 103:9-104:1 | FRE 701 for 103:9-21; FRE 802 | | | | |
| 104:14-18 | FRE 602; FRE 701 | | | | |
| 107:15-18 | No current objection | | | | |
| 110:15-24 | FRE 602 and FRE 701 | 110:25-111:3 | F; PK | | |
| 111:24-112:23 | FRE 602; FRE 701 for 112:4-23; FRE 802 | | | | |
| 117:4-10 | No current objection | | | | |
| 118:9-19 | No current objection | | | | |
| 139:8-140:14 | FRE 602; FRE 802 for 140:8-14 | | | | |
| 148:10-149:15 | FRE 602; FRE 701; FRE 802 for 148:18-149:15 | | | | |
| 173:18-174:4 | FRE 401; FRE 404; FRE 608 | | | | |
| 174:8-21 | FRE 401; FRE 404; FRE 608 | | | | |
| 175:4-11 | FRE 401; FRE 404; FRE 608 | | | | |
| 175:12-176:19 | FRE 602; FRE 701 | | | | |
| 176:20-177:17 | FRE 602; FRE 701 | | | | |
| 177:24-179:5 | FRE 602; FRE 701 for 178:21-179:5 | | | | |
| 179:10-180:1 | FRE 602; FRE 701 | | | | |
| 183:14-184:1 | FRE 701 | | | | |
| 185:3-186:10 | No current objection | | | | |
| 191:2-192:14 | FRE 602 and FRE 701 for 191:5-192:3 | | | | |
| 192:20-23 | FRE 701 | | | | |
| 192:24-193:21 | FRE 802 | | | | |
| 194:5-7 | No current objection | | | | |
| 194:13-21 | FRE 701 | 194:24-195:10 | N/A | | |
| 197:1-198:17 | No current objection | | | | |
| 198:22-200:25 | FRE 701 for 200:20-25; FRE 802 | | | | |
| 204:16-205:24 | No current objection | | | | |
| 206:5-18 | FRE 602 and FRE 701 for 206:11-18; FRE 802 | | | | |
| 211:5-212:14 | No current objection | | | | |
| 218:3-16 | No current objection | | | | |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter-Designations to Plaintiff's Designations | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations to Defendants' Counter-Designations | Defendants' Objections to Plaintiff's Counter-Counter-Designations |
|---|---|---|---|---|---|
| 221:17-222:13 | FRE 401; FRE 602 and FRE 701 | 300:3-301:5 | N/A | | |
| 230:4-232:15 | FRE 602; FRE 701 and FRE 802 | | | | |
| 233:4-11 | FRE 401; FRE 602 and FRE 701 | | | | |
| 238:13-239:13 | No current objection | | | | |
| 243:10-244:14 | FRE 602; FRE 701 and FRE 802 | | | | |
| 244:25-245:13 | FRE 602; FRE 701 | | | | |
| 245:14-247:3 | FRE 602; FRE 701 | | | | |
| 253:21-255:2 | FRE 602; FRE 701 | | | | |
| 258:21-260:1 | FRE 602; FRE 701 | | | | |
| 265:3-12 | FRE 802 | | | | |
| 266:10-18 | FRE 602; FRE 701 | | | | |
| 267:11-268:13 | FRE 701 | | | | |
| 269:19-24 | No current objection | | | | |
| 270:10-14 | FRE 802 | | | | |
| 271:3-13 | No current objection | | | | |
| 273:12-274:6 | FRE 402; FRE 602; FRE 802 | | | | |
| 276:14:277:7 | FRE 602; FRE 701 and FRE 802 | | | | |
| 280:2-281:2 | FRE 602; FRE 701 | | | | |
| 282:5-283:11 | FRE 701 | | | | |
| 284:1-286:4 | FRE 701 | | | | |
| 286:5-288:10 | FRE 602; FRE 701 | | | | |
| 298:18-299:15 | FRE 602; FRE 701 | | | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 7:4 - 7:10 | N/A | 9:1-5 | No current objection | | |
| 12:17 - 12:24 | N/A | 13:3-10 | FRE 401 | | |
| 13:11 - 13:24 | N/A | 16:20-17:7 | FRE 401 | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 14:13 - 14:22 | 401 (14:20-22) | 14:23-24 | FRE 401 | | |
| 15:8 - 15:10 | 401 | N/A | | | |
| 18:21 - 19:6 | 401 (19:2-6) | 20:13-18 | | | |
| 42:21 - 43:7 | F (43:4-7); PK (43:4-7) | N/A | | | |
| 43:19 - 43:19 | F; PK | 43:21-44:5; 46:15-47:1; 60:25-61:13; 62:5-12; 245:14-247:3 | FRE 701 (as to 246:20-247:3); FRE 802 | 64:11-65:9 | 401; A (64:16-19) |
| 54:5 - 54:15 | N/A | 49:5-17; 51:25-52:12; 54:16-19; 54:22; 54:25-55:24; 65:25-66:8; 71:1-11; 77:24-78:19; 79:17-80:7 | FRE 602; FRE 802 | | |
| 72:22 - 73:6 | N/A | 75:4-15; 75:21-76:2 | FRE 802 | | |
| 88:5 - 88:7 | N/A | 88:22-24; 89:10-25 | FRE 402; FRE 602; FRE 701; FRE 802 | | |
| 90:1 - 90:16 | DI; A (90:14-16); F (90:14-16); PK (90:14-16) | 88:22-24; 89:10-25; 90:18-19; 91:8-14 | FRE 402; FRE 602; FRE 701; FRE 802 | | |
