# Exhibit B

### Plaintiff's Trial Exhibit List[1]

*Lively v. Wayfarer Studios LLC, et al.*, Case No. 1:24-cv-10049 (LJL)

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-001 | BL-000039245 | BL-000039247 | 12/20/2024 | | | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-002 | BL-000039248 | BL-000039327 | 12/20/2024 | | | FRE 401, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-003 | HEATH_000052779 | HEATH_000052889 | 12/31/2024 | | | FRE 401, FRE 403, FRE 404, FRE 802 | |
| PTX-004 | BL-000039244 | BL-000039244 | 02/15/2025 | | | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-005 | BL-000039236 | BL-000039239 | 01/21/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-006 | BL-000039240 | BL-000039243 | 01/21/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-007 | BL-000039227 | BL-000039231 | 12/20/2024 | | | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-008 | BL-000039232 | BL-000039235 | 12/30/2024 | | | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-009 | N/A | N/A | 07/30/2025 | Second Amended Complaint, *Lively v. Wayfarer Studios LLC*, 24-cv-10049 (S.D.N.Y.) (ECF No. 520) | Saks-17 | FRE 401, FRE 403, FRE 802 | |
| PTX-010 | BL-000038958 | BL-000038960 | 09/08/2008 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-011 | BL-000038961 | BL-000038966 | 06/23/2009 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-012 | BL-000038937 | BL-000038957 | 10/17/2013 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-013 | HEATH_000054201 | HEATH_000054201 | 03/05/2016 | | | FRE 401, FRE 403 | Yes |
| PTX-014 | HEATH_000054201 | HEATH_000054201 | 03/05/2016 | | | FRE 401, FRE 403 | Yes |
| PTX-015 | HEATH_000054201 | HEATH_000054201 | 03/05/2016 | | | FRE 401, FRE 403 | Yes |

[1] Defendants insisted on including narrative objections to certain entries on Ms. Lively's exhibit list in violation of Rule 5(a)(xi) of Your Honor's Individual Rules.  Ms. Lively reserves all rights with respect to Defendants' improper argument.

[2] Ms. Lively has removed a substantial number of exhibits as part of the meet and confer process but refrained from renumbering the trial exhibit numbers to appropriately preserve corresponding objections.  Notwithstanding the trial exhibit numbers ranging from PTX-001 through PTX-967, this exhibit list reflects 814 exhibits.

[3] Consistent with Ms. Lively's repeated representations during the parties' pretrial negotiations, bates ranges correspond to full families despite exhibits omitting non-responsive and/or junk files and images.

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-016 | HEATH_000054201 | HEATH_000054201 | 03/05/2016 | | | FRE 401, FRE 403 | Yes |
| PTX-017 | HEATH_000054201 | HEATH_000054201 | 03/05/2016 | | | FRE 401, FRE 403 | Yes |
| PTX-018 | HEATH_000054201 | HEATH_000054201 | 03/05/2016 | | | FRE 401, FRE 403 | Yes |
| PTX-019 | HEATH_000054201 | HEATH_000054201 | 03/05/2016 | | | FRE 401, FRE 403 | Yes |
| PTX-020 | HEATH_000054201 | HEATH_000054201 | 03/05/2016 | | | FRE 401, FRE 403 | Yes |
| PTX-021 | HEATH_000054201 | HEATH_000054201 | 03/05/2016 | | | FRE 401, FRE 403 | Yes |
| PTX-022 | N/A | N/A | 06/21/2016 | Instagram Post by @justinbaldoni, Three Men and a Baby App, https://www.instagram.com/p/BG65p60kJa8/ | | FRE 401, FRE 403 | |
| PTX-023 | N/A | N/A | 01/24/2017 | YouTube Video by @Fuse, *Justin Baldoni Recalls His Awkward Moment with Britney Spears* | | FRE 401, FRE 403, FRE 404 | Yes |
| PTX-024 | N/A | N/A | 04/11/2017 | Instagram Post by @justinbaldoni, Feminist T-Shirt, https://www.instagram.com/p/BSwoW-elMf_/ | | FRE 401, FRE 403 | |
| PTX-025 | N/A | N/A | 07/06/2017 | Elizabeth Wagmeister, *'Jane the Virgin' Star Justin Baldoni Developing Men's Talk Show (EXCLUSIVE)*, Variety | | FRE 401, FRE 403 | |
| PTX-026 | N/A | N/A | 08/30/2017 | Josh Duboff, *When Gossip Girl Ruled the World*, Vanity Fair | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | |
| PTX-027 | BL-000038889 | BL-000038936 | 09/18/2017 | | STONE-15 | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-028 | BL-000038967 | BL-000039011 | 11/08/2017 | | STONE-16 | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-029 | BL-000039012 | BL-000039013 | 11/08/2017 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-030 | N/A | N/A | 12/04/2017 | Laurel Pinson, *Jane the Virgin Star Justin Baldoni Wants to End Toxic Masculinity: 'The Glass Ceiling Exists Because Men Put It There'*, Glamour | | FRE 401, FRE 403 | Yes |
| PTX-031 | N/A | N/A | 12/04/2017 | TED Talk Video, *Why I'm done trying to be "man enough"* | | FRE 401, FRE 403 | Yes |
| PTX-032 | N/A | N/A | 12/04/2017 | Transcript of TED Talk Video, *Why I'm done trying to be "man enough"* & Instagram Post by @justinbaldoni | | FRE 401, FRE 403, FRE 901 | Yes |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-033 | N/A | N/A | 06/11/2018 | Justin Baldoni, *Being A Feminist Dad Means Rethinking Every Part Of My Life, & I'm OK With That*, Romper | | FRE 401, FRE 403 | Yes |
| PTX-034 | N/A | N/A | 08/07/2018 | Candice Frederick, *Jane the Virgin Star Justin Baldoni on What Being A Male Ally Means to Him*, She Knows | | FRE 401, FRE 403 | Yes |
| PTX-035 | WAYFARER_000141660 | WAYFARER_000141662 | 02/01/2019 | | HOOVER-1 | FRE 401, FRE 403 | |
| PTX-036 | WAYFARER_000141663 | WAYFARER_000141665 | 02/11/2019 | | HOOVER-3 | FRE 401, FRE 403 | |
| PTX-037 | BL-000039172 | BL-000039183 | 06/10/2019 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-038 | BL-000038863 | BL-000038880 | 07/17/2019 | | STONE-17 | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-039 | BL-000039109 | BL-000039113 | 07/17/2019 | | NUNEZ-13 | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-040 | N/A | N/A | 11/14/2020 | Transcript of YouTube Video Baha'i Faith Modern Prospectives, Material Wealth & Spirituality - A Baha'i Perspective Steve Sarowitz | | FRE 401, FRE 403, FRE 610, FRE 901 | Yes |
| PTX-041 | N/A | N/A | 09/13/2021 | YouTube Video by @WeAreManEnough, *Jamey Heath: Healing My Broken Parts | The Man Enough Podcast* | | FRE 401, FRE 403, FRE 404 | Yes |
| PTX-042 | N/A | N/A | 09/23/2021 | *Blake Lively Announces The Launch of Betty Buzz*, PR Newswire | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | |
| PTX-043 | N/A | N/A | 01/12/2022 | Marianne Schnall, *Interview With Justin Baldoni: Undefining What It Means to Be "Man Enough" And Enacting Social Change Through Media*, Forbes | | FRE 401, FRE 403 | Yes |
| PTX-044 | BL-000037766 | BL-000037819 | 03/04/2022 | | Family Hive-2 | FRE 401, FRE 403 | Yes |
| PTX-045 | BL-000037820 | BL-000037853 | 03/04/2022 | | Family Hive-3 | FRE 401, FRE 403 | Yes |
| PTX-046 | N/A | N/A | 04/11/2022 | Transcript of YouTube Video Steve Sarowitz - Why a Local Jewish Boy Became a Baha'i | | FRE 401, FRE 403, FRE 610, FRE 901 | Yes |
| PTX-047 | N/A | N/A | 03/03/2026 | Justin Baldoni, *Man Enough: Undefining My Masculinity*, https://manenough.com/man-enough-undefining-my-masculinity/ | | FRE 401, FRE 403 | Yes |

3

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-048 | BL-000007546 | BL-000007798 | 04/21/2021 | | | May object on various bases depending on which portions are offered and for what purpose | Yes |
| PTX-049 | BL-000038881 | BL-000038888 | 05/02/2022 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-050 | BL-000039014 | BL-000039054 | 08/30/2022 | | STONE-18 | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-051 | BL-000039075 | BL-000039106 | 08/30/2022 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-052 | N/A | N/A | 10/04/2022 | Justin Baldoni, *Boys Will Be Human: A Get-Real Gut-Check Guide to Becoming the Strongest, Kindest, Bravest Person You Can Be* | | FRE 401, FRE 403, FRE 404 | Yes |
| PTX-053 | SPE_BL0001995 | SPE_BL0002000 | 10/14/2022 | | GIANETTI-2; GREENBERG-23 | FRE 401, FRE 402 | |
| PTX-054* | SPE_BL0000367 | SPE_BL0000377 | 10/27/2022 | | GIANETTI-3; GREENBERG-24 | | |
| PTX-055 | N/A | N/A | 11/14/2022 | YouTube Video by @WeAreManEnough, *Creating a Healthy Mindset with Justin, Jamey, and Liz* | | FRE 401, FRE 403, FRE 404 | Yes |
| PTX-056 | BALDONI_00003023 9 | BALDONI_00003036 4 | 12/03/2024 | | | FRE 401, FRE 403 | Yes |
| PTX-057 | BALDONI_00001887 7 | BALDONI_00001887 8 | 12/09/2022 | | HEATH-6; NUNEZ-5 | FRE 403, FRE 404, FRE 701 | Yes |
| PTX-058 | BALDONI_00002120 8 | BALDONI_00002120 8 | 12/13/2022 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | |
| PTX-059 | BALDONI_00001883 2 | BALDONI_00001883 9 | 12/14/2022 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-060 | WME_00000459 | WME_00000460 | 12/15/2022 | | GREENBERG-20 | FRE 401, FRE 403, FRE 602, FRE 802 | |
| PTX-061 | BALDONI_00001701 6 | BALDONI_00001701 7 | 12/15/2022 | | | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-062* | HEATH_000046097 | HEATH_000046099 | 12/16/2022 | | | | |
| PTX-063 | BALDONI_00001702 6 | BALDONI_00001705 1 | 12/18/2022 | | HOOVER-4 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | |
| PTX-064 | BALDONI_00001887 9 | BALDONI_00001888 1 | 12/19/2022 | | HEATH-8 | FRE 401, FRE 403 | |