| 93:7 - 93:9 | N/A | N/A | | | |
| 93:11 - 93:22 | 401; A (93:20-22); V (93:20-22); F (93:20-22); PK (93:20-22) | N/A | | | |
| 93:25 - 94:18 | 401; C; A (94:5-9); F (94:5-9); PK(94:5-9) | N/A | | | |
| 99:7 - 99:11 | 401; C; A; DI | 96:19-22; 97:1-3; 97:5-18; 97:22-98:4; 98:14-17; 101:3-10; 99:23-100:22; 101:19-25; 207:1-17 | FRE 602; FRE 701; FRE 802 | | |
| 104:21 - 105:4 | A; DI; C (104:24-105:4); V (104:24-105:4) | 102:1-18; 103:9-104:1; 104:14-18; 105:21-106:22 | FRE 602; FRE 701; FRE 802 | | |
| 105:7 - 105:20 | N/A | 105:21-106:22; 203:12-204:15 | FRE 602; FRE 701; FRE 802 | | |
| 106:23 - 107:4 | N/A | 204:16-205:24; 206:5-18 | FRE 401; FRE 602; FRE 701; FRE 802 | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 114:22 - 115:4 | N/A | 283:3-11; 284:1-288:10 | FRE 701 | | |
| 122:23 - 123:6 | 401; 611; A (123:5-6) | 197:1-198:17; 200:2-25; 258:21-260:14; 261:10-20; 262:6-8 | FRE 602; FRE 701 (as to 258:21-260:14); FRE 802; FRE 805 | | |
| 123:8 - 123:10 | 401; A; F; PK; H (123:9-12) | 197:1-198:17; 200:2-25; 258:21-260:14; 261:10-20; 262:6-8 | FRE 602; FRE 701 (as to 258:21-260:14); FRE 802; FRE 805 | | |
| 123:13 - 124:21 | 401; 611 (124:16-19); NR (124: 3-15); A (123:22-23; 124:20-21); F (123: 9-21; 22-23; 124:20-21); PK (123:9-21; 22-23; 124:20-21); AF (123:22-23; 124:20-21); H (124:7-10, 20-24) | 197:1-198:17; 200:2-25; 258:21-260:14; 261:10-20; 262:6-8 | FRE 602; FRE 701 (as to 258:21-260:14); FRE 802; FRE 805 | | |
| 124:24 - 125:9 | 401; A (125:8-9); F (125:8-9); PK (123:22-23; 124:20-21); AF (124:25-125:7-9); V (125:8-9) | 197:1-198:17; 200:2-25; 258:21-260:14; 261:10-20; 262:6-8 | FRE 602; FRE 701 (as to 258:21-260:14); FRE 802; FRE 805 | | |
| 125:12 - 126:11 | 401; 611 (126:5-11); A; F; PK; AF; V | 197:1-6; 198:11-17; 200:2-25; 243:10-244:14; 244:25-245:11; 258:21-260:14; 261:10-20; 262:6-8 | FRE 602; FRE 701; FRE 802 | | |
| 130:3 - 130:12 | 611 (130:7-12) | 132:21-133:4; 201:20-202:13; 203:4-11; 238:4-12 | FRE 602; FRE 701 | | |
| 131:19 - 132:8 | 401; 611, A (132:4-8); C (132:4-8); F (132:4-8); AF (132:4-8); V (132:4-8) | 197:1-6; 198:11-17; 200:2-25; 243:10-244:14; 244:25-245:11; 258:21-260:14; 261:10-20; 262:6-8 | FRE 602; FRE 701; FRE 802 | | |
| 132:12 - 132:18 | 401; 611(132:4-18); A; F; V | 197:1-6; 198:11-17; 200:2-25; 243:10-244:14; 244:25-245:11; 258:21-260:14; 261:10-20; 262:6-8 | FRE 602; FRE 701; FRE 802 | | |
| 138:10 - 138:16 | 401; 403 | N/A | | | |
| 138:19 - 138:23 | 401; 403 | N/A | | | |
| 139:8 - 139:21 | 401; 403; DI | 139:22-24; 140:8-10 | FRE 602; FRE 802 | | |

| Defendants' Designations | Plaintiff's Objections to Plaintiff's Designations | Plaintiff's Counter-Designations to Defendants' Designations | Defendants' Objections to Plaintiff's Counter-Designations | Defendants' Counter-Counter Designations to Plaintiff's Counter-Designations | Plaintiff's Objections to Defendants' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | | | | |
| 192:4 - 192:14 | DI | 191:2-192:3; 192:15-193:8 | FRE 602; FRE 701; FRE 802 | | |
| 193:9 - 193:21 | DI | 191:2-192:3; 192:15-193:8 | FRE 602; FRE 701; FRE 802 | | |
| 197:4 - 197:6 | N/A | 200:2-25 | FRE 602; FRE 802; FRE 805 | | |
| 198:14 - 198:21 | N/A | 200:2-25 | FRE 602; FRE 802; FRE 805 | | |
| 236:19 - 236:21 | N/A | N/A | | | |
| 236:23 - 237:22 | Stricken question (237:10-14) | 238:4-12 | FRE 602 | | |
| 282:5 - 282:8 | N/A | 282:9-283:11 | FRE 401, FRE 403 FRE 701 | | |
| 294:8 - 294:11 | 401; 611; C; V; F; AF | N/A | | | |
| 294:13 - 294:21 | 401; 611; C; V; F; AF | N/A | | | |
| 294:24 - 294:24 | 401; 611; C; V; F; AF | N/A | | | |
| 297:18 - 298:16 | DI; 611 (298:12-16) | 297:7-8 | FRE 602 | 297:10-15 | 602; DI; F; V; C |
| 299:23 - 300:2 | N/A | 269:19-24; 270:10-25; 272:8-273:1; 273:12-275:6; 276:14-277:7 | FRE 401; FRE 403; FRE 701; FRE 802 | | |