4

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-065 | N/A | N/A | 12/21/2022 | X Post by @VancityReynolds, *Blake and I are thrilled to support @VanFoodBank…,*https://x.com/VancityReynolds/status/16057044007601029 14?s=20 | | FRE 401, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-066* | BALDONI_000026086 | BALDONI_000026090 | 12/23/2022 | | BALDONI-23 | | |
| PTX-067 | BALDONI_000033491 | BALDONI_000033496 | 12/24/2022 | | HEATH-7 | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-070 | BL-000021306 | BL-000021307 | 01/04/2023 | | HEATH-9; Zavala-11 | FRE 401, FRE 403, FRE 802 | |
| PTX-072* | BL-000008168 | BL-000008169 | 01/10/2023 | | | | |
| PTX-073 | BL-000008170 | BL-000008192 | 01/11/2023 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-074 | BALDONI_000017205 | BALDONI_000017208 | 01/12/2023 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-075 | BALDONI_000016732 | BALDONI_000016733 | 01/13/2023 | | | FRE 401 | |
| PTX-076 | BL-000008216 | BL-000008228 | 01/16/2023 | | | FRE 401, FRE 403 | |
| PTX-077 | SPE_BL0005326 | SPE_BL0005328 | 01/17/2023 | | GREENSTEIN-4 | FRE 802 | |
| PTX-079 | BL-000008353 | BL-000008360 | 01/24/2023 | | | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-081 | BALDONI_000020616 | BALDONI_000020631 | 01/26/2023 | | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | |
| PTX-082 | BL-000008567 | BL-000008577 | 01/26/2023 | | | FRE 401, FRE 403, FRE 701, FRE 802, FRE 805 | |
| PTX-083 | SPE_WF0000210 | SPE_WF0000210 | 01/30/2023 | | GIANETTI-5 | FRE 401, FRE 402, FRE 802 | Yes |
| PTX-084 | HEATH_000019431 | HEATH_000019432 | 02/01/2023 | | | FRE 401, FRE 403 | |
| PTX-085* | BL-000021911 | BL-000021955 | 02/10/2023 | | STONE-19 | | Yes |
| PTX-086* | BL-000021956 | BL-000021957 | 02/10/2023 | | | | Yes |
| PTX-087 | BL-000008816 | BL-000008818 | 02/16/2023 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | |
| PTX-088 | SPE_BL0005563 | SPE_BL0005564 | 02/20/2023 | | BALDONI-37; GIANETTI-10 | FRE 404 | Yes |
| PTX-090 | HEATH_000045969 | HEATH_000046023 | 03/03/2023 | | | FRE 401, FRE 403, FRE 802 | Yes |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-091 | HEATH_000048501 | HEATH_000048501 | 03/12/2023 | | GIANETTI-9; HEATH-3 | FRE 403 | Yes |
| PTX-092 | BL-000008964 | BL-000008975 | 03/13/2023 | | | FRE 401, FRE 403, FRE 701 | |
| PTX-093* | 24-CV-10049_0002634 | 24-CV-10049_0002750 | 03/14/2023 | | TALBOT-41 | | Yes |
| PTX-094 | BL-000008982 | BL-000008983 | 03/16/2023 | | | FRE 401, FRE 403 | Yes |
| PTX-095 | HEATH_000045855 | HEATH_000045860 | 03/17/2023 | | | FRE 401, FRE 403 | |
| PTX-096 | BL-000009127 | BL-000009129 | 03/22/2023 | | | FRE 401, FRE 403 | |
| PTX-097 | HEATH_000045848 | HEATH_000045854 | 03/22/2023 | | | FRE 401, FRE 403 | |
| PTX-098 | BL-000009130 | BL-000009147 | 03/22/2023 | | | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-099 | BL-000009160 | BL-000009165 | 03/27/2023 | | | FRE 401, FRE 403, FRE 701 | Yes |
| PTX-102 | BL-000009215 | BL-000009216 | 04/03/2023 | | | FRE 401, FRE 403 | Yes |
| PTX-103* | AS003581 | AS003583 | 04/03/2023 | | | | |
| PTX-105 | BL-000009245 | BL-000009246 | 04/07/2023 | | | FRE 403 | |
| PTX-106 | BALDONI_000003641 | BALDONI_000003759 | 04/10/2023 | | BALDONI-25 | FRE 401 | |
| PTX-107 | BL-000009292 | BL-000009296 | 04/11/2023 | | | FRE 401, FRE 403 | Yes |
| PTX-108 | N/A | N/A | 04/12/2023 | Instagram Post (Video) by @justinbaldoni, *Being human is like being a globe*, https://www.instagram.com/p/Cq8Sr0BAKzw/ | | FRE 401, FRE 403, FRE 404 | Yes |
| PTX-109 | HEATH_000045682 | HEATH_000045687 | 04/12/2023 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-111 | RR-SUBPOENA-000000039 | RR-SUBPOENA-000000040 | 04/12/2023 | | | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-112 | BL-000009345 | BL-000009348 | 04/13/2023 | | | FRE 403, FRE 701 | |
| PTX-113 | N/A | N/A | 04/14/2023 | X Post by @VancityReynolds, *Started the day at @sickkids...*, https://x.com/VancityReynolds/status/1647062535600848897?s=20 | | FRE 401, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-114 | BALDONI_000016476 | BALDONI_000016477 | 04/16/2023 | | | FRE 401, FRE 403 | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-115 | BL-000009642 | BL-000009945 | 04/16/2023 | | | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-116 | HEATH_000033589 | HEATH_000033591 | 04/21/2023 | | | FRE 403, FRE 802 | |
| PTX-117 | BL-000009956 | BL-000009957 | 04/24/2023 | | | FRE 401, FRE 403 | |
| PTX-118 | BL-000039194 | BL-000039196 | 04/27/2023 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-119 | AS000010 | AS000011 | 04/27/2023 | | | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-120 | HEATH_000048499 | HEATH_000048500 | 04/27/2023 | | HEATH-4; SAKS-3 | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805 | Yes |
| PTX-121 | BALDONI_000018780 | BALDONI_000018789 | 04/30/2023 | | HOOVER-32 | FRE 401, FRE 403 | |
| PTX-123* | WAYFARER_000142434 | WAYFARER_000142435 | 05/04/2023 | | | | Yes |
| PTX-124 | HEATH_000045662 | HEATH_000045681 | 05/04/2023 | | | FRE 403, FRE 802 | |
| PTX-126 | 24-CV-10049_0002866 | 24-CV-10049_0002867 | 05/04/2023 | | | FRE 401 | |
| PTX-129* | 24-CV-10049_0001862 | 24-CV-10049_0001863 | 05/06/2023 | | | | |
| PTX-130 | BALDONI_000018902 | BALDONI_000018903 | 05/26/2023 | | | FRE 401, FRE 403, FRE 610, FRE 802, FRE 805 | |
| PTX-133 | HEATH_000053042 | HEATH_000053047 | 05/10/2023 | | | FRE 802 | |
| PTX-137 | BL-000007939 | BL-000007940 | 05/14/2023 | | GIANETTI-8 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | |
| PTX-138 | BALDONI_000017003 | BALDONI_000017003 | 05/14/2023 | | | | |
| PTX-139 | BL-000011512 | BL-000011517 | 05/16/2023 | | GIANETTI-34 | FRE 401, FRE 403 | |
| PTX-140 | HEATH_000028508 | HEATH_000028508 | 05/16/2023 | | | FRE 403, FRE 802 | |
| PTX-141 | JONESWORKS_00037277 | JONESWORKS_00037280 | 05/17/2023 | | ABEL-33 | FRE 401, FRE 403, FRE 802 | |
| PTX-142 | BL-000020754 | BL-000020755 | 05/18/2023 | | SLATE-3 | FRE 401, FRE 403, FRE 404, FRE 802 | |
| PTX-143 | WAYFARER_000140494 | WAYFARER_000140494 | 05/19/2023 | | | | Yes |
| PTX-144 | BL-000038637 | BL-000038642 | 05/19/2023 | | | FRE 401, FRE 403, FRE 602, FRE 802 | |
| PTX-145* | HEATH_000046126 | HEATH_000046137 | 05/21/2023 | | HEATH-10 | | Yes |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-146 | WAYFARER_000140494 | WAYFARER_000140494 | 05/22/2023 | | | | Yes |
| PTX-147 | WAYFARER_000140494 | WAYFARER_000140494 | 05/22/2023 | | | | Yes |
| PTX-148 | WAYFARER_000140494 | WAYFARER_000140494 | 05/22/2023 | | | | Yes |
| PTX-149 | WAYFARER_000140494 | WAYFARER_000140494 | 05/22/2023 | | | | Yes |
| PTX-150 | WAYFARER_000140494 | WAYFARER_000140494 | 05/22/2023 | | | | Yes |
| PTX-151 | WAYFARER_000140494 | WAYFARER_000140494 | 05/22/2023 | | | | Yes |
| PTX-152 | WAYFARER_000140494 | WAYFARER_000140494 | 05/22/2023 | | | | Yes |
| PTX-153 | WAYFARER_000140494 | WAYFARER_000140494 | 05/23/2023 | | | | Yes |
| PTX-154 | WAYFARER_000140494 | WAYFARER_000140494 | 05/23/2023 | | | | Yes |
| PTX-155 | WAYFARER_000140494 | WAYFARER_000140494 | 05/23/2023 | | | | Yes |
| PTX-156 | BL-000020756 | BL-000020759 | 05/23/2023 | | SLATE-4 | FRE 403, FRE 802 | Yes |
| PTX-157 | BL-000007947 | BL-000007948 | 05/23/2023 | | | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-158 | BL-000021653 | BL-000021657 | 05/23/2023 | | | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-160 | JS0000368 | JS0000373 | 05/24/2023 | | SLATE-5 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-161 | WAYFARER_000137732 | WAYFARER_000137739 | 05/24/2023 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-162 | JS0000374 | JS0000376 | 05/25/2023 | | SLATE-7 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-163 | BALDONI_000032905 | BALDONI_000032910 | 05/25/2023 | | | FRE 401, FRE 403, FRE 610, FRE 701 | Yes |
| PTX-164 | BL-000007953 | BL-000007954 | 05/25/2023 | | GIANETTI-11 | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-165 | HEATH_000025668 | HEATH_000025668 | 05/26/2023 | | | FRE 401, FRE 403 | |
| PTX-167 | BL-000011537_A | BL-000011538_A | 05/26/2023 | | | FRE 401, FRE 403 | |
| PTX-168 | BL-000020768 | BL-000020769 | 05/26/2023 | | GIANETTI-14 | FRE 401, FRE 403, FRE 802 | Yes |

8

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-169 | BL-000033431 | BL-000033431 | 05/26/2023 | | GIANETTI-13; Robbins-3 | FRE 802, FRE 805 | |
| PTX-170 | JS0000506 | JS0000507 | 05/27/2023 | | SLATE-8 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-171 | JS0000292 | JS0000293 | 05/27/2023 | | SLATE-9 | FRE 404, FRE 701, FRE 802 | Yes |
| PTX-172 | HEATH_000035492 | HEATH_000035493 | 05/28/2023 | | HEATH-12; SAROWITZ-9 | FRE 403 | Yes |
| PTX-173 | BL-000020770 | BL-000020774 | 05/28/2023 | | GIANETTI-15 | FRE 403, FRE 404, FRE 802, FRE 805 | Yes |
| PTX-174 | JS0000379 | JS0000383 | 05/29/2023 | | Robbins-2; SLATE-10 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-175 | SPE_BL0002023 | SPE_BL0002025 | 05/29/2023 | | GIANETTI-16; SAKS-6 | FRE 403, FRE 802 | Yes |
| PTX-176 | BL-000011598_A | BL-000011599_A | 05/29/2023 | | SAKS-7 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | |
| PTX-177 | JS0000384 | JS0000385 | 05/30/2023 | | | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805 | Yes |
| PTX-178 | JS0000307 | JS0000310 | 05/30/2023 | | SLATE-11 | FRE 401, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-180 | BL-000011605 | BL-000011606 | 06/01/2023 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | |
| PTX-181 | JS0000333 | JS0000335 | 06/01/2023 | | SLATE-12 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-182 | JS0000388 | JS0000389 | 06/01/2023 | | | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-183 | SPE_BL0002026 | SPE_BL0002035 | 06/01/2023 | | BALDONI-30; GIANETTI-17; SAKS-9 | FRE 802 | Yes |
| PTX-184 | JS0000390 | JS0000393 | 06/02/2023 | | SLATE-28 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-185 | JS0000336 | JS0000344 | 06/02/2023 | | SLATE-13 | FRE 401, FRE 403, FRE 404, FRE 701,  FRE 802 | Yes |
| PTX-186 | JS0000297 | JS0000298 | 06/02/2023 | | SLATE-15 | FRE 404, FRE 701, FRE 802 | Yes |
| PTX-188 | JS0000283 | JS0000288 | 06/04/2023 | | SLATE-16 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-189 | JS0000520 | JS0000522 | 06/04/2023 | | SLATE-17 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-190 | BL-000038655 | BL-000038668 | 06/05/2023 | | STONE-2 | FRE 403 | |
| PTX-191 | BL-000038669 | BL-000038676 | 06/05/2023 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-193 | HEATH_000025453 | HEATH_000025453 | 06/08/2023 | | | FRE 401, FRE 403 | |
| PTX-195 | BL-000020861 | BL-000020868 | 06/11/2023 | | SLATE-14 | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805 | Yes |
| PTX-197 | 24-CV-10049_0003478 | 24-CV-10049_0003481 | 06/13/2023 | | TALBOT-47 | FRE 401, FRE 403, FRE 404, FRE 802 | |
| PTX-198* | BL-000018702 | BL-000018704 | 06/13/2023 | | | | |
| PTX-199* | BL-000011547 | BL-000011548 | 06/13/2023 | | | | |
| PTX-200 | BL-000011549 | BL-000011550 | 06/13/2023 | | | FRE 401, FRE 403 | |
| PTX-201* | JS0000316 | JS0000320 | 06/14/2023 | | | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-202 | WAYFARER_000141293 | WAYFARER_000141293 | 06/14/2023 | | | | |
| PTX-203 | SPE_BL0003351 | SPE_BL0003354 | 06/14/2023 | | | FRE 802, FRE 901 | Yes |
| PTX-204 | 24-CV-10049_0003488 | 24-CV-10049_0003490 | 06/19/2023 | | TALBOT-48 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-205 | WAYFARER_000140494 | WAYFARER_000140494 | 06/22/2023 | | | FRE 401, FRE 403 | Yes |
| PTX-206 | 24-CV-10049_0003611 | 24-CV-10049_0003615 | 06/22/2023 | | TALBOT-50 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-207 | BL-000011551 | BL-000011552 | 06/26/2023 | | | FRE 401, FRE 403 | |
| PTX-208 | N/A | N/A | 06/30/2023 | Jill Lupupa, *Blake Lively Says She Created New Betty Booze Line...*, People | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | |
| PTX-209 | BL-000021797 | BL-000021910 | 07/18/2023 | | Family Hive-6 | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-211 | BL-000011555 | BL-000011556 | 07/19/2023 | | | FRE 403, FRE 701 | |
| PTX-212* | BL-000011557 | BL-000011558 | 07/20/2023 | | | | |
| PTX-213 | BL-000037854 | BL-000037865 | 08/07/2023 | | Family Hive-8 | FRE 401, FRE 403 | Yes |
| PTX-214 | N/A | N/A | 08/25/2023 | Instagram Post by @vancityreynolds, *The only thing irrevocably mine in the world is the love and appreciation and awe I feel for this person...*, https://www.instagram.com/p/CwYGLsmRnZs/?utm_source=ig_web_copy_link&igsh=MzRlODBiNWFlZA== | | FRE 401, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802 | Yes |

10

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-215 | BL-000021967 | BL-000022173 | 08/29/2023 | | Zavala-3 | FRE 802 | Yes |
| PTX-216 | BL-000037866 | BL-000037919 | 09/18/2023 | | | FRE 401, FRE 403 | Yes |
| PTX-217 | BL-000022174 | BL-000022177 | 09/22/2233 | | | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-218 | RR-SUBPOENA-000000045 | RR-SUBPOENA-000000046 | 09/24/2023 | | | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-219 | N/A | N/A | 09/26/2023 | Capture of Instagram Post by @justinbaldoni, Here's to Being Human, https://www.instagram.com/p/Cxq7HoKPmqj/ | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | Yes |
| PTX-220 | N/A | N/A | 09/26/2023 | Video of The Man Enough Podcast, *Work in Progress with Justin, Jamey & Liz* | | FRE 401, FRE 403, FRE 404 | Yes |
| PTX-221 | N/A | N/A | 09/26/2023 | Transcript of The Man Enough Podcast, *Work In Progress With Justin, Jamey & Liz* | | FRE 401, FRE 403, FRE 404, FRE 901 | Yes |
| PTX-222 | BL-000022178 | BL-000022179 | 09/27/2023 | | | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-223 | SPE_BL0002044 | SPE_BL0002046 | 09/28/2023 | | GREENSTEIN-7 | FRE 701, FRE 802 | |
| PTX-224 | SPE_BL0006375 | SPE_BL0006396 | 09/29/2023 | | GREENSTEIN-6 | FRE 401, FRE 402, FRE 701, FRE 802 | Yes |
| PTX-225 | BL-000020892 | BL-000020893 | 10/13/2023 | | | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-226 | BL-000020310 | BL-000020312 | 10/16/2023 | | Zavala-4 | FRE 802 | |
| PTX-227 | BL-000037661 | BL-000037748 | 11/01/2023 | | | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-228 | JONESWORKS_00008055 | JONESWORKS_00008320 | 11/01/2023 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-230* | WAYFARER_000140991 | WAYFARER_000140993 | 11/09/2023 | | HEATH-13 | | Yes |
| PTX-231 | JS0000535 | JS0000536 | 11/10/2023 | | | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-232 | AS000008 | AS000008 | 11/10/2023 | | DUREN-104; HEATH-2; SAKS-2 | FRE 403 | Yes |
| PTX-233 | BALDONI_00001647 | BALDONI_00001652 | 11/10/2023 | | BALDONI-31 | FRE 401, FRE 403 | Yes |
| PTX-234 | SPE_BL0003512 | SPE_BL0003516 | 11/10/2023 | | GIANETTI-19 | FRE 802 | Yes |

11

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-235* | WAYFARER_000140115 | WAYFARER_000140116 | 11/11/2023 | | | | |
| PTX-236 | BALDONI_00002693 | BALDONI_00002600 | 11/12/2023 | | BALDONI-32 | FRE 401, FRE 403, FRE 610, FRE 701, FRE 802 | Yes |
| PTX-238 | AS000701 | AS000703 | 11/22/2023 | | SAKS-16 | FRE 401 | |
| PTX-239* | AS000765 | AS000766 | 11/25/2023 | | | | |
| PTX-241 | BL-000007966 | BL-000007967 | 11/29/2023 | | | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-242* | BALDONI_00000700 | BALDONI_00000700 | 12/06/2023 | | | | |
| PTX-243 | N/A | N/A | 12/11/2023 | YouTube Video by @WeAreManEnough, *No More 'Working Together To End Domestic Violence'* | | FRE 401, FRE 403 | Yes |
| PTX-244 | BL-000024035 | BL-000024035 | 12/11/2023 | | | FRE 403, FRE 802 | |
| PTX-247* | HEATH_000049954 | HEATH_000049956 | 12/27/2023 | | | | |
| PTX-248* | AS000101 | AS000102 | 12/29/2023 | | | | |
| PTX-249 | N/A | N/A | 12/30/2023 | Instagram Post by @blakelively, *2023 Highlights*, https://www.instagram.com/p/C1fqtQwJQta/?utm_source=ig_web_copy_link&igsh=MzRlODBiNWFlZA== | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-250 | WME_00001169 | WME_00001171 | 12/30/2023 | | GREENBERG-4 | FRE 403, FRE 602, FRE 802 | |
| PTX-251 | BL-000033428 | BL-000033428 | 01/01/2024 | | SAROWITZ-14; SAROWITZ-15 | FRE 401, FRE 403 | Yes |
| PTX-253* | WAYFARER_000140503 | WAYFARER_000140504 | 01/02/2024 | | | | |
| PTX-256 | BALDONI_000032790 | BALDONI_000032790 | 01/04/2024 | | | FRE 403, FRE 610, FRE 802 | Yes |
| PTX-257 | BL-000025285 | BL-000025287 | 01/04/2024 | | STONE-8; Zavala-12 | FRE 403, FRE 802 | Yes |
| PTX-258 | BL-000025288 | BL-000025289 | 01/04/2024 | | CARROLL-1 | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-259 | BALDONI_000026204 | BALDONI_000026206 | 01/05/2024 | | BALDONI-34 | FRE 403, FRE 610, FRE 701, FRE 802 | Yes |
| PTX-260 | BL-000038681 | BL-000038695 | 01/08/2024 | | | FRE 401, FRE 403, FRE 407, FRE 802 | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-262 | JONESWORKS_00041606 | JONESWORKS_00041608 | 01/14/2024 | | ABEL-35; BALDONI-12 | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-263* | JS0000479 | JS0000482 | 01/14/2024 | | | | |
| PTX-265 | BL-000039184 | BL-000039193 | 01/16/2024 | | STONE-22 | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-266 | HEATH_000045224 | HEATH_000045243 | 01/16/2024 | | | FRE 401, FRE 403, FRE 407, FRE 802 | |
| PTX-267 | HEATH_000045244 | HEATH_000045257 | 01/16/2024 | | | FRE 401, FRE 403, FRE 407, FRE 802 | |
| PTX-268 | HEATH_000045312 | HEATH_000045328 | 01/17/2024 | | | FRE 403, FRE 407, FRE 802 | |
| PTX-269 | HEATH_000045341 | HEATH_000045353 | 01/18/2024 | | | FRE 401, FRE 403, FRE 407, FRE 802 | |
| PTX-270* | WAYFARER_000140854 | WAYFARER_000140889 | 01/18/2024 | | | | |
| PTX-271 | HEATH_000045294 | HEATH_000045311 | 01/19/2024 | | | FRE 401, FRE 403, FRE 407, FRE 802 | |
| PTX-273* | N/A | N/A | 02/01/2024 | SAG-AFTRA Standards and Protocols for the Use of Intimacy Coordinators | | | Yes |
| PTX-276 | BL-000026482 | BL-000026524 | 02/13/2024 | | BETTY B-4 | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-278 | N/A | N/A | 02/20/2024 | Instagram Post by @blakelively, *Last week I left my kids for the first time ever and wore pants that were shoes...*, https://www.instagram.com/p/C3ljijGJnDs/?utm_source=ig_web_copy_link&igsh=MzRlODBiNWFlZA== | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-279 | BALDONI_0000188852 | BALDONI_0000188856 | 02/23/2024 | | BALDONI-35 | FRE 403, FRE 802, FRE 805 | Yes |
| PTX-282 | HEATH_000034940 | HEATH_000034970 | 02/26/2024 | | SAROWITZ-7 | FRE 401, FRE 403, FRE 610 | Yes |
| PTX-283 | SPE_WF0000403 | SPE_WF0000404 | 02/28/2024 | | GREENSTEIN-3 | FRE 401, FRE 402, FRE 802 | |
| PTX-284 | SPE_BL0001025 | SPE_BL0001026 | 02/29/2024 | | | FRE 401, FRE 403, FRE 901 | |
| PTX-285 | BL-000037923 | BL-000037958 | 03/01/2024 | | | FRE 401, FRE 403 | Yes |
| PTX-287 | BL-000018992 | BL-000018993 | 03/04/2024 | | GREENSTEIN-10 | FRE 701, FRE 802 | |
| PTX-288 | BL-000038477 | BL-000038515 | 03/07/2024 | | HEATH-40 | FRE 403, FRE 802 | |

13

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-289* | SPE_BL0000343 | SPE_BL0000348 | 09/27/2022 | | GIANETTI-1; GREENBERG-22 | | |
| PTX-290 | BL-000018994 | BL-000018995 | 03/11/2024 | | GREENSTEIN-11 | FRE 401, FRE 403, FRE 802 | |
| PTX-291 | SPE_BL0022599 | SPE_BL0022600 | 03/12/2024 | | | FRE 401, FRE 402, FRE 403, FRE 802, FRE 901 | |
| PTX-292 | WAYFARER_000036456 | WAYFARER_000036460 | 03/15/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-293 | N/A | N/A | 03/25/2024 | YouTube Video by @WeAreManEnough, *A Contemplation on Youth, Aging, & Mortality With Liz Plank And Jamey Heath* | | FRE 401, FRE 403 | Yes |
| PTX-297 | SPE_BL0001059 | SPE_BL0001062 | 03/30/2024 | | GREENSTEIN-12 | FRE 701, FRE 802 | |
| PTX-298 | JONESWORKS_00041609 | JONESWORKS_00041613 | 04/05/2024 | | BALDONI-15 | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-300* | BALDONI_0000006 18 | BALDONI_0000006 30 | 04/15/2024 | | | | |
| PTX-305* | Hoover 0048 | Hoover 0049 | 04/20/2024 | | HOOVER-42 | | |
| PTX-306* | Hoover 0047 | Hoover 0047 | 04/20/2024 | | HOOVER-42 | | |
| PTX-307 | BALDONI_0000218 24 | BALDONI_0000218 26 | 04/20/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-308 | BL-000026874 | BL-000026876 | 04/20/2024 | | | FRE 401, FRE 403 | |
| PTX-311 | SPE_BL0022630 | SPE_BL0022631 | 04/24/2024 | | | FRE 401, FRE 402, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-313 | BALDONI_0000335 60 | BALDONI_0000335 67 | 04/27/2024 | | BALDONI-36 | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-316* | JONESWORKS_00016763 | JONESWORKS_00016768 | 05/02/2024 | | ABEL-47 | | |
| PTX-317* | HEATH_000046138 | HEATH_000046139 | 05/03/2024 | | | | |
| PTX-318 | JONESWORKS_00014920 | JONESWORKS_00014922 | 05/08/2024 | | ABEL-48 | FRE 802 | |
| PTX-322 | WAYFARER_00000 6823 | WAYFARER_00000 6831 | 05/14/2024 | | SAKS-14 | FRE 401, FRE 403, FRE 802 | |
| PTX-323 | BALDONI_0000218 09 | BALDONI_0000218 15 | 05/14/2024 | | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 701 | Yes |
| PTX-324A | N/A | N/A | 05/15/2024 | TikTok Post by @fandago, Lily Bloom's is now open..., https://www.tiktok.com/@fandango/vid | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | Yes |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| | | | | eo/7369628856594058538?_r=1&_t=ZT-94q2y0MJ5sT | | | |
| PTX-324B* | N/A | N/A | 05/15/2024 | TikTok Post (Video) by @fandago, *Lily Bloom's is now open...*, https://www.tiktok.com/@fandango/video/7369628856594058538?_r=1&_t=ZT-94q2y0MJ5sT | | | Yes |
| PTX-326 | BL-000027039 | BL-000027043 | 05/15/2024 | | HOOVER-10 | FRE 401, FRE 404, FRE 403, FRE 802 | |
| PTX-327 | BALDONI_00002038 9 | BALDONI_00002039 0 | 05/15/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-328A | N/A | N/A | 05/16/2024 | TikTok Post by @monicagartner, *THE MOST AMAZING DAY....*, https://www.tiktok.com/t/ZTk1YPwAc/ | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-328B | N/A | N/A | 05/16/2024 | TikTok Post (Video) by @monicagartner, *THE MOST AMAZING DAY....*, https://www.tiktok.com/t/ZTk1YPwAc/ | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-330* | JONESWORKS_000 13485 | JONESWORKS_000 13487 | 05/17/2024 | | ABEL-58 | | |
| PTX-331 | BALDONI_00002177 5 | BALDONI_00002177 9 | 05/17/2024 | | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 701 | |
| PTX-332 | BL-000007990 | BL-000007991 | 05/17/2024 | | | FRE 401, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805 | |
| PTX-333 | BL-000015966 | BL-000015967 | 05/17/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-335 | SPE_BL0001762 | SPE_BL0001768 | 05/17/2024 | | GREENSTEIN-9 | FRE 701, FRE 802 | |
| PTX-337 | JS0000485 | JS0000487 | 05/19/2024 | | | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-338 | SPE_BL0007874 | SPE_BL0007877 | 05/19/2024 | | GREENSTEIN-15 | FRE 401, FRE 402, FRE 701 | |
| PTX-339 | BL-000027086 | BL-000027087 | 05/19/2024 | | HOOVER-11 | FRE 401, FRE 404, FRE 403, FRE 802 | |
| PTX-340 | BL-000039197 | BL-000039201 | 05/19/2024 | | HOOVER-13 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-341 | Hoover 0090 | Hoover 0099 | 05/19/2024 | | HOOVER-15; HOOVER-36 | FRE 401, FRE 403, FRE 802 | |
| PTX-342 | SPE_BL0007880 | SPE_BL0007899 | 05/20/2024 | | HOOVER-14 | FRE 401, FRE 402 | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-343 | SPE_BL0007900 | SPE_BL0007919 | 05/20/2024 | | GREENSTEIN-17 | FRE 401, FRE 402 | Yes |
| PTX-344 | BL-000021221 | BL-000021223 | 05/20/2024 | | HOOVER-17 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-345* | JONESWORKS_000 13488 | JONESWORKS_000 13490 | 05/22/2024 | | | | |
| PTX-347 | BL-000019218 | BL-000019219 | 05/24/2024 | | GREENSTEIN-18 | FRE 401, FRE 403, FRE 802, FRE 805 | |
| PTX-349 | BL-000027117 | BL-000027172 | 05/25/2024 | | HOOVER-18; HOOVER-20 | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805 | Yes |
| PTX-350* | RR-SUBPOENA-000000085 | RR-SUBPOENA-000000086 | 05/26/2024 | | GREENSTEIN-19 | | |
| PTX-351A | N/A | N/A | 05/30/2024 | Instagram Post by @vancityreynolds, *Warning: contains minimal violence, trace elements of joy and unvarnished friendship…*, https://www.instagram.com/reel/C7leiEz M9uY/?utm_source=ig_web_copy_link &igsh=MzRlODBiNWFlZA== | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-351B | N/A | N/A | 05/30/2024 | Instagram Post (Video) by @vancityreynolds, *Warning: contains minimal violence, trace elements of joy and unvarnished friendship…*, https://www.instagram.com/reel/C7leiEz M9uY/?utm_source=ig_web_copy_link &igsh=MzRlODBiNWFlZA== | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-352 | SPE_WF0000551 | SPE_WF0000553 | 05/30/2024 | | GREENSTEIN-20 | FRE 802 | |
| PTX-353 | BL-000039055 | BL-000039059 | 05/31/2024 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-354 | N/A | N/A | 06/01/2024 | Arthur S. Poe, *'A Simple Favor' Becomes a Proper Hit on Netflix as the Sequel Is Currently Being Filmed*, IMDB | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | Yes |
| PTX-355 | BALDONI_0000325 06 | BALDONI_0000325 14 | 06/01/2024 | | | FRE 401, FRE 403, FRE 610, FRE 701, FRE 802 | Yes |
| PTX-356 | JONESWORKS_000 12765 | JONESWORKS_000 12769 | 06/02/2024 | | ABEL-59 | FRE 701, FRE 802, FRE 805 | Yes |
| PTX-357 | STREET 3.000495 | STREET 3.000498 | 06/04/2024 | | WALLACE-14 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-360 | JONESWORKS_000 37270 | JONESWORKS_000 37276 | 06/07/2024 | | ABEL-36 | FRE 403 | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-361 | BL-000028281 | BL-000028338 | 06/11/2024 | | HOOVER-22 | FRE 401, FRE 403, FRE 802 | |
| PTX-362 | BL-000019353 | BL-000019355 | 06/11/2024 | | | FRE 401, FRE 403, FRE 404, FRE 802 | |
| PTX-363 | JONESWORKS_0012849 | JONESWORKS_0012852 | 06/12/2024 | | ABEL-37 | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-365 | SPE_BL0002193 | SPE_BL0002197 | 06/15/2024 | | BALDONI-22; GIANETTI-18; SAKS-11 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-366 | BL-000008042 | BL-000008045 | 06/15/2024 | | SAKS-13 | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-367 | SPE_BL0002183 | SPE_BL0002192 | 06/15/2024 | | SAKS-12 | FRE 802 | |
| PTX-368* | N/A | N/A | 06/16/2024 | Instagram Post by @itendswithusmovie, *Book Bonanza*, https://www.instagram.com/p/C8TdnV0uQQd/?img_index=1 | | | |
| PTX-369 | BL-000028508 | BL-000028509 | 06/16/2024 | | HOOVER-24 | FRE 401, FRE 403, FRE 404, FRE 802 | |
| PTX-370* | BL-000011670 | BL-000011670 | 06/16/2024 | | | | |
| PTX-371* | SPE_BL0008046 | SPE_BL0008046 | 06/16/2024 | | GREENSTEIN-22 | | |
| PTX-372 | N/A | N/A | 06/17/2024 | YouTube Video by @WeAreManEnough, *Men Under 30 Ask Men Over 30 Jamey Answers Community Questions* | | FRE 401, FRE 403 | Yes |
| PTX-373* | TOSKOVIC_0000000677 | TOSKOVIC_0000000678 | 06/17/2024 | | HEATH-16 | | |
| PTX-374 | WAYFARER_00024446 | WAYFARER_00024452 | 06/17/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-375 | JONESWORKS_0037247 | JONESWORKS_0037248 | 06/17/2024 | | ABEL-62; SAROWITZ-6 | FRE 403, FRE 802 | Yes |
| PTX-376 | SPE_BL0003031 | SPE_BL0003033 | 06/17/2024 | | GREENSTEIN-23 | FRE 401, FRE 402, FRE 701, FRE 802 | |
| PTX-377* | WAYFARER_00140828 | WAYFARER_00140828 | 06/18/2024 | | | | |
| PTX-379 | BL-000028663 | BL-000028725 | 06/21/2024 | | BETTY B-6 | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-380 | HANKS_000000021 | HANKS_000000021 | 06/21/2024 | | | FRE 401, FRE 802 | Yes |
| PTX-382* | JONESWORKS_0013502 | JONESWORKS_0013503 | 06/24/2024 | | BALDONI-28 | | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-384 | JONESWORKS_00016637 | JONESWORKS_00016637 | 06/24/2024 | | | FRE 401, FRE 403, FRE 502, FRE 802 | |
| PTX-385 | HEATH_000016384 | HEATH_000016398 | 06/24/2024 | | | FRE 401, FRE 403 | |
| PTX-386 | BL-000018396 | BL-000018419 | 06/25/2024 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-387 | AS001088 | AS001089 | 06/26/2024 | | SAKS-20 | FRE 401 | |
| PTX-388* | BL-000019985 | BL-000019986 | 06/26/2024 | | | | |
| PTX-389 | IF_000025 | IF_000030 | 06/28/2024 | | FERRER-6 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-390 | WAYFARER_000134947 | WAYFARER_000134947 | 07/01/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-392 | BL-000020972 | BL-000020974 | 07/07/2024 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-393 | N/A | N/A | 07/10/2024 | Instagram Post by @blakelively, *Book Bonanza*, https://www.instagram.com/p/C9QrZBlJhD6/?img_index=7 | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-394 | N/A | N/A | 07/10/2024 | Instagram Post by @blakelively, *If audiences had half the amount of fun we did…*, https://www.instagram.com/p/C9P_2F7pbCC/ | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-395 | BL-000029096 | BL-000029106 | 07/10/2024 | | | FRE 802 | |
| PTX-397 | SPE_BL0001905 | SPE_BL0001907 | 07/13/2024 | | GREENSTEIN-26 | FRE 802 | Yes |
| PTX-398 | SPE_BL0008206 | SPE_BL0008207 | 07/14/2024 | | GREENSTEIN-24; HOOVER-30 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-400 | RR-SUBPOENA-000000178 | RR-SUBPOENA-000000178 | 07/16/2024 | | GREENBERG-14 | FRE 401, FRE 403 | |
| PTX-401 | BL-000016330 | BL-000016344 | 07/16/2024 | | | FRE 401, FRE 403, FRE 602, FRE 802 | |
| PTX-402* | JONESWORKS_00030142 | JONESWORKS_00030154 | 07/16/2024 | | | | |
| PTX-403 | SPE_BL0003130 | SPE_BL0003136 | 07/16/2024 | | GREENSTEIN-25 | FRE 701, FRE 802 | |
| PTX-405A | N/A | N/A | 07/22/2024 | X Post by @THR, *Blake Lively and Ryan Reynolds attended the #DeadpoolAndWolverine NYC premiere,* | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |

18

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| | | | | https://x.com/THR/status/181553447875 7908632?s=20 | | | |
| PTX-405B* | N/A | N/A | 07/22/2024 | X Post by @THR (Video), *Blake Lively and Ryan Reynolds attended the #DeadpoolAndWolverine NYC premiere*, https://x.com/THR/status/181553447875 7908632?s=20 | | | |
| PTX-406 | BL-000029799 | BL-000029813 | 07/23/2024 | | | FRE 401, FRE 403, FRE 404, FRE 802 | |
| PTX-407 | WAYFARER_0001399128 | WAYFARER_0001399142 | 07/24/2024 | | | FRE 802 | |
| PTX-408 | JONESWORKS_00012591 | JONESWORKS_00012592 | 07/24/2024 | | ABEL-14; JONES-9 | FRE 401, FRE 403, FRE 701, FRE 802, FRE 805 | |
| PTX-409A | N/A | N/A | 07/25/2024 | TikTok Post by @tashapolis, *The man himself – Justin Baldoni – actor...*, https://www.tiktok.com/@tashapolis/vid eo/7395697627217693998?_r=1&_t=Z T-94qpKfplORC | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | |
| PTX-409B | N/A | N/A | 07/25/2024 | TikTok Post (Video) by @tashapolis, *The man himself – Justin Baldoni – actor...*, https://www.tiktok.com/@tashapolis/vid eo/7395697627217693998?_r=1&_t=Z T-94qpKfplORC | | FRE 401, FRE 403 | |
| PTX-410 | AS000499 | AS000501 | 07/25/2024 | | SAKS-15 | FRE 401 | |
| PTX-411 | SPE_BL0020683 | SPE_BL0020692 | 07/25/2024 | | | FRE 401, FRE 402, FRE 701, FRE 802, FRE 901 | |
| PTX-412* | JONESWORKS_00017429 | JONESWORKS_00017430 | 07/25/2024 | | | | |
| PTX-413 | SPE_BL0008429 | SPE_BL0008429 | 07/25/2025 | | | FRE 401, FRE 402, FRE 901 | |
| PTX-414 | SPE_BL0009086 | SPE_BL0009086 | 07/25/2024 | | ABEL-55; GREENSTEIN-27 | FRE 401, FRE 402, FRE 403, FRE 404 | Yes |
| PTX-416 | JS0000512 | JS0000514 | 07/26/2024 | | SLATE-18 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-417* | NATHAN_000003795 | NATHAN_000003798 | 07/26/2024 | | NATHAN-4 | | |
| PTX-418* | BALDONI_0000031932 | BALDONI_0000031934 | 07/26/2024 | | | | Yes |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-419 | N/A | N/A | 07/26/2024 | Brent Lang, Tatiana Siegel, *Video of Francis Ford Coppola Kissing 'Megalopolis' Extras Surfaces as Crew Members Detail Unprofessional Behavior on Set (EXCLUSIVE)*, Variety | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-420 | JONESWORKS_00039746 | JONESWORKS_00039750 | 07/26/2024 | | JONES-10 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-421 | BALDONI_0000019460 | BALDONI_0000019460 | 07/26/2024 | | | FRE 403, FRE 404, FRE 602, FRE 701, FRE 802 | Yes |
| PTX-422 | JONESWORKS_00040269 | JONESWORKS_00040273 | 07/26/2024 | | HEATH-30; JONES-11 | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-423 | JONESWORKS_00039735 | JONESWORKS_00039738 | 07/26/2024 | | BALDONI-5 | FRE 401, FRE 403, FRE 404, FRE 701 | Yes |
| PTX-424* | JONESWORKS_00013939 | JONESWORKS_00013940 | 07/26/2024 | | ABEL-15; BALDONI-14 | | |
| PTX-425A | N/A | N/A | 07/27/2024 | Instagram Post by @blakelively, *I've always thought I was a florist, we well before playing one...*, https://www.instagram.com/p/C987XNDg6S8/?utm_source=ig_web_copy_link&igsh=MzRlODBiNWFlZA== | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-425B | N/A | N/A | 07/27/2024 | Instagram Post (Video 1) by @blakelively, *I've always thought I was a florist, we well before playing one...*, https://www.instagram.com/p/C987XNDg6S8/?utm_source=ig_web_copy_link&igsh=MzRlODBiNWFlZA== | | FRE 401, FRE 403, FRE 802 | |
| PTX-425C | N/A | N/A | 07/27/2024 | Instagram Post (Video 2) by @blakelively, *I've always thought I was a florist, we well before playing one...*, https://www.instagram.com/p/C987XNDg6S8/?utm_source=ig_web_copy_link&igsh=MzRlODBiNWFlZA== | | FRE 401, FRE 403, FRE 801 | |
| PTX-426* | BL-000030160 | BL-000030161 | 07/27/2024 | | | | |
| PTX-427* | JONESWORKS_00021501 | JONESWORKS_00021503 | 07/27/2024 | | | | |
| PTX-428 | NATHAN_000003194 | NATHAN_000003196 | 07/28/2024 | | NATHAN-17 | FRE 401, FRE 403, FRE 404, FRE 802, FRE 901 | |
| PTX-430* | WAYFARER_000140710 | WAYFARER_000140711 | 07/31/2024 | | CASE-25; Hanks-28; KOSLOW-33 | | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-431 | N/A | N/A | 07/31/2024 | Andrea Lavinthal, *Blake Lively's Hair Is No Longer Full of Secrets: All About Her Debut Haircare Line, Blake Brown!*, People | | FRE 701, FRE 802 | |
| PTX-432* | NATHAN_000002707 | NATHAN_000002708 | 07/31/2024 | | NATHAN-5 | | |
| PTX-433 | HANKS_000000014 | HANKS_000000014 | 07/31/2024 | | Hanks-7 | FRE 403, FRE 802 | |
| PTX-434 | BBKOSLOW-000002816 | BBKOSLOW-000002825 | 07/31/2024 | | KOSLOW-5 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-435 | JONESWORKS_00013779 | JONESWORKS_00013815 | 07/31/2024 | | ABEL-60 | FRE 802, FRE 805 | Yes |
| PTX-436 | N/A | N/A | 08/01/2024 | Instagram Post by @classiccinemas, *Grab your girls! And wear your florals!*, https://www.instagram.com/p/C-IbayqRyU1/?igsh=NjZiM2M3MzIxNA== | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-437* | NATHAN_000002711 | NATHAN_000002716 | 08/01/2024 | | NATHAN-32 | | |
| PTX-438 | KCASE-000004176 | KCASE-000004185 | 08/01/2024 | | CASE-4; KOSLOW-8 | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-439* | ABEL_000000154 | ABEL_000000187 | 08/02/2024 | | ABEL-50 | | |
| PTX-440 | CHURLEY_000000020 | CHURLEY_000000025 | 08/02/2024 | | | FRE 802 | |
| PTX-441A | N/A | N/A | 08/02/2024 | TikTok Post by @itendswithusmovie, *grab your girls and wear your florals*, https://www.tiktok.com/@itendswithusmovie/video/7398711383619161375?_r=1&_t=ZT-94qpbj9rfI6 | | FRE 401, FRE 403, FRE 802 | |
| PTX-441B | N/A | N/A | 08/02/2024 | TikTok Post (Video) by @itendswithusmovie, *grab your girls and wear your florals*, https://www.tiktok.com/@itendswithusmovie/video/7398711383619161375?_r=1&_t=ZT-94qpbj9rfI6 | | FRE 401, FRE 403 | Yes |
| PTX-442 | SPE_BL0008705 | SPE_BL0008760 | 08/02/2024 | | | FRE 401, FRE 402, FRE 802, FRE 805, FRE 901 | |
| PTX-443 | NATHAN_000000141 | NATHAN_000000151 | 08/02/2024 | | BALDONI-16; CASE-39; KOSLOW-9; NATHAN-8 | FRE 802 | Yes |

21

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-444* | NATHAN_000005497 | NATHAN_000005506 | 08/02/2024 | | BALDONI-38; NATHAN-6 | | |
| PTX-445* | BALDONI_000016442 | BALDONI_000016443 | 08/02/2024 | | | | |
| PTX-446 | NATHAN_000005552 | NATHAN_000005563 | 08/02/2024 | | NATHAN-7 | FRE 802 | Yes |
| PTX-447 | JONESWORKS_00015997 | JONESWORKS_00016003 | 08/02/2024 | | ABEL-52 | FRE 802 | Yes |
| PTX-448 | STREET 3.000348 | STREET 3.000355 | 08/03/2024 | | WALLACE-18 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-449A | N/A | N/A | 08/04/2024 | Capture of Instagram Post by @classiccinemas, *"Grab your girls…wear your florals!"*, https://www.instagram.com/reel/C-QIDJfNYRZ/?igsh=NjZiM2M3MzIxNA%3D%3D | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-449B | N/A | N/A | 08/04/2024 | Instagram Post (Video) by @classiccinemas, *"Grab your girls…wear your florals!"*, https://www.instagram.com/reel/C-QIDJfNYRZ/?igsh=NjZiM2M3MzIxNA%3D%3D | | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-450 | BBKOSLOW-000002801 | BBKOSLOW-000002812 | 08/04/2024 | | KOSLOW-40 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-451* | HEATH_000048441 | HEATH_000048443 | 08/04/2024 | | | | |
| PTX-452 | BBKOSLOW-000007503 | BBKOSLOW-000007512 | 08/04/2024 | | NATHAN-33 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-453 | WME_00001318 | WME_00001318 | 08/04/2024 | | GREENBERG-28 | FRE 401, FRE 403, FRE 602, FRE 802, FRE 805, FRE 807 | Yes |
| PTX-454 | JONESWORKS_00016237 | JONESWORKS_00016239 | 08/04/2024 | | ABEL-63; NATHAN-34 | FRE 802, FRE 805 | Yes |
| PTX-455* | NATHAN_000002938 | NATHAN_000002940 | 08/04/2024 | | BALDONI-13; CASE-41; NATHAN-36 | | |
| PTX-456* | JONESWORKS_00018704 | JONESWORKS_00018706 | 08/04/2024 | | NATHAN-19 | | |
| PTX-457 | KCASE-000004212 | KCASE-000004221 | 08/04/2024 | | NATHAN-35 | FRE 401, FRE 403 | |
| PTX-458 | JONESWORKS_00041597 | JONESWORKS_00041605 | 01/12/2024 | | | FRE 401, FRE 403, FRE 701 | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-459 | N/A | N/A | 01/13/2024 | Lindsay Weinberg, *It Ends With Us: See Blake Lively and Justin Baldoni Kiss in Colleen Hoover Movie*, ENews | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | |
| PTX-460 | KCASE-000000169 | KCASE-000000173 | 08/04/2024 | | | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-461* | JONESWORKS_00015509 | JONESWORKS_00015516 | 08/05/2024 | | ABEL-53 | | |
| PTX-462* | N/A | N/A | 08/09/2024 | Nicola Fahey, *Justin Baldoni Likens Blake Lively To A Ferrari As He Talks The Magic Of Movie-Set Friction*, Elle | | | Yes |
| PTX-463 | N/A | N/A | 08/12/2024 | YouTube Video by @ELLE UK, *Justin Baldoni Likens Blake Lively to a Ferrari* | | FRE 401, FRE 403 | Yes |
| PTX-464* | N/A | N/A | | Summary Exhibit of Friction Press | | | |
| PTX-465 | TOSKOVIC_000000089 | TOSKOVIC_000000109 | 08/05/2024 | | BALDONI-29 | FRE 401, FRE 403 | Yes |
| PTX-466 | BALDONI_00001871 0 | BALDONI_00001871 6 | 08/05/2024 | | BALDONI-17 | FRE 802, FRE 805 | Yes |
| PTX-468* | BALDONI_00001397 4 | BALDONI_00001397 4 | 08/05/2024 | | | | |
| PTX-469 | STREET 1.000001 | STREET 1.000002 | 08/05/2024 | | WALLACE-19 | FRE 401, FRE 402, FRE 403, FRE 802 | |
| PTX-470 | BBKOSLOW-000002008 | BBKOSLOW-000002014 | 08/05/2024 | | KOSLOW-42; WALLACE-30 | FRE 401, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802 | |
| PTX-471 | KCASE-000004949 | KCASE-000004962 | 08/05/2024 | | BALDONI-11; CASE-8; NATHAN-71; WALLACE-52 | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-472 | JONESWORKS_00012744 | JONESWORKS_00012746 | 08/05/2024 | | NATHAN-9 | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-473* | N/A | N/A | 08/06/2024 | YouTube Video by @mytalk1071, *A Discussion About Domestic Violence with Justin Baldoni* | | | |
| PTX-474A* | N/A | N/A | 08/06/2024 | TikTok Post by @itendswithusmovie, oops she did it again! . . . , https://www.tiktok.com/t/ZTk1YR6sU/ | | | |
| PTX-474B* | N/A | N/A | 08/06/2024 | TikTok Post (Video) by @itendswithusmovie, oops she did it again! . . . , https://www.tiktok.com/t/ZTk1YR6sU/ | | | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-475 | KCASE-000003856 | KCASE-000003916 | 08/06/2024 | | CASE-7 | FRE 401, FRE 403, FRE 802 | |
| PTX-476 | BBKOSLOW-000001867 | BBKOSLOW-000001892 | 08/06/2024 | | | FRE 403, FRE 701, FRE 802, FRE 805 | |
| PTX-477* | TAG_000002706 | TAG_000002713 | 08/06/2024 | | | | |
| PTX-478 | N/A | N/A | 08/06/2024 | Dessi Gomez and Robert Lang, It Ends With Us New York Premiere Red Carpet Photos: Blake Lively, Ryan Reynolds, Hugh Jackman, Justin Baldoni, Brandon Sklenar & More, Deadline | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | |
| PTX-480 | KCASE-000000414 | KCASE-000000426 | 08/06/2024 | | CASE-10 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-481A | N/A | N/A | 08/07/2024 | Screen capture of Instagram Post by @cbsmornings, @justinbaldoni, director and star of @itendswithusmovie, shares how created a film… | | FRE 401, FRE 403, FRE 701, FRE 802, FRE 901 | |
| PTX-481B* | N/A | N/A | 08/07/2024 | Instagram Post (Video) by @cbsthismorning, @justinbaldoni, director and star of @itendswithusmovie, shares how created a film…, https://www.instagram.com/p/C-YHeWMOFMl/ | | | |
| PTX-482* | NATHAN_000000556 | NATHAN_000000604 | 08/07/2024 | | ABEL-64 | | |
| PTX-483* | NATHAN_000001924 | NATHAN_000001925 | 08/07/2024 | | NATHAN-12 | | |
| PTX-484* | NATHAN_000003599 | NATHAN_000003613 | 08/07/2024 | | ABEL-66; NATHAN-10; NATHAN-11 | | |
| PTX-485 | KCASE-000004802 | KCASE-000004805 | 08/07/2024 | | CASE-9; NATHAN-14; WALLACE-29 | FRE 401, FRE 403, FRE 802 | |
| PTX-486 | NATHAN_000003322 | NATHAN_000003324 | 08/07/2024 | | | FRE 901 | |
| PTX-487 | KCASE-000001511 | KCASE-000001525 | 08/07/2024 | | CASE-12 | FRE 401, FRE 403 | Yes |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-488 | HEATH_000028187 | HEATH_000028187 | 08/07/2024 | | ABEL-65; CASE-11; HEATH-19; HEATH-38 | FRE 403, FRE 802 | Yes |
| PTX-489 | N/A | N/A | 08/07/2024 | Jack Hobbs, *CAST CHAOS? It Ends With Us fans suspect Justin Baldoni is 'feuding' with cast including co-star Blake Lively after spotting clues*, The U.S. Sun | | FRE 602, FRE 701, FRE 802 | |
| PTX-490 | ABEL_000005096 | ABEL_000005096 | 08/07/2024 | | | FRE 802 | |
| PTX-491 | HEATH_000028190 | HEATH_000028191 | 08/07/2024 | | | FRE 403, FRE 802 | |
| PTX-492* | ABEL_000005635 | ABEL_000005635 | 08/07/2024 | | ABEL-67 | | |
| PTX-493 | N/A | N/A | 08/08/2024 | Jordan Ruimy, *'It Ends With Us' Director Fought With Blake Lively Over Final Cut*, World of Reel | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | |
| PTX-494 | STREET 1.000006 | STREET 1.000006 | 08/08/2024 | | | FRE 802, FRE 901 | |
| PTX-495* | JONESWORKS_00014504 | JONESWORKS_00014511 | 08/08/2024 | | ABEL-56 | | |
| PTX-496 | HEATH_000046697 | HEATH_000046711 | 08/08/2024 | | Hanks-10; HEATH-35 | FRE 401, FRE 403, FRE 802 | |
| PTX-497 | N/A | N/A | 08/08/2024 | Lillian Green, *It Ends With Us fans are convinced there's a huge feud between Blake Lively and Justin Baldoni - here's why*, The Daily Mail | | FRE 602, FRE 701, FRE 802 | |
| PTX-498 | JONESWORKS_00014116 | JONESWORKS_00014117 | 08/08/2024 | | ABEL-22; GREENSTEIN-30 | FRE 802 | |
| PTX-499 | STREET 1.000007 | STREET 1.000008 | 08/08/2024 | | WALLACE-2 | FRE 802 | |
| PTX-500 | NATHAN_000000536 | NATHAN_000000546 | 08/08/2024 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-501 | BALDONI_000020409 | BALDONI_000020411 | 08/08/2024 | | | FRE 401, FRE 403 | |
| PTX-502 | BBKOSLOW-000004011 | BBKOSLOW-000004067 | 08/08/2024 | | KOSLOW-47; WALLACE-32 | FRE 403, FRE 802 | Yes |
| PTX-503 | BBKOSLOW-000003330 | BBKOSLOW-000003436 | 08/08/2024 | | KOSLOW-49 | FRE 403, FRE 701, FRE 802, FRE 805 | |
| PTX-504 | KCASE-000000728 | KCASE-000000764 | 08/08/2024 | | CASE-13 | FRE 401, FRE 403 | |
| PTX-505 | BL-000019499 | BL-000019501 | 08/08/2024 | | | FRE 403, FRE 404, FRE 802 | Yes |

25

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-506 | N/A | N/A | 08/09/2024 | TikTok Post (Video) by @ruespeaks, *Justin Baldoni is in HOT Water*, https://www.tiktok.com/@ruespeaks/video/7401238520183934250 | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-507 | N/A | N/A | 08/09/2024 | James Vituscka and Lillian Gissen, *Disturbing TRUTH behind why Blake Lively and her It Ends With Us stars are feuding with Justin Baldoni*, The Daily Mail | | FRE 602, FRE 701, FRE 802 | |
| PTX-508 | N/A | N/A | 08/09/2024 | Screen capture of TikTok Post by @ruespeaks, *Justin Baldoni is in HOT water*, https://www.tiktok.com/@ruespeaks/video/7401238520183934250 | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-509 | NATHAN_000002124 | NATHAN_000002150 | 08/09/2024 | | ABEL-26; NATHAN-39 | FRE 403, FRE 802 | Yes |
| PTX-511 | SR 1.00000013 | SR 1.00000016 | 08/09/2024 | | | FRE 802, FRE 901 | |
| PTX-512 | SPE_BL0009642 | SPE_BL0009644 | 08/09/2024 | | GREENBERG-29 | FRE 401, FRE 402, FRE 403, FRE 802, FRE 805 | |
| PTX-513 | BBKOSLOW-000001988 | BBKOSLOW-000001994 | 08/09/2024 | | KOSLOW-48; WALLACE-31 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802, FRE 805 | |
| PTX-514* | JONESWORKS_00014512 | JONESWORKS_00014520 | 08/09/2024 | | ABEL-44 | | |
| PTX-515 | HEATH_000032461 | HEATH_000032468 | 08/09/2024 | | | FRE 403, FRE 802 | |
| PTX-516 | N/A | N/A | 08/08/2024 | X Post by @offbeatorbit, *Can I Please Get A Primer on this Blake Lively Movie Drama*, https://x.com/offbeatorbit/status/1821681425491390500?s=46 | | FRE 802, FRE 901 | |
| PTX-517 | BL-000032291 | BL-000032294 | 08/09/2024 | | Sloane-17 | FRE 403, FRE 802, FRE 401 | Yes |
| PTX-518 | STREET 1.000027 | STREET 1.000034 | 08/09/2024 | | WALLACE-26 | FRE 802 | Yes |
| PTX-519 | STREET 1.000049 | STREET 1.000053 | 08/09/2024 | | | FRE 802, FRE 901 | |
| PTX-520 | STREET 3.000332 | STREET 3.000341 | 08/09/2024 | | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802, FRE 901 | Yes |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-522 | N/A | N/A | 08/09/2024 | Sara Nathan, *Truth behind 'It Ends With Us' feud rumors: Justin Baldoni make Blake Lively 'uncomfortable',* Page Six | | FRE 602, FRE 701, FRE 802 | |
| PTX-524 | IF_000031 | IF_000033 | 08/10/2024 | | FERRER-7 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-526 | SPE_BL0003308 | SPE_BL0003314 | 08/10/2024 | | GREENSTEIN-5 | FRE 701, FRE 802 | |
| PTX-527 | BL-000020635 | BL-000020638 | 08/10/2024 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-528 | WME_00001319 | WME_00001320 | 08/10/2024 | | GREENBERG-30 | FRE 401, FRE 403, FRE 602, FRE 802, FRE 805 | |
| PTX-529 | BL-000016439 | BL-000016440 | 08/10/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-530 | JONESWORKS_00016301 | JONESWORKS_00016308 | 08/10/2024 | | NATHAN-38 | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-531 | RR-SUBPOENA-000000001 | RR-SUBPOENA-000000001 | 08/10/2024 | | | FRE 401, FRE 403 | |
| PTX-532 | BL-000021262 | BL-000021263 | 08/10/2024 | | HOOVER-43 | FRE 401, FRE 403, FRE 404, FRE 802 | |
| PTX-533 | BL-000032321 | BL-000032322 | 08/10/2024 | | | FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-534 | SR 1.00000054 | SR 1.00000055 | 08/10/2024 | | HEATH-21 | FRE 401, FRE 402, FRE 403, FRE 802 | Yes |
| PTX-535 | BL-000008024 | BL-000008025 | 08/11/2024 | | GIANETTI-41 | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-536* | BALDONI_00019577 | BALDONI_00019603 | 08/11/2024 | | | | |
| PTX-538* | SPE_BL0009980 | SPE_BL0009981 | 08/11/2024 | | GREENSTEIN-31 | | |
| PTX-539 | JONESWORKS_00013830 | JONESWORKS_00013831 | 08/11/2024 | | ABEL-68 | FRE 701, FRE 802 | Yes |
| PTX-540 | JS0000326 | JS0000329 | 08/12/2024 | | SLATE-19 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-541 | NATHAN_000002151 | NATHAN_000002236 | 08/12/2024 | | ABEL-69; NATHAN-29; WALLACE-75 | FRE 401, FRE 403 | Yes |
| PTX-544 | WAYFARER_00014 1022 | WAYFARER_00014 1022 | 08/12/2024 | | | FRE 805 | |
| PTX-545 | NATHAN_000002237 | NATHAN_000002265 | 08/13/2024 | | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-546 | NATHAN_000003355 | NATHAN_000003364 | 08/13/2024 | | | FRE 802, FRE 901 | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-547 | TOSKOVIC_000000707 | TOSKOVIC_000000717 | 08/13/2024 | | | FRE 805, FRE 901 | |
| PTX-548* | BALDONI_000015463 | BALDONI_000015473 | 08/13/2024 | | | | Yes |
| PTX-549 | NATHAN_000001221 | NATHAN_000001231 | 08/13/2024 | | BALDONI-10; NATHAN-27 | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-550 | JONESWORKS_00014814 | JONESWORKS_00014827 | 08/13/2024 | | | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-551 | N/A | N/A | 08/13/2024 | Benjamin VanHoose, *Justin Baldoni Spoke of "Friction" on It Ends with Us Set with Blake Lively: "That Creates the Beautiful Art"*, People | | FRE 602, FRE 701, FRE 802 | Yes |
| PTX-552 | JONESWORKS_00015395 | JONESWORKS_00015398 | 08/13/2024 | | | FRE 802 | |
| PTX-553 | N/A | N/A | 08/13/2024 | Sara Nathan, *Blake Lively approved final cut of 'It Ends With Us' amid feud with co-star director Justin Baldoni*, Page Six | | FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-554 | N/A | N/A | 08/13/2024 | Carly Thomas and Pamela McClintock, *Justin Baldoni Hires Crisis PR Veteran Amid Alleged 'It Ends With Us' Rift*, The Hollywood Reporter | | FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-555 | SPE_BL0003328 | SPE_BL0003335 | 08/13/2024 | | GREENSTEIN-33 | FRE 701, FRE 802 | Yes |
| PTX-556 | BBKOSLOW-000001024 | BBKOSLOW-000001029 | 08/13/2024 | | KOSLOW-17 | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805 | Yes |
| PTX-557 | N/A | N/A | 08/20/2024 | Alison Boshoff, *How Blake Lively's fairytale turned into a PR nightmare: Amid a growing backlash, ALISON BOSHOFF reveals where it all went wrong for Hollywood's golden girl*, The Daily Mail | | FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-558 | BBKOSLOW-000008194 | BBKOSLOW-000008217 | 08/20/2024 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-559* | KCASE-000003354 | KCASE-000003405 | 08/13/2024 | | CASE-22; CULOTTA-6 | | |
| PTX-560 | BBKOSLOW-000003520 | BBKOSLOW-000003615 | 08/13/2024 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-562 | BL-000020645_A | BL-000020651_A | 08/13/2024 | | FERRER-5 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |

28

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-563 | KCASE-000002821 | KCASE-000002836 | 08/13/2024 | | | FRE 403, FRE 610, FRE 901 | Yes |
| PTX-564* | JONESWORKS_00013832 | JONESWORKS_00013838 | 08/13/2024 | | | | |
| PTX-565 | JONESWORKS_00014205 | JONESWORKS_00014208 | 08/14/2024 | | ABEL-71 | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-566 | SAROWITZ_000000709 | SAROWITZ_000000710 | 08/14/2024 | | SAROWITZ-5 | FRE 401, FRE 403 | Yes |
| PTX-567* | NATHAN_000003972 | NATHAN_000003982 | 08/14/2024 | | BALDONI-8 | | |
| PTX-568 | JONESWORKS_00016309 | JONESWORKS_00016350 | 08/14/2024 | | | FRE 401, FRE 403,  FRE 802 | |
| PTX-569 | SR 1.00000077 | SR 1.00000081 | 08/14/2024 | | WALLACE-73 | FRE 401, FRE 402, FRE 802 | |
| PTX-570* | NATHAN_000001936 | NATHAN_000001941 | 08/14/2024 | | NATHAN-25 | | |
| PTX-571 | N/A | N/A | 08/14/2024 | Transcript of S. Sarowitz Interview, @WGN-TV, *"It Ends With US" Pop-up & Non-Profit Partnership* | | FRE 401, FRE 403, FRE 404, FRE 610, FRE 802 | |
| PTX-572 | N/A | N/A | 08/14/2024 | Katcy Stephan, *'It Ends With Us': Justin Baldoni's Wayfarer Studios Partners With Nonprofit No More to Provide Resources for Survivors of Abuse (EXCLUSIVE)*, Variety | | FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | |
| PTX-573 | KCASE-000000578 | KCASE-000000584 | 08/14/2024 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-574 | NATHAN_000003414 | NATHAN_000003415 | 08/14/2024 | | NATHAN-28 | FRE 401, FRE 403 | Yes |
| PTX-575 | RR-SUBPOENA-000000022 | RR-SUBPOENA-000000024 | 08/14/2024 | | | FRE 401, FRE 403, FRE 602, FRE 802 | |
| PTX-577 | BBKOSLOW-000006787 | BBKOSLOW-000006794 | 08/14/2024 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802, FRE 805 | |
| PTX-578 | BL-000021264 | BL-000021275 | 08/14/2024 | | HOOVER-26 | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-579* | KCASE-000003950 | KCASE-000004006 | 08/14/2024 | | CASE-43 | | |
| PTX-581 | SPE_BL0010281 | SPE_BL0010514 | 08/15/2024 | | | FRE 401, FRE 402, FRE 403, FRE 802, FRE 805, FRE 901 | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-582 | NATHAN_000000515 | NATHAN_000000525 | 08/15/2024 | | ABEL-72 | FRE 802 | |
| PTX-583 | NATHAN_000001942 | NATHAN_000001952 | 08/15/2024 | | | FRE 401, FRE 403, FRE 901 | |
| PTX-584 | JONESWORKS_00013334 | JONESWORKS_00013335 | 08/15/2024 | | ABEL-73; NATHAN-42 | FRE 701, FRE 802, FRE 805 | Yes |
| PTX-585 | NATHAN_000002730 | NATHAN_000002737 | 08/15/2024 | | ABEL-74; NATHAN-40 | FRE 802 | Yes |
| PTX-586* | BALDONI_00001540 07 | BALDONI_00001540 09 | 08/15/2024 | | BALDONI-39 | | |
| PTX-587 | KCASE-000002011 | KCASE-000002030 | 08/15/2024 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-588 | NATHAN_000003433 | NATHAN_000003433 | 08/15/2024 | | | FRE 901 | Yes |
| PTX-589 | JONESWORKS_00016351 | JONESWORKS_00016363 | 08/15/2024 | | NATHAN-45 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-590 | N/A | N/A | 08/17/2024 | Lilian Gissen, *How Blake Lively COPIED best friend Taylor Swift to promote It Ends With Us before turning to singer to help crisis manage backlash and Justin Baldoni drama*, The Daily Mail | | FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-591* | NATHAN_000001906 | NATHAN_000001913 | 08/18/2024 | | | | |
| PTX-593 | JONESWORKS_00039988 | JONESWORKS_00039995 | 08/15/2024 | | JONES-5 | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-594 | HEATH_000048421 | HEATH_000048422 | 08/15/2024 | | HOOVER-5 | FRE 802 | |
| PTX-595 | BL-000020654_A | BL-000020657_A | 08/15/2024 | | | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-596 | BL-000021016 | BL-000021021 | 08/15/2024 | | SLATE-20 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-597 | JONESWORKS_00016364 | JONESWORKS_00016387 | 08/16/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-598* | ABEL_000006281 | ABEL_000006300 | 08/16/2024 | | ABEL-39 | | |
| PTX-599 | N/A | N/A | 08/16/2024 | Fatou Ferraro Mboup, *Blake Lively criticized for another tone-deaf comment in new It Ends with Us interview*, Offtrend | | FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | |
| PTX-600 | JONESWORKS_00014019 | JONESWORKS_00014039 | 08/16/2024 | | ABEL-70 | FRE 401, FRE 403, FRE 701, FRE 802 | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-601 | BL-000032707 | BL-000032709 | 08/16/2024 | | | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-602 | BL-000021276 | BL-000021282 | 08/16/2024 | | HOOVER-40 | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-603 | SPE_BL0010541 | SPE_BL0010930 | 08/17/2024 | | | FRE 401, FRE 402, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-604 | KCASE-000000369 | KCASE-000000413 | 08/17/2024 | | HEATH-37; WALLACE-74 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-605* | BALDONI_00001942 2 | BALDONI_00001943 2 | 08/18/2024 | | | | |
| PTX-606 | N/A | N/A | 08/18/2024 | TikTok Post (Video) by @dietcokel0v3r, *IEWU Screening at the Grove*, https://www.tiktok.com/t/ZP81Pn5Rm/ | | FRE 403 | |
| PTX-607 | N/A | N/A | 08/16/2024 | TikTok Post (Video) by @nolasoccermom, *That time Justin Baldoni went on IG Live*, https://www.tiktok.com/t/ZP81P3U66/ | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-608 | N/A | N/A | 08/17/2024 | TikTok Post (Video) by @thickjewishgirl, *Baldoni talking about DV*, https://www.tiktok.com/t/ZP815JcqC/ | | FRE 401, FRE 403, FRE 802 | |
| PTX-609 | JONESWORKS_000 14045 | JONESWORKS_000 14090 | 08/18/2024 | | ABEL-41 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-611* | KCASE-000001891 | KCASE-000001920 | 08/19/2024 | | CASE-44; WAGNER-4 | | |
| PTX-612 | VPR_0000852 | VPR_0000854 | 08/19/2024 | | STONE-21 | FRE 802 | |
| PTX-613 | STREET 3.000324 | STREET 3.000327 | 08/19/2024 | | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802, FRE 901 | Yes |
| PTX-615 | SPE_BL0011008 | SPE_BL0011046 | 08/21/2024 | | | FRE 401, FRE 402, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-616 | SPE_BL0022072 | SPE_BL0022081 | 08/21/2024 | | | FRE 701, FRE 802, FRE 805, FRE 901 | |
| PTX-617 | KCASE-000002343 | KCASE-000002345 | 08/22/2024 | | CASE-23 | FRE 401, FRE 403, FRE 802 | |
| PTX-618 | NATHAN_00000246 2 | NATHAN_00000246 6 | 08/22/2024 | | NATHAN-46 | FRE 401, FRE 403, FRE 802, FRE 901 | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-619 | N/A | N/A | 08/23/2024 | Instagram Post by @justinbaldoni, Theater surprises. | | FRE 403 | |
| PTX-621 | BBKOSLOW-000006800 | BBKOSLOW-000006807 | 08/26/2024 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-622 | BBKOSLOW-000003633 | BBKOSLOW-000003637 | 08/26/2024 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-623 | BBKOSLOW-000002015 | BBKOSLOW-000002072 | 08/27/2024 | | | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-624 | N/A | N/A | 08/27/2024 | Rebecca Rubin and Tatiana Siegel, *'It Ends With Us' Sequel in Doubt Amid Blake Lively - Justin Baldoni Feud: 'There's Probably No World Where they Work Together Again'*, Variety | | FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | |
| PTX-625* | BALDONI_000015593 | BALDONI_000015598 | 08/27/2024 | | | | |
| PTX-626 | ABEL_000000539 | ABEL_000000541 | 08/28/2024 | | | FRE 403 | |
| PTX-628 | N/A | N/A | 08/30/2024 | Instagram Post by @justinbaldoni, *Dear Survivor*, https://www.instagram.com/p/C_T3RSFPd_K/ | | FRE 403 | Yes |
| PTX-629 | BALDONI_000033615 | BALDONI_000033616 | 08/30/2024 | | | FRE 403, FRE 701, FRE 802 | Yes |
| PTX-631 | BL-000019517 | BL-000019518 | 09/04/2024 | | | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-632 | BL-000038834 | BL-000038834 | 09/05/2024 | | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-633 | BL-000034272 | BL-000034292 | 09/06/2024 | | Family Hive-11 | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-637 | STREET 1.000084 | STREET 1.000085 | 09/16/2024 | | WALLACE-3 | FRE 802 | Yes |
| PTX-638* | BL-000021035 | BL-000021037 | 09/17/2024 | | | | |
| PTX-640 | BL-000039395 | BL-000039395 | 09/25/2024 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-641 | HEATH_000031887 | HEATH_000031890 | 09/27/2024 | | ABEL-42; BALDONI-21; SAROWITZ-13 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-642 | BL-000037970_A | BL-000038164_A | 10/01/2024 | | BETTY B-8 | FRE 401, FRE 403 | Yes |
| PTX-643 | BL-000038270 | BL-000038339 | 10/01/2024 | | | FRE 401, FRE 403 | Yes |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-644 | BL-000039396 | BL-000039396 | 10/04/2024 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-645 | N/A | N/A | 10/19/2024 | YouTube Video by @ebbf, *Ethical Business Building the Future: Billionaire Steve Sarowitz on Wealth, Philanthropy and Ethical Success* | | FRE 401, FRE 403, FRE 404, FRE 610 | Yes |
| PTX-647 | STREET 3.000492 | STREET 3.000494 | 10/21/2024 | | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802, FRE 901 | Yes |
| PTX-648 | STREET 3.000304 | STREET 3.000307 | 10/21/2024 | | WALLACE-5 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-649* | HEATH_000031744 | HEATH_000031754 | 10/24/2024 | | | | |
| PTX-650 | STREET 3.000297 | STREET 3.000301 | 10/25/2024 | | WALLACE-6 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-651 | STREET 3.000499 | STREET 3.000501 | 10/28/2024 | | WALLACE-8 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-652 | STREET 3.000486 | STREET 3.000491 | 11/12/2024 | | WALLACE-11 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-653 | BL-000034377 | BL-000034432 | 11/13/2024 | | Family Hive-22; KINRICH-2 | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-654 | BL-000033110 | BL-000033141 | 11/13/2024 | | | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-655 | BL-000033148 | BL-000033168 | 11/19/2024 | | | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-656 | STREET 3.000199 | STREET 3.000203 | 11/19/2024 | | WALLACE-7 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-657 | STREET 3.000366 | STREET 3.000368 | 11/19/2024 | | WALLACE-10 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-658 | STREET 3.000204 | STREET 3.000205 | 11/19/2024 | | WALLACE-9 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-659 | BL-000039339 | BL-000039355 | 11/30/2024 | | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-660 | BL-000039170 | BL-000039170 | 12/01/2024 | | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-661 | BL-000039357 | BL-000039374 | 12/01/2024 | | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-663 | BL-000039060 | BL-000039074 | 12/17/2024 | | NUNEZ-7; STONE-23 | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-664 | STREET 3.000381 | STREET 3.000381 | 12/17/2024 | | WALLACE-15 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-665 | NATHAN_000003647 | NATHAN_000003746 | 12/20/2024 | | NATHAN-1 | FRE 401, FRE 403, FRE 602, FRE 802 | Yes |
| PTX-666 | BBKOSLOW-000007083 | BBKOSLOW-000007096 | 12/21/2024 | | | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-667 | STREET 3.000380 | STREET 3.000380 | 12/22/2024 | | | FRE 401, FRE 402, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-668 | STREET 3.000278 | STREET 3.000280 | 12/22/2024 | | WALLACE-22 | FRE 401, FRE 402, FRE 403, FRE 802 | Yes |
| PTX-669 | WAYFARER_0001663346 | WAYFARER_0001666352 | 12/22/2024 | | | FRE 401, FRE 403 | Yes |
| PTX-670 | STREET 3.000383 | STREET 3.000383 | 12/22/2024 | | WALLACE-25 | FRE 401, FRE 402, FRE 403, FRE 802 | Yes |
| PTX-671 | JS0000504 | JS0000505 | 12/23/2024 | | SLATE-21 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-672 | NATHAN_000013177 | NATHAN_000013178 | 12/23/2024 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-676 | N/A | N/A | 12/23/2024 | Kevin Dolak, *Justin Baldoni's 'The Man Enough Podcast' Co-Host Quits Amid Blake Lively Allegations of Sexual Harassment*, The Hollywood Reporter | | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805 | Yes |
| PTX-677 | ABEL_000021588 | ABEL_000021601 | 12/24/2024 | | | FRE 401, FRE 403 | Yes |
| PTX-678 | STREET 3.000276 | STREET 3.000277 | 12/23/2024 | | WALLACE-23 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-680 | STREET 3.000281 | STREET 3.000295 | 12/26/2024 | | WALLACE-24 | FRE 401, FRE 402, FRE 403, FRE 802 | Yes |
| PTX-683 | BBKOSLOW-000004082 | BBKOSLOW-000004084 | 12/29/2024 | | | FRE 401, FRE 403, FRE 502 | Yes |
| PTX-685 | NATHAN_000021931 | NATHAN_000022026 | 01/01/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-686 | WAYFARER_0001443267 | WAYFARER_0001443272 | 01/03/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-687* | ABEL_000019514 | ABEL_000019522 | 01/03/2025 | | ABEL-78 | | |
| PTX-688 | NATHAN_000019470 | NATHAN_000019491 | 01/05/2025 | | NATHAN-43 | FRE 401, FRE 403 | Yes |
| PTX-689 | WAYFARER_0001666711 | WAYFARER_0001666716 | 01/05/2025 | | | FRE 401, FRE 403, FRE 602, FRE 802, FRE 901 | Yes |
| PTX-690 | N/A | N/A | 01/07/2025 | YouTube Video by @TheSageSteeleShow, *Shame on Blake Lively & The New York Times* | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802; FE 805, FRE 901 | Yes |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-692 | WME_00000641 | WME_00000645 | 12/31/2024 | | GREENBERG-26 | FRE 401, FRE 403, FRE 602, FRE 802, FRE 901 | Yes |
| PTX-693 | ABEL_000019686 | ABEL_000019688 | 12/31/2024 | | | FRE 403 | Yes |
| PTX-696 | SAROWITZ_000001216 | SAROWITZ_000001217 | 01/02/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-697 | WAYFARER_000167895 | WAYFARER_000167908 | 01/02/2025 | | | FRE 401, FRE 403, FRE 502, FRE 602, FRE 802, FRE 901 | Yes |
| PTX-698 | SAROWITZ_000000939 | SAROWITZ_000000941 | 01/02/2025 | | SAROWITZ-1 | FRE 401, FRE 403 | Yes |
| PTX-700 | NATHAN_000024631 | NATHAN_000024633 | 01/03/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-701 | WAYFARER_000151845 | WAYFARER_000151848 | 01/03/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-702 | WAYFARER_000151973 | WAYFARER_000151980 | 01/06/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-703 | N/A | N/A | 01/07/2025 | Monica Hunter-Hart, *Meet The Little-Known Billionaire Caught Up in the Baldoni-Lively Scandal*, Forbes | | FRE 401, FRE 403, FRE 610, FRE 802, FRE 805 | Yes |
| PTX-704* | ABEL_000019523 | ABEL_000019528 | 01/05/2025 | | | | |
| PTX-705 | SAROWITZ_000001253 | SAROWITZ_000001258 | 01/06/2025 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-706* | KCASE-000005773 | KCASE-000005778 | 01/06/2025 | | NATHAN-15 | | |
| PTX-707 | WAYFARER_000152007 | WAYFARER_000152053 | 01/06/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-708 | N/A | N/A | 01/07/2025 | Video of The Megyn Kelly Show, *Secrets of Disgusting Media, and Explosive New Details About Blake Lively, with Billy Bush and Bryan Freedman* | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 901 | Yes |
| PTX-709 | WAYFARER_000167909 | WAYFARER_000167913 | 01/07/2025 | | | FRE 401, FRE 403, FRE 502, FRE 602, FRE 802, FRE 901 | Yes |
| PTX-714 | ABEL_000022191 | ABEL_000022204 | 01/13/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-715 | ABEL_000022192 | ABEL_000022204 | 01/13/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-716 | ABEL_000022194 | ABEL_000022204 | 01/13/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-717 | ABEL_000022201 | ABEL_000022204 | 01/13/2025 | | | FRE 401, FRE 403 | Yes |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-718 | SKYLINE_000000013 | SKYLINE_000000014 | 01/15/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-731 | NATHAN_000021292 | NATHAN_000021314 | 01/16/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-741 | SKYLINE_000000204 | SKYLINE_000000218 | 01/18/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-742 | TAG_000014539 | TAG_000014539 | 01/19/2025 | | | FRE 401, FRE 402, FRE 403, FRE 802 | Yes |
| PTX-743 | WAYFARER_000166553 | WAYFARER_000166553 | 01/19/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-744 | NATHAN_000025009 | NATHAN_000025016 | 01/20/2025 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-745 | ABEL_000019551 | ABEL_000019555 | 01/20/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-746 | NATHAN_000025354 | NATHAN_000025356 | 01/21/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-747 | NATHAN_000026627 | NATHAN_000026640 | 01/21/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-748 | NATHAN_000018816 | NATHAN_000018826 | 01/21/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-749 | TAG_000014549 | TAG_000014549 | 01/21/2025 | | | FRE 401, FRE 402, FRE 403, FRE 802 | Yes |
| PTX-750 | NATHAN_000020963 | NATHAN_000020966 | 01/21/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-751 | WAYFARER_000147082 | WAYFARER_000147083 | 01/21/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-752 | NATHAN_000017417 | NATHAN_000017420 | 01/21/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-753 | WAYFARER_000147104 | WAYFARER_000147104 | 01/21/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-754 | NATHAN_000012080 | NATHAN_000012081 | 01/21/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-755 | WAYFARER_000166554 | WAYFARER_000166555 | 01/21/2025 | | | FRE 401, FRE 403, FRE 602, FRE 802 | Yes |
| PTX-756 | NATHAN_000009644 | NATHAN_000009645 | 01/21/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-757 | WAYFARER_000147122 | WAYFARER_000147122 | 01/21/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-758 | ABEL_000018508 | ABEL_000018511 | 01/21/2025 | | | FRE 403 | Yes |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-759 | N/A | N/A | 01/22/2025 | Mary Whitfill Roeloffs, *All Of Justin Baldoni's Allegations Against Blake Lively Explained As He Releases "It Ends With Us" Outtakes*, Forbes | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-760 | NATHAN_000012111 | NATHAN_000012111 | 01/22/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-761 | NATHAN_000025388 | NATHAN_000025391 | 01/22/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-762 | WAYFARER_0001472 16 | WAYFARER_0001472 16 | 01/22/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-763 | WAYFARER_0001472 22 | WAYFARER_0001472 23 | 01/22/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-764 | WAYFARER_0001492 28 | WAYFARER_0001492 29 | 01/24/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-765 | WAYFARER_0001666 557 | WAYFARER_0001666 560 | 01/25/2025 | | | FRE 401, FRE 403, FRE 602, FRE 802, FRE 901 | Yes |
| PTX-766 | NATHAN_000020424 | NATHAN_000020437 | 01/30/2025 | | NATHAN-44 | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-767 | N/A | N/A | 06/16/2025 | YouTube Video by @PerezHilton, https://www.youtube.com/watch?v=o0D -d4MTRv8 | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901 | Yes |
| PTX-768 | N/A | N/A | 07/04/2025 | YouTube Video by @PerezHilton, https://www.youtube.com/watch?v=lPx 74XA4z_A | | FRE 401, FRE 403, FRE 701, FRE 802, FRE 805, FRE 901 | Yes |
| PTX-769 | N/A | N/A | 07/14/2025 | YouTube Video by @PerezHilton, https://www.youtube.com/watch?v=4w Aoa2RjgyU | | FRE 401, FRE 403, FRE 701, FRE 802, FRE 805, FRE 901 | Yes |
| PTX-7770 | NATHAN_000000071 8 | NATHAN_000000074 0 | 08/10/2024 | | NATHAN-37 | FRE 802 | Yes |
| PTX-771* | N/A | N/A | 05/18/2023 | TikTok Post by @meganrafter0, *It Ends With Us filming part 2*, https://www.tiktok.com/t/ZTNsQDYjj/ | | | |
| PTX-772 | N/A | N/A | 01/07/2024 | TikTok Post by @thetvandmoviequeen, *I think we all knew this about... ok lemme stop #gossipgir*l, https://www.tiktok.com/t/ZThwXexq3/ | | FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-774 | SKYLINE_000000023 5 | SKYLINE_000000031 1 | 02/01/2025 | | WALLACE-41 | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-780 | WAYFARER_0001666 657 | WAYFARER_0001666 682 | 02/04/2025 | | | FRE 401, FRE 403, FRE 602, FRE 802, FRE 901 | Yes |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-781 | WAYFARER_000150146 | WAYFARER_000150147 | 02/04/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-782 | WAYFARER_000143564 | WAYFARER_000143565 | 02/05/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-783 | WAYFARER_000150148 | WAYFARER_000150149 | 02/05/2025 | | SAROWITZ-18 | FRE 401, FRE 403 | Yes |
| PTX-785 | WAYFARER_000008092 | WAYFARER_000008094 | 02/06/2025 | | | FRE 401, FRE 403 | |
| PTX-786 | N/A | N/A | 02/06/2025 | Katie Warren and Jack Newsham, *Meet Jed Wallace: The mysterious crisis guru who's suing Blake Lively specializes in 'seemingly insurmountable situations?*, Business Insider | | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805 | Yes |
| PTX-787 | NATHAN_000018248 | NATHAN_000018256 | 02/06/2025 | | | FRE 802, FRE 901 | Yes |
| PTX-788 | WAYFARER_000149780 | WAYFARER_000149781 | 02/06/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-789 | NATHAN_000022027 | NATHAN_000022032 | 02/06/2025 | | NATHAN-30 | FRE 401, FRE 403, FRE 502, FRE 802 | Yes |
| PTX-793 | NATHAN_000018113 | NATHAN_000018114 | 02/10/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-795 | NATHAN_000025059 | NATHAN_000025066 | 02/12/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-796 | NATHAN_000020397 | NATHAN_000020405 | 02/12/2025 | | | FRE 901 | |
| PTX-797 | NATHAN_000020862 | NATHAN_000020869 | 02/16/2025 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-798 | BL-000039376 | BL-000039394 | 03/01/2025 | | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-799 | BL-000038795 | BL-000038833 | 03/03/2025 | | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-800* | SPE_BL0000001 | SPE_BL0000140 | 03/03/2025 | | GREENSTEIN-2; HEATH-5 | | |
| PTX-801 | BL-000037129_A | BL-000037151_A | 04/01/2025 | | BETTY B-11; KINRICH-6 | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-802 | BL-000038170_A | BL-000038269_A | 05/08/2025 | | BETTY B-12 | FRE 401, FRE 403 | Yes |
| PTX-803 | BL-000039397 | BL-000039397 | 05/14/2025 | | | FRE 401, FRE 403, FRE 802, FRE 901 | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-804 | SAROWITZ_000000068 | SAROWITZ_000000068 | 05/28/2025 | | SAROWITZ-4 | FRE 401, FRE 403 | Yes |
| PTX-805 | BL-000039171 | BL-000039171 | 05/31/2025 | | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-806 | BL-000038862 | BL-000038862 | 06/01/2025 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-807 | BL-000039107 | BL-000039108 | 06/12/2025 | | NUNEZ-6; STONE-24 | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-808 | N/A | N/A | 07/01/2025 | Complaint, *Harco Nat'l Ins. Co. v. Wayfarer Studios LLC*, 25-cv-5949 (S.D.N.Y.) (ECF No. 1) | | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-809 | BL-000034269 | BL-000034269 | 07/13/2025 | | Family Hive-28 | FRE 401, FRE 403 | Yes |
| PTX-810 | BL-000034433 | BL-000034436 | 07/14/2025 | | Family Hive-25; KINRICH-3 | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-811 | BL-000034271 | BL-000034271 | 07/14/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-812 | BL-000037497 | BL-000037497 | 07/22/2025 | | BETTY B-3 | FRE 401 | Yes |
| PTX-813 | BL-000038373 | BL-000038382 | 07/22/2025 | | Family Hive-24; KINRICH-8; WAGNER-6; WAGNER-6 | FRE 401, FRE 403 | Yes |
| PTX-814 | BL-000038461 | BL-000038462 | 07/23/2025 | | BALDONI-33 | FRE 802 | Yes |
| PTX-816 | BL-000038859 | BL-000038859 | 08/01/2025 | | | FRE 401, FRE 403, FRE 602, FRE 802, FRE 901 | Yes |
| PTX-817 | BL-000038861 | BL-000038861 | 08/01/2025 | | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-818 | BL-000039329 | BL-000039337 | 08/01/2025 | | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-819 | BL-000038794 | BL-000038794 | 08/05/2024 | | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-820 | BL-000039114 | BL-000039159 | 08/07/2025 | | GREENBERG-25 | FRE 403, FRE 602, FRE 802 | |
| PTX-821 | BL-000039398 | BL-000039398 | 08/07/2025 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-822 | N/A | N/A | 08/12/2025 | Breanna Koslow comments on TikTok post | | FRE 403, FRE 802, FRE 805 | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-823 | SPE_BL0011099 | SPE_BL0011102 | 08/12/2025 | | | FRE 401, FRE 402, FRE 901 | |
| PTX-824* | WAYFARER_000142796 | WAYFARER_000142863 | 08/21/2025 | | FROMHOLZ-7 | | Yes |
| PTX-825 | BL-000039160 | BL-000039168 | 09/12/2025 | | Family Hive-10; KINRICH-7 | FRE 401, FRE 403, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-826* | N/A | N/A | 09/22/2025 | Transcript of Boys Will be Human \| A Talk on Healthy Masculinity with Justin Baldoni | | | |
| PTX-827 | N/A | N/A | 10/10/2025 | VH Designs, Wayfarer Theater It Ends With Us Movie Premiere | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 901 | Yes |
| PTX-828 | N/A | N/A | 10/10/2025 | The Agency Group PR, Services | | FRE 403, FRE 802 | |
| PTX-829 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 1 - Average Top-Comment Share for August 2024 TikTok posts | | FRE 403, FRE 802, FRE 805 | |
| PTX-830 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 11 - Rank of posts by combined comment scores | | FRE 403, FRE 802, FRE 805 | |
| PTX-831 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 12 - Rank of comments by comment score | | FRE 403, FRE 802, FRE 805 | |
| PTX-832 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 15 - Comments on the "little bump" interview on YouTube from August 10-19, 2024 | | FRE 403, FRE 802, FRE 805 | |
| PTX-833 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 16 - Comments on the "Little Bump" YouTube video peaked in the hours after the TAG Suggestion | | FRE 403, FRE 802, FRE 805 | |
| PTX-834 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 17 - Fraction of hourly comments on the "Little Bump" YouTube video that mention "bully" terms over time | | FRE 403, FRE 802, FRE 805 | |
| PTX-835 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 18 - The prevalence of "bully" related terms in comments on the "Little Bump" video increased following the TAG Suggestion | | FRE 403, FRE 802, FRE 805 | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-836 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 2 - Prevalence of Anti-Lively and Pro-Baldoni sentiment in Top-Comments | | FRE 403, FRE 802, FRE 805 | |
| PTX-837 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 3 - Average Top-Comment Share for Anti-Lively and Pro-Baldoni comments | | FRE 403, FRE 802, FRE 805 | |
| PTX-838 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 7 - Daily combined comment score (May 1, 2024 - August 31, 2024) | | FRE 403, FRE 802, FRE 805 | |
| PTX-839 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 9 - Percentage change in upvote counts recorded by Arctic Shift and currently available on Reddit.com | | FRE 403, FRE 802, FRE 805 | |
| PTX-840 | N/A | N/A | 10/17/2025 | Expert Report of Michael Sippel - Exhibits C & D | | FRE 403, FRE 802, FRE 805 | |
| PTX-841 | N/A | N/A | 10/17/2025 | Wayfarer Studios, About | | FRE 403 | |
| PTX-842 | N/A | N/A | 10/17/2025 | IMDB Page for Sisterhood of the Traveling Pants | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-843 | N/A | N/A | 10/17/2025 | Rotten Tomatoes Page for Sisterhood of the Traveling Pants | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-844 | N/A | N/A | 10/17/2025 | Rotten Tomatoes Page for A Simple Favor | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-845 | N/A | N/A | 10/17/2025 | The Numbers Page for A Simple Favor | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-846 | N/A | N/A | 10/17/2025 | IMDB Page for The Rhythm Section | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-847 | N/A | N/A | 10/29/2025 | Expert Report of Professor Ashlee Humphreys - Appendix D - Impressions of Planted Content | | FRE 403, FRE 802, FRE 805 | |
| PTX-848 | N/A | N/A | 10/29/2025 | Expert Report of Professor Ashlee Humphreys - Appendix E - Campaign Terms Impressions Calculation | | FRE 403, FRE 802, FRE 805 | |
| PTX-849 | N/A | N/A | 10/29/2025 | Expert Report of Professor Ashlee Humphreys - Appendix F - The At-Issue Statements | | FRE 403, FRE 802, FRE 805 | |
| PTX-850 | N/A | N/A | 10/29/2025 | Expert Report of Professor Ashlee Humphreys - Appendix G - Impressions Model | | FRE 403, FRE 802, FRE 805 | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-851 | N/A | N/A | 10/29/2025 | Expert Report of Professor Ashlee Humphreys - Appendix H - Damages Model | | FRE 403, FRE 802, FRE 805 | |
| PTX-852 | N/A | N/A | 01/22/2026 | Mary Whitfill Roeloffs and Conor Murray, *Baldoni Vs. Lively Feud: Explosive Texts Released Between Lively, Taylor Swift*, Forbes | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | |
| PTX-853 | N/A | N/A | 02/11/2026 | Gary Baum, *Anatomy of a Smear*, The Hollywood Reporter | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | |
| PTX-854* | N/A | N/A | | SAG-AFTRA Quick Guide for Scenes Involving Nudity and Simulated Sex | | | |
| PTX-855 | BL-000039169 | BL-000039169 | | | KINRICH-4A | FRE 401, FRE 403, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-856 | IF_000022 | IF_000022 | | | FERRER-9 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-857 | N/A | N/A | | Summary Exhibit of Film Call Sheets | | FRE 403 | |
| PTX-859 | N/A | N/A | | Summary Exhibit of Day out of Days Reports | | FRE 403 | |
| PTX-860 | N/A | N/A | | Summary Exhibit of "Friction" Press | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-861 | N/A | N/A | | Summary Exhibit of Online Material Regarding B. Lively | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-862 | N/A | N/A | | Summary Exhibit of NYT Statement Press Engagement | | FRE 401, FRE 403, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-863 | N/A | N/A | | Summary Exhibit of Page Six Press Engagement | | FRE 401, FRE 403, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-864 | N/A | N/A | 12/21/2024 | Statement to New York Times from Bryan Freedman, attorney for Justin Baldoni, Wayfarer Studios and all its representatives, New York Times | | FRE 401, FRE 403 | Yes |
| PTX-865 | N/A | N/A | 01/07/2025 | Meg Storm, *Exclusive: See Justin Baldoni's Text Messages With His 'It Ends with Us' Editors From Blake Lively Lawsuit*, Megyn Kelly.com | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-866 | N/A | N/A | 01/18/2025 | Dominic Patten, *Justin Baldoni's Lawyer Decries "Revoltingly False Sexual Allegations" From Blake Lively* | | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| | | | | *As Lawsuits Fly; Brands At Business Heart Of Dispute*, Deadline | | | |
| PTX-867 | N/A | N/A | 01/25/2025 | BreAnna Bell, *Justin Baldoni's lawyer says he won't be 'bullied' into silence by 'petrified' Blake Lively; B. Freedman calls smear campaign "fictious,"* Page Six | | FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-868 | ABEL_000016418 | ABEL_000016641 | 01/31/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-869 | ABEL_000016250 | ABEL_000016417 | 01/31/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-870 | N/A | N/A | 02/18/2025 | Defendants/Consolidated Plaintiffs' Initial Disclosures | | FRE 403 | |
| PTX-872 | N/A | N/A | 06/25/2025 | Defendant The Agency Group PR LLC's Second Supplemental Responses and Objections to Plaintiff Blake Lively's First Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-873 | N/A | N/A | 07/18/2025 | Defendant Melissa Nathan's Responses and Objections to Plaintiff Blake Lively's Third Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-874 | N/A | N/A | 07/25/2025 | Defendant The Agency Group PR LLC's Third Supplemental Responses and Objections to Plaintiff Blake Lively's First Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-875 | N/A | N/A | 07/25/2025 | Defendant/Third-Party Plaintiff Jennifer Abel's Supplemental Responses and Objections to Plaintiff Blake Lively's Third Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-876 | N/A | N/A | 07/25/2025 | Defendant Melissa Nathan's Supplemental Responses and Objections to Plaintiff Blake Lively's Third Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-877 | N/A | N/A | 08/13/2025 | Defendant Wayfarer Studios LLC's Answer to Plaintiffs' Second Amended Complaint and Jury Trial Demand, *Lively v. Wayfarer Studios LLC*, 24-cv-10049 (S.D.N.Y.) (ECF No. 632) | | FRE 403 | |
| PTX-878 | N/A | N/A | 08/13/2025 | Defendant Justin Baldoni's Answer to Plaintiffs' Second Amended Complaint and Jury Trial Demand, *Lively v.* | | FRE 403 | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| | | | | *Wayfarer Studios LLC*, 24-cv-10049 (S.D.N.Y.) (ECF No. 633) | | | |
| PTX-879 | N/A | N/A | 08/13/2025 | Defendant Jamey Heath's Answer to Plaintiffs' Second Amended Complaint and Jury Trial Demand, *Lively v. Wayfarer Studios LLC*, 24-cv-10049 (S.D.N.Y.) (ECF No. 634) | | FRE 403 | |
| PTX-880 | N/A | N/A | 08/13/2025 | Defendant It Ends With Us Movie LLC's Answer to Plaintiffs' Second Amended Complaint and Jury Trial Demand, *Lively v. Wayfarer Studios LLC*, 24-cv-10049 (S.D.N.Y.) (ECF No. 635) | | FRE 403 | |
| PTX-881 | N/A | N/A | 08/13/2025 | Defendant Steve Sarowitz's Answer to Plaintiffs' Second Amended Complaint and Jury Trial Demand, *Lively v. Wayfarer Studios LLC*, 24-cv-10049 (S.D.N.Y.) (ECF No. 636) | | FRE 403 | |
| PTX-882 | N/A | N/A | 08/13/2025 | Defendant Melissa Nathan's Answer to Plaintiffs' Second Amended Complaint and Jury Trial Demand, *Lively v. Wayfarer Studios LLC*, 24-cv-10049 (S.D.N.Y.) (ECF No. 637) | | FRE 403 | |
| PTX-883 | N/A | N/A | 08/13/2025 | Defendant The Agency Group PR LLC's Answer to Plaintiffs' Second Amended Complaint and Jury Trial Demand, *Lively v. Wayfarer Studios LLC*, 24-cv-10049 (S.D.N.Y.) (ECF No. 638) | | FRE 403 | |
| PTX-884 | N/A | N/A | 08/13/2025 | Defendant Jennifer Abel's Answer to Plaintiffs' Second Amended Complaint and Jury Trial Demand, *Lively v. Wayfarer Studios LLC,* 24-cv-10049 (S.D.N.Y.) (ECF No. 639) | | FRE 403 | |
| PTX-885 | N/A | N/A | 09/17/2025 | Defendant It Ends With Us Movie LLC's Responses and Objections to Plaintiff Blake Lively's Fourth Set of Interrogatories | | FRE 401, FRE 403 | Yes |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-886 | N/A | N/A | 09/17/2025 | Defendant/Third-Party Plaintiff Jennifer Abel's Responses and Objections to Plaintiff Blake Lively's Fourth Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-887 | N/A | N/A | 09/17/2025 | Defendant Justin Baldoni's Responses and Objections to Plaintiff Blake Lively's Fourth Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-888 | N/A | N/A | 09/17/2025 | Defendant Jamey Heath's Responses and Objections to Plaintiff Blake Lively's Fourth Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-889 | N/A | N/A | 09/17/2025 | Defendant Melissa Nathan's Responses and Objections to Plaintiff Blake Lively's Fourth Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-890 | N/A | N/A | 09/17/2025 | Defendant Steve Sarowitz's Responses and Objections to Plaintiff Blake Lively's Fourth Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-891 | N/A | N/A | 09/17/2025 | Defendant The Agency Group PR LLC's Responses and Objections to Plaintiff Blake Lively's Fourth Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-892 | N/A | N/A | 09/17/2025 | Defendant Wayfarer Studios LLC's Responses and Objections to Plaintiff Blake Lively's Fourth Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-893 | N/A | N/A | 09/29/2025 | Defendant Steve Sarowitz's Responses and Objections to Plaintiff Blake Lively's Fifth Set of Interrogatories | | FRE 410, FRE 403 | Yes |
| PTX-894 | ABEL_000005225 | ABEL_000005225 | 8/15/2024 | | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | Yes |
| PTX-895 | DANG_000000058 | DANG_000000075 | 5/16/2024 | | | | |
| PTX-896 | DANG_000000229 | DANG_000000271 | 8/15/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-897 | N/A | N/A | 08/14/2024 | YouTube Video of S. Sarowitz Interview, @WGN-TV, *"It Ends With US" Pop-up & Non-Profit Partnership* | | FRE 401, FRE 403. Defendants further note that Lively has not provided a copy of this document, in violation of the parties' agreement to exchange non-Bates materials in advance | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-898 | N/A | N/A | | Summary Exhibit of Additional Press Engagement | | FRE 401, FRE 403, FRE 602 FRE 701, FRE 802. Defendants further note that this exhibit is untimely, as it is a 54 page exhibit that was provided for the first time on 4/10 | Yes |
| PTX-899 | N/A | N/A | 03/27/2026 | Rule 11 Sanctions Order, *Lively v. Wayfarer Studios LLC*, 24-cv-10049 (S.D.N.Y.) (ECF No. 1270) | | FRE 401, FRE 403 | Yes |
| PTX-900 | WAYFARER_000140494 | | | | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901. Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10. Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-901 | JONESWORKS_00013035 | JONESWORKS_00013045 | 08/03/2024 | | ABEL-38 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901. Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10. Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-902 | JONESWORKS_00020981 | JONESWORKS_00020982 | 08/11/2024 | | ABEL-51 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901. Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10. Defendants will seek an extension of | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| | | | | | | time to review this exhibit for objections | |
| PTX-903 | JONESWORKS_JA_000000774 | JONESWORKS_JA_000000775 | 08/19/2024 | | ABEL-23 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-904 | BL-000021692 | BL-000021693 | 05/30/2023 | | Zavala-1 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-905 | SPE_WF0000185 | SPE_WF0000186 | 12/03/2022 | | Zavala-10 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-906 | VPR_0000870 | VPR_0000876 | 08/15/2024 | | Zavala-15 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901. Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10. Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-908 | Street 3.000302 | Street 3.000303 | 10/27/2024 | | Wallace-13 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901. Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10. Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-910 | Street 1.000005 | Street 1.000005 | 08/07/2024 | | Wallace-27 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901. Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10. Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-912 | BBKOSLOW-000006742 | BBKOSLOW-000006743 | 08/08/2024 | | Wallace-33 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901. Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10. Defendants | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| | | | | | | will seek an extension of time to review this exhibit for objections | |
| PTX-913 | NATHAN_000003129 | NATHAN_000003142 | 05/10/2024 | | Wallace-42 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-914 | N/A | N/A | 09/09/2025 | | Wallace-63 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-915 | Street 3.000471 | Street 3.000474 | 02/11/2025 | | Wallace-76 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-916 | BALDONI_000030723 | BALDONI_000030723 | 03/28/2023 | | Baldoni-24 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-917 | BALDONI_000031947 | BALDONI_000031961 | 05/30/2023 | | Baldoni-26 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-918 | RR-SUBPOENA-000000047 | RR-SUBPOENA-000000048 | 02/27/2023 | | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-919 | NATHAN_000005582 | NATHAN_000005582 | 07/22/2024 | | NATHAN-2 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| | | | | | | will seek an extension of time to review this exhibit for objections | |
| PTX-920 | N/A | N/A | 03/28/2016 | Chitra Ramaswamy, *Joy, fear and hating the word 'bump': nine things I learned about pregnancy*, The Guardian | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-921 | N/A | N/A | 07/16/2015 | Rachel Kramer Brussel, *Ban the bump-watch: Beyonce's belly scrutiny is sexist, invasive and bad for all women*, Salon | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-922 | N/A | N/A | 05/03/2023 | TikTok Post by @ghostinedits, *Blake Lively's Heartfelt Tribute to Ryan Reynolds*, https://www.tiktok.com/@ghostinedits.cc/video/7228750133867990278?is_from_webapp=1&amp;web_id=7613496462610089503 | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-923 | N/A | N/A | 05/03/2023 | TikTok Post (Video) by @ghostinedits, *Blake Lively's Heartfelt Tribute to Ryan Reynolds*, https://www.tiktok.com/@ghostinedits.cc/video/7228750133867990278?is_from_webapp=1&amp;web_id=7613496462610089503 | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-924 | N/A | N/A | 05/25/2023 | TikTok Post by @dominatingmotivation2, *Blake Lively speech to her husband Ryan Reynolds*, https://www.tiktok.com/@dominatingmotivation2/video/7236966859864608042?is_from_webapp=1 | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-925 | N/A | N/A | 05/25/2023 | TikTok Post (Video) by @dominatingmotivation2, *Blake Lively speech to her husband Ryan Reynolds*, https://www.tiktok.com/@dominatingmotivation2/video/7236966859864608042?is_from_webapp=1 | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-926 | N/A | N/A | 12/02/2023 | Instagram Post by @Blakelively, Renaissance film premiere | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants | |

52

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| | | | | | | will seek an extension of time to review this exhibit for objections | |
| PTX-927 | N/A | N/A | 12/04/2023 | Brahmjot Kaur, *Ryan Reynolds Didn't Fumble This Opportunity to Troll Blake Lively and Taylor Swift*, E News | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901. Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10. Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-928 | N/A | N/A | 12/03/2023 | Emily Selleck, *Ryan Reynolds trolls Taylor Swift, Blake Lively, with Photoshopped pic of him and Travis Kelce*, Page Six | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901. Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10. Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-929 | N/A | N/A | 01/14/2025 | Tatiana Siegel, *Justin Baldoni Demands Disney, Marvel Preserve, 'All Documents Relating' to Ryan Reynolds' Nicepool in 'Deadpool & Wolverine' Amid Blake Lively Legal Battle (EXCLUSIVE),* Variety | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901. Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10. Defendants will seek an extension of time to review this exhibit for objections | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-930 | N/A | N/A | 04/08/2026 | YouTube page @flaawsometalk, list of posted videos, https://www.youtube.com/@Flaawsometalk/videos | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-931 | N/A | N/A | 04/06/2026 | Etsy page @flaawsometalk, list of items for sale, https://www.etsy.com/shop/FLAAWSOMETALK | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-932 | NATHAN_00000553 3 | NATHAN_00000555 0 | 12/22/2024 | | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-933 | WAYFARER_00016 6827 | WAYFARER_00016 6833 | 12/25/2024 | | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| | | | | | | will seek an extension of time to review this exhibit for objections | |
| PTX-934 | HEATH_000051557 | HEATH_000051558 | 04/30/2023 | | Hoover 6 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-936 | SPE_BL0019747 | SPE_BL0019750 | 06/15/2024 | | Hoover-16 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-937 | WAYFARER_0001 26472 | WAYFARER_0001 26474 | 05/24/2024 | | Hoover -19 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-938 | BL-000021224 | BL-000021225 | 05/24/2024 | | Hoover-21 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-939 | BL-000028391 | BL-000028392 | 06/12/2024 | | Hoover -23 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-940 | BL-000021232 | BL-000021235 | 07/11/2024 | | Hoover 25 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-941 | Hoover 0100 | Hoover 0109 | 04/29/2024 | | Hoover 29 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| | | | | | | will seek an extension of time to review this exhibit for objections | |
| PTX-943 | WME_00001214 | WME_00001215 | 05/21/2024 | | GREENBERG-8 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-944 | WME_00001251 | WME_00001253 | 07/22/2024 | | GREENBERG-15 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-945 | HEATH_000032774 | HEATH_000032779 | 02/25/2024 | | GREENBERG-21 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-946 | JONESWORKS_000 38532 | JONESWORKS_000 38543 | 08/21/2024 | | Heath-23 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-947 | JONESWORKS_000 41705 | JONESWORKS_000 41709 | 05/23/2024 | | Heath-25 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-948 | JONESWORKS_WA YFARER_00000377 6 | JONESWORKS_WA YFARER_00000377 6 | 07/31/2024 | | Heath-26 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-951 | AS000889 | AS000890 | 06/24/2024 | | Saks-19 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| | | | | | | will seek an extension of time to review this exhibit for objections | |
| PTX-953 | 24-CV-10049_0002001 | 24-CV-10049_0002004 | 05/04/2023 | | Talbot-7 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-954 | 24-CV-10049_0001816 | 24-CV-10049_0001824 | 05/09/2023 | | Talbot-12 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-955 | 24-CV-10049_0001869 | 24-CV-10049_0001870 | 05/05/2023 | | Talbot-10 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-956 | 24-CV-10049_0002016 | 24-CV-10049_0002017 | 05/04/2023 | | Talbot-43 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-958 | 24-CV-10049_0001097 | 24-CV-10049_0001098 | 06/21/2023 | | Talbot -45 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-960 | 24-CV-10049_0003491 | 24-CV-10049_0003493 | 06/21/2023 | | Talbot-49 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-961 | BL-000019122 | BL_000019123 | 05/14/2024 | | GREENSTEIN-14 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| | | | | | | will seek an extension of time to review this exhibit for objections | |
| PTX-964 | JONESWORKS_000 14116 | JONESWORKS_000 14117 | 08/08/2024 | | GREENSTEIN-30 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-965 | BL-000019511 | BL-000019516 | 08/15/2024 | | GREENSTEIN-32 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |
| PTX-966 | SPE_BL0004526 | SPE_BL0004527 | 12/21/2024 | | GREENSTEIN-34 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |

| Trial Exhibit No.[2] | Beginning Bates | End Bates[3] | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling |
|---|---|---|---|---|---|---|---|
| PTX-967 | SPE_BL0008430 | SPE_BL0008433 | 07/25/2024 | | GREENSTEIN-53 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901.  Defendants object that this exhibit was not timely provided, as it was identified for the first time on 4/10.  Defendants will seek an extension of time to review this exhibit for objections | |