# EXHIBIT 1

Defendants' Objections to Plaintiff Blake Lively's Revised Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-001 | BL-000039245 | BL-000039247 | 12/20/2024 | | | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-002 | BL-000039248 | BL-000039327 | 12/20/2024 | | | FRE 401, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-003 | HEATH_000052779 | HEATH_000052889 | 12/31/2024 | | | FRE 401, FRE 403, FRE 404, FRE 802 | |
| PTX-004 | BL-000039244 | | 02/15/2025 | | | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-005 | BL-000039236 | BL-000039239 | 01/21/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-006 | BL-000039240 | BL-000039243 | 01/21/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-007 | BL-000039227 | BL-000039231 | 12/20/2024 | | | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-008 | BL-000039232 | BL-000039235 | 12/30/2024 | | | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-009 | N/A | N/A | 07/30/2025 | Second Amended Complaint, *Lively v. Wayfarer Studios LLC*, 24-cv-10049 (S.D.N.Y.) (ECF No. 520) | Saks-17 | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-010 | BL-000038958 | BL-000038960 | 09/08/2008 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-011 | BL-000038961 | BL-000038966 | 06/23/2009 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-012 | BL-000038937 | BL-000038957 | 10/17/2013 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-013 | HEATH_000054201 | HEATH_000054201 | 03/05/2016 | | | FRE 401, FRE 403 | Yes |
| PTX-014 | HEATH_000054201 | HEATH_000054201 | 03/05/2016 | | | FRE 401, FRE 403 | Yes |
| PTX-015 | HEATH_000054201 | HEATH_000054201 | 03/05/2016 | | | FRE 401, FRE 403 | Yes |
| PTX-016 | HEATH_000054201 | HEATH_000054201 | 03/05/2016 | | | FRE 401, FRE 403 | Yes |
| PTX-017 | HEATH_000054201 | HEATH_000054201 | 03/05/2016 | | | FRE 401, FRE 403 | Yes |
| PTX-018 | HEATH_000054201 | HEATH_000054201 | 03/05/2016 | | | FRE 401, FRE 403 | Yes |
| PTX-019 | HEATH_000054201 | HEATH_000054201 | 03/05/2016 | | | FRE 401, FRE 403 | Yes |
| PTX-020 | HEATH_000054201 | HEATH_000054201 | 03/05/2016 | | | FRE 401, FRE 403 | Yes |
| PTX-021 | HEATH_000054201 | HEATH_000054201 | 03/05/2016 | | | FRE 401, FRE 403 | Yes |
| PTX-022 | N/A | N/A | 06/21/2016 | Instagram Post by @justinbaldoni, Three Men and a Baby App, https://www.instagram.com/p/BG65p60kJa8/ | | FRE 401, FRE 403 | |
| PTX-023 | N/A | N/A | 01/24/2017 | YouTube Video by @Fuse, *Justin Baldoni Recalls His Awkward Moment with Britney Spears* | | FRE 401, FRE 403, FRE 404 | Yes |
| PTX-024 | N/A | N/A | 04/11/2017 | Instagram Post by @justinbaldoni, Feminist T-Shirt, https://www.instagram.com/p/BSwoW-eIMf_/ | | FRE 401, FRE 403 | |
| PTX-025 | N/A | N/A | 07/06/2017 | Elizabeth Wagmeister, *'Jane the Virgin' Star Justin Baldoni Developing Men's Talk Show (EXCLUSIVE)*, Variety | | FRE 401, FRE 403 | |
| PTX-026 | N/A | N/A | 08/30/2017 | Josh Duboff, *When Gossip Girl Ruled the World*, Vanity Fair | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | |
| PTX-027 | BL-000038889 | BL-000038936 | 09/18/2017 | | STONE-15 | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-028 | BL-000038967 | BL-000039011 | 11/08/2017 | | STONE-16 | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-029 | BL-000039012 | BL-000039013 | 11/08/2017 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-030 | N/A | N/A | 12/04/2017 | Laurel Pinson, *Jane the Virgin Star Justin Baldoni Wants to End Toxic Masculinity: 'The Glass Ceiling Exists Because Men Put It There'*, Glamour | | FRE 401, FRE 403 | Yes |
| PTX-031 | N/A | N/A | 12/04/2017 | TED Talk Video, *Why I'm done trying to be "man enough"* | | FRE 401, FRE 403 | Yes |
| PTX-032 | N/A | N/A | 12/04/2017 | Transcript of TED Talk Video, *Why I'm done trying to be "man enough"* & Instagram Post by @justinbaldoni | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-033 | N/A | N/A | 06/11/2018 | Justin Baldoni, *Being A Feminist Dad Means Rethinking Every Part Of My Life, & I'm OK With That*, Romper | | FRE 401, FRE 403 | Yes |
| PTX-034 | N/A | N/A | 08/07/2018 | Candice Frederick, *Jane the Virgin Star Justin Baldoni on What Being A Male Ally Means to Him*, She Knows | | FRE 401, FRE 403 | Yes |
| PTX-035 | WAYFARER_000141660 | WAYFARER_000141662 | 02/01/2019 | | HOOVER-1 | FRE 401, FRE 403 | |
| PTX-036 | WAYFARER_000141663 | WAYFARER_000141665 | 02/11/2019 | | HOOVER-3 | FRE 401, FRE 403 | |
| PTX-037 | BL-000039172 | BL-000039183 | 06/10/2019 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-038 | BL-000038863 | BL-000038880 | 07/17/2019 | | STONE-17 | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-039 | BL-000039109 | BL-000039113 | 07/17/2019 | | NUNEZ-13 | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-040 | N/A | N/A | 11/14/2020 | Transcript of YouTube Video Baha'i Faith Modern Prospectives, Material Wealth & Spirituality - A Baha'i Perspective Steve Sarowitz | | FRE 401, FRE 403, FRE 610, FRE 901 | Yes |
| PTX-041 | N/A | N/A | 09/13/2021 | YouTube Video by @WeAreManEnough, *Jamey Heath: Healing My Broken Parts | The Man Enough Podcast* | | FRE 401, FRE 403, FRE 404 | Yes |
| PTX-042 | N/A | N/A | 09/23/2021 | *Blake Lively Announces The Launch of Betty Buzz*, PR Newswire | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | |
| PTX-043 | N/A | N/A | 01/12/2022 | Marianne Schnall, *Interview With Justin Baldoni: Undefining What It Means to Be "Man Enough" And Enacting Social Change Through Media*, Forbes | | FRE 401, FRE 403 | Yes |
| PTX-044 | BL-000037766 | BL-000037819 | 03/04/2022 | | Family Hive-2 | FRE 401, FRE 403 | Yes |
| PTX-045 | BL-000037820 | BL-000037853 | 03/04/2022 | | Family Hive-3 | FRE 401, FRE 403 | Yes |
| PTX-046 | N/A | N/A | 04/11/2022 | Transcript of YouTube Video Steve Sarowitz - Why a Local Jewish Boy Became a Baha'i | | FRE 401, FRE 403, FRE 610, FRE 901 | Yes |
| PTX-047 | N/A | N/A | 03/03/2026 | Justin Baldoni, *Man Enough: Undefining My Masculinity*, https://manenough.com/man-enough-undefining-my-masculinity/ | | FRE 401, FRE 403 | Yes |
| PTX-048 | BL-000007546 | BL-000007798 | 04/21/2021 | | | May object on various bases depending on which portions are offered and for what purpose | Yes |
| PTX-049 | BL-000038881 | BL-000038888 | 05/02/2022 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |

**Defendants' Objections to Plaintiff Blake Lively's Revised Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-050 | BL-000039014 | BL-000039054 | 08/30/2022 | | STONE-18 | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-051 | BL-000039075 | BL-000039106 | 08/30/2022 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-052 | N/A | N/A | 10/04/2022 | Justin Baldoni, *Boys Will Be Human: A Get-Real Gut-Check Guide to Becoming the Strongest, Kindest, Bravest Person You Can Be* | | FRE 401, FRE 403, FRE 404 | Yes |
| PTX-053 | SPE_BL0001995 | SPE_BL0002000 | 10/14/2022 | | GIANETTI-2; GREENBERG-23 | FRE 401, FRE 402 | |
| PTX-054* | SPE_BL0000367 | SPE_BL0000377 | 10/27/2022 | | GIANETTI-3; GREENBERG-24 | | |
| PTX-055 | N/A | N/A | 11/14/2022 | YouTube Video by @WeAreManEnough, *Creating a Healthy Mindset with Justin, Jamey, and Liz* | | FRE 401, FRE 403, FRE 404 | Yes |
| PTX-056 | BALDONI_000030239 | BALDONI_000030364 | 12/03/2024 | | | FRE 401, FRE 403 | Yes |
| PTX-057 | BALDONI_000018877 | BALDONI_000018878 | 12/09/2022 | | HEATH-6; NUNEZ-5 | FRE 403, FRE 404, FRE 701 | Yes |
| PTX-058 | BALDONI_000021208 | BALDONI_000021208 | 12/13/2022 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | |
| PTX-059 | BALDONI_000018832 | BALDONI_000018839 | 12/14/2022 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-060 | WME_00000459 | WME_00000460 | 12/15/2022 | | GREENBERG-20 | FRE 401, FRE 403, FRE 602, FRE 802 | |
| PTX-061 | BALDONI_000017016 | BALDONI_000017017 | 12/15/2022 | | | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-062* | HEATH_000046097 | HEATH_000046099 | 12/16/2022 | | | | |
| PTX-063 | BALDONI_000017026 | BALDONI_000017151 | 12/18/2022 | | HOOVER-4 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | |
| PTX-064 | BALDONI_000018879 | BALDONI_000018881 | 12/19/2022 | | HEATH-8 | FRE 401, FRE 403 | |
| PTX-065 | N/A | N/A | 12/21/2022 | X Post by @VancityReynolds, *Blake and I are thrilled to support @VanFoodBank…*, https://x.com/VancityReynolds/status/1605704400760102914?s=20 | | FRE 401, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-066* | BALDONI_000026086 | BALDONI_000026090 | 12/23/2022 | | BALDONI-23 | | |
| PTX-067 | BALDONI_000033491 | BALDONI_000033496 | 12/24/2022 | | HEATH-7 | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-070 | BL-000021306 | BL-000021307 | 01/04/2023 | | HEATH-9; Zavala-11 | FRE 401, FRE 403, FRE 802 | |
| PTX-072* | BL-000008168 | BL-000008169 | 01/10/2023 | | | | |
| PTX-073 | BL-000008170 | BL-000008192 | 01/11/2023 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-074 | BALDONI_000017205 | BALDONI_000017208 | 01/12/2023 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-075 | BALDONI_000016732 | BALDONI_000016733 | 01/13/2023 | | | FRE 401 | |
| PTX-076 | BL-000008216 | BL-000008228 | 01/16/2023 | | | FRE 401, FRE 403 | |
| PTX-077 | SPE_BL0005326 | SPE_BL0005328 | 01/17/2023 | | Greenstein-4 | FRE 802 | |
| PTX-079 | BL-000008353 | BL-000008360 | 01/24/2023 | | | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-081 | BALDONI_000020616 | BALDONI_000020631 | 01/26/2023 | | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | |
| PTX-082 | BL-000008567 | BL-000008577 | 01/26/2023 | | | FRE 401, FRE 403, FRE 701, FRE 802, FRE 805 | |
| PTX-083 | SPE_WF0000210 | SPE_WF0000210 | 01/30/2023 | | GIANETTI-5 | FRE 401, FRE 402, FRE 802 | Yes |
| PTX-084 | HEATH_000019431 | HEATH_000019432 | 02/01/2023 | | | FRE 401, FRE 403 | |
| PTX-085* | BL-000021911 | BL-000021955 | 02/10/2023 | | STONE-19 | | Yes |
| PTX-086* | BL-000021956 | BL-000021957 | 02/10/2023 | | | | Yes |
| PTX-087 | BL-000008816 | BL-000008818 | 02/16/2023 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | |
| PTX-088 | SPE_BL0005563 | SPE_BL0005564 | 02/20/2023 | | BALDONI-37; GIANETTI-10 | FRE 404 | Yes |
| PTX-090 | HEATH_000045969 | HEATH_000046023 | 03/03/2023 | | | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-091 | HEATH_000048501 | HEATH_000048501 | 03/12/2023 | | GIANETTI-9; HEATH-3 | FRE 403 | Yes |
| PTX-092 | BL-000008964 | BL-000008975 | 03/13/2023 | | | FRE 401, FRE 403, FRE 701 | |
| PTX-093* | 24-CV-10049_0002634 | 24-CV-10049_0002750 | 03/14/2023 | | TALBOT-41 | | Yes |
| PTX-094 | BL-000008982 | BL-000008983 | 03/16/2023 | | | FRE 401, FRE 403 | Yes |
| PTX-095 | HEATH_000045855 | HEATH_000045860 | 03/17/2023 | | | FRE 401, FRE 403 | |
| PTX-096 | BL-000009127 | BL-000009129 | 03/22/2023 | | | FRE 401, FRE 403 | |
| PTX-097 | HEATH_000045848 | HEATH_000045854 | 03/22/2023 | | | FRE 401, FRE 403 | |
| PTX-098 | BL-000009130 | BL-000009147 | 03/22/2023 | | | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-099 | BL-000009160 | BL-000009165 | 03/27/2023 | | | FRE 401, FRE 403, FRE 701 | Yes |
| PTX-102 | BL-000009215 | BL-000009216 | 04/03/2023 | | | FRE 401, FRE 403 | Yes |
| PTX-103* | AS003581 | AS003583 | 04/03/2023 | | | | |
| PTX-105 | BL-000009245 | BL-000009246 | 04/07/2023 | | | FRE 403 | |

Defendants' Objections to Plaintiff Blake Lively's Revised Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-106 | BALDONI_000003641 | BALDONI_000003759 | 04/10/2023 | | BALDONI-25 | FRE 401 | |
| PTX-107 | BL-000009292 | BL-000009296 | 04/11/2023 | | | FRE 401, FRE 403 | Yes |
| PTX-108 | N/A | N/A | 04/12/2023 | Instagram Post (Video) by @justinbaldoni, *Being human is like being a globe*, https://www.instagram.com/p/Cq8Sr0BAKzw/ | | FRE 401, FRE 403, FRE 404 | Yes |
| PTX-109 | HEATH_000045682 | HEATH_000045687 | 04/12/2023 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-111 | RR-SUBPOENA-000000039 | RR-SUBPOENA-000000040 | 04/12/2023 | | | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-112 | BL-000009345 | BL-000009348 | 04/13/2023 | | | FRE 403, FRE 701 | |
| PTX-113 | N/A | N/A | 04/14/2023 | X Post by @VancityReynolds, *Started the day at @sickkids...*, https://x.com/VancityReynolds/status/1647062535600848897?s=20 | | FRE 401, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-114 | BALDONI_000016476 | BALDONI_000016477 | 04/16/2023 | | | FRE 401, FRE 403 | |
| PTX-115 | BL-000009642 | BL-000009945 | 04/16/2023 | | | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-116 | HEATH_000033589 | HEATH_000033591 | 04/21/2023 | | | FRE 403, FRE 802 | |
| PTX-117 | BL-000009956 | BL-000009957 | 04/24/2023 | | | FRE 401, FRE 403 | |
| PTX-118 | BL-000039194 | BL-000039196 | 04/27/2023 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-119 | AS000010 | AS000011 | 04/27/2023 | | | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-120 | HEATH_000048499 | HEATH_000048500 | 04/27/2023 | | HEATH-4; SAKS-3 | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805 | Yes |
| PTX-121 | BALDONI_000018780 | BALDONI_000018789 | 04/30/2023 | | HOOVER-32 | FRE 401, FRE 403 | |
| PTX-123* | WAYFARER_000142434 | WAYFARER_000142435 | 05/04/2023 | | | | Yes |
| PTX-124 | HEATH_000045662 | HEATH_000045681 | 05/04/2023 | | | FRE 403, FRE 802 | |
| PTX-126 | 24-CV-10049_0002866 | 24-CV-10049_0002867 | 05/04/2023 | | | FRE 401 | |
| PTX-129* | 24-CV-10049_0001862 | 24-CV-10049_0001863 | 05/06/2023 | | | | |
| PTX-130 | BALDONI_000018902 | BALDONI_000018903 | 05/26/2023 | | | FRE 401, FRE 403, FRE 610, FRE 802, FRE 805 | |
| PTX-133 | HEATH_000053042 | HEATH_000053047 | 05/10/2023 | | | FRE 802 | |
| PTX-137 | BL-000007939 | BL-000007940 | 05/14/2023 | | GIANETTI-8 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | |
| PTX-138 | BALDONI_000017003 | BALDONI_000017003 | 05/14/2023 | | | | |
| PTX-139 | BL-000011512 | BL-000011517 | 05/16/2023 | | GIANETTI-34 | FRE 401, FRE 403 | |
| PTX-140 | HEATH_000028508 | HEATH_000028508 | 05/16/2023 | | | FRE 403, FRE 802 | |
| PTX-141 | JONESWORKS_00037277 | JONESWORKS_00037280 | 05/17/2023 | | ABEL-33 | FRE 401, FRE 403, FRE 802 | |
| PTX-142 | BL-000020754 | BL-000020755 | 05/18/2023 | | SLATE-3 | FRE 401, FRE 403, FRE 404, FRE 802 | |
| PTX-143 | WAYFARER_000140494 | WAYFARER_000140494 | 05/19/2023 | | | | Yes |
| PTX-144 | BL-000038637 | BL-000038642 | 05/19/2023 | | | FRE 401, FRE 403, FRE 602, FRE 802 | |
| PTX-145* | HEATH_000046126 | HEATH_000046137 | 05/21/2023 | | HEATH-10 | | Yes |
| PTX-146 | WAYFARER_000140494 | WAYFARER_000140494 | 05/22/2023 | | | | Yes |
| PTX-147 | WAYFARER_000140494 | WAYFARER_000140494 | 05/22/2023 | | | | Yes |
| PTX-148 | WAYFARER_000140494 | WAYFARER_000140494 | 05/22/2023 | | | | Yes |
| PTX-149 | WAYFARER_000140494 | WAYFARER_000140494 | 05/22/2023 | | | | Yes |
| PTX-150 | WAYFARER_000140494 | WAYFARER_000140494 | 05/22/2023 | | | | Yes |
| PTX-151 | WAYFARER_000140494 | WAYFARER_000140494 | 05/22/2023 | | | | Yes |
| PTX-152 | WAYFARER_000140494 | WAYFARER_000140494 | 05/22/2023 | | | | Yes |
| PTX-153 | WAYFARER_000140494 | WAYFARER_000140494 | 05/23/2023 | | | | Yes |
| PTX-154 | WAYFARER_000140494 | WAYFARER_000140494 | 05/23/2023 | | | | Yes |
| PTX-155 | WAYFARER_000140494 | WAYFARER_000140494 | 05/23/2023 | | | | Yes |
| PTX-156 | BL-000020756 | BL-000020759 | 05/23/2023 | | SLATE-4 | FRE 403, FRE 802 | Yes |
| PTX-157 | BL-000007947 | BL-000007948 | 05/23/2023 | | | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-158 | BL-000021653 | BL-000021657 | 05/23/2023 | | | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-160 | JS0000368 | JS0000373 | 05/24/2023 | | SLATE-5 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-161 | WAYFARER_000137732 | WAYFARER_000137739 | 05/24/2023 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-162 | JS0000374 | JS0000376 | 05/25/2023 | | SLATE-7 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-163 | BALDONI_000032905 | BALDONI_000032910 | 05/25/2023 | | | FRE 401, FRE 403, FRE 610, FRE 701 | Yes |
| PTX-164 | BL-000007953 | BL-000007954 | 05/25/2023 | | GIANETTI-11 | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-165 | HEATH_000025668 | HEATH_000025668 | 05/26/2023 | | | FRE 401, FRE 403 | |
| PTX-167 | BL-000011537_A | BL-000011538_A | 05/26/2023 | | | FRE 401, FRE 403 | |
| PTX-168 | BL-000020768 | BL-000020769 | 05/26/2023 | | GIANETTI-14 | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-169 | BL-000033431 | BL-000033431 | 05/26/2023 | | GIANETTI-13; Robbins-3 | FRE 802, FRE 805 | |
| PTX-170 | JS0000506 | JS0000507 | 05/27/2023 | | SLATE-8 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-171 | JS0000292 | JS0000293 | 05/27/2023 | | SLATE-9 | FRE 404, FRE 701, FRE 802 | Yes |

Defendants' Objections to Plaintiff Blake Lively's Revised Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-172 | HEATH_000035492 | HEATH_000035493 | 05/28/2023 | | HEATH-12; SAROWITZ-9 | FRE 403 | Yes |
| PTX-173 | BL-000020770 | BL-000020774 | 05/28/2023 | | GIANETTI-15 | FRE 403, FRE 404, FRE 802, FRE 805 | Yes |
| PTX-174 | JS0000379 | JS0000383 | 05/29/2023 | | Robbins-2; SLATE-10 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-175 | SPE_BL0002023 | SPE_BL0002025 | 05/29/2023 | | GIANETTI-16; SAKS-6 | FRE 403, FRE 802 | Yes |
| PTX-176 | BL-000011598_A | BL-000011599_A | 05/29/2023 | | SAKS-7 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | |
| PTX-177 | JS0000384 | JS0000385 | 05/30/2023 | | | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805 | Yes |
| PTX-178 | JS0000307 | JS0000310 | 05/30/2023 | | SLATE-11 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-180 | BL-000011605 | BL-000011606 | 06/01/2023 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | |
| PTX-181 | JS0000333 | JS0000335 | 06/01/2023 | | SLATE-12 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-182 | JS0000388 | JS0000389 | 06/01/2023 | | | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-183 | SPE_BL0002026 | SPE_BL0002035 | 06/01/2023 | | BALDONI-30; GIANETTI-17; SAKS-9 | FRE 802 | Yes |
| PTX-184 | JS0000390 | JS0000393 | 06/02/2023 | | SLATE-28 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-185 | JS0000336 | JS0000344 | 06/02/2023 | | SLATE-13 | FRE 401, FRE 403, FRE 404, FRE 701,  FRE 802 | Yes |
| PTX-186 | JS0000297 | JS0000298 | 06/02/2023 | | SLATE-15 | FRE 404, FRE 701, FRE 802 | Yes |
| PTX-188 | JS0000283 | JS0000288 | 06/04/2023 | | SLATE-16 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-189 | JS0000520 | JS0000522 | 06/04/2023 | | SLATE-17 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-190 | BL-000038655 | BL-000038668 | 06/05/2023 | | STONE-2 | FRE 403 | |
| PTX-191 | BL-000038669 | BL-000038676 | 06/05/2023 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-193 | HEATH_000025453 | HEATH_000025453 | 06/08/2023 | | | FRE 401, FRE 403 | |
| PTX-195 | BL-000020861 | BL-000020868 | 06/11/2023 | | SLATE-14 | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805 | Yes |
| PTX-197 | 24-CV-10049_0003478 | 24-CV-10049_0003481 | 06/13/2023 | | TALBOT-47 | FRE 401, FRE 403, FRE 404, FRE 802 | |
| PTX-198* | BL-000018702 | BL-000018704 | 06/13/2023 | | | | |
| PTX-199* | BL-000011547 | BL-000011548 | 06/13/2023 | | | | |
| PTX-200 | BL-000011549 | BL-000011550 | 06/13/2023 | | | FRE 401, FRE 403 | |
| PTX-201* | JS0000316 | JS0000320 | 06/14/2023 | | | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-202 | WAYFARER_000141293 | WAYFARER_000141293 | 06/14/2023 | | | | |
| PTX-203 | SPE_BL0003351 | SPE_BL0003354 | 06/14/2023 | | | FRE 802, FRE 901 | Yes |
| PTX-204 | 24-CV-10049_0003488 | 24-CV-10049_0003490 | 06/19/2023 | | TALBOT-48 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-205 | WAYFARER_000140494 | WAYFARER_000140494 | 06/22/2023 | | | FRE 401, FRE 403 | Yes |
| PTX-206 | 24-CV-10049_0003611 | 24-CV-10049_0003615 | 06/22/2023 | | TALBOT-50 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-207 | BL-000011551 | BL-000011552 | 06/26/2023 | | | FRE 401, FRE 403 | |
| PTX-208 | N/A | N/A | 06/30/2023 | Jill Lupupa, *Blake Lively Says She Created New Betty Booze Line... ,* People | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | |
| PTX-209 | BL-000021797 | BL-000021910 | 07/18/2023 | | Family Hive-6 | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-211 | BL-000011555 | BL-000011556 | 07/19/2023 | | | FRE 403, FRE 701 | |
| PTX-212* | BL-000011557 | BL-000011558 | 07/20/2023 | | | | |
| PTX-213 | BL-000037854 | BL-000037865 | 08/07/2023 | | Family Hive-8 | FRE 401, FRE 403 | Yes |
| PTX-214 | N/A | N/A | 08/25/2023 | Instagram Post by @vancityreynolds, *The only thing irrevocably mine in the world is the love and appreciation and awe I feel for this person... ,* https://www.instagram.com/p/CwYGLsmRnZs/?utm_source=ig_web_copy_link&igsh=MzRlODBiNWFlZA== | | FRE 401, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802 | Yes |
| PTX-215 | BL-000021967 | BL-000022173 | 08/29/2023 | | Zavala-3 | FRE 802 | Yes |
| PTX-216 | BL-000037866 | BL-000037919 | 09/18/2023 | | | FRE 401, FRE 403 | Yes |
| PTX-217 | BL-000022174 | BL-000022177 | 09/22/2233 | | | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-218 | RR-SUBPOENA-000000045 | RR-SUBPOENA-000000046 | 09/24/2023 | | | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-219 | N/A | N/A | 09/26/2023 | Capture of Instagram Post by @justinbaldoni, Here's to Being Human, https://www.instagram.com/p/Cxq7HoKPmqj/ | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | Yes |
| PTX-220 | N/A | N/A | 09/26/2023 | Video of The Man Enough Podcast, *Work in Progress with Justin, Jamey & Liz* | | FRE 401, FRE 403, FRE 404 | Yes |
| PTX-221 | N/A | N/A | 09/26/2023 | Transcript of The Man Enough Podcast, *Work In Progress With Justin, Jamey & Liz* | | FRE 401, FRE 403, FRE 404, FRE 901 | Yes |
| PTX-222 | BL-000022178 | BL-000022179 | 09/27/2023 | | | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-223 | SPE_BL0002044 | SPE_BL0002046 | 09/28/2023 | | Greenstein-7 | FRE 701, FRE 802 | |

Defendants' Objections to Plaintiff Blake Lively's Revised Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-224 | SPE_BL0006375 | SPE_BL0006396 | 09/29/2023 | | Greenstein-6 | FRE 401, FRE 402, FRE 701, FRE 802 | Yes |
| PTX-225 | BL-000020892 | BL-000020893 | 10/13/2023 | | | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-226 | BL-000020310 | BL-000020312 | 10/16/2023 | | Zavala-4 | FRE 802 | |
| PTX-227 | BL-000037661 | BL-000037748 | 11/01/2023 | | | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-228 | JONESWORKS_00008055 | JONESWORKS_00008320 | 11/01/2023 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-230* | WAYFARER_000140991 | WAYFARER_000140993 | 11/09/2023 | | HEATH-13 | | Yes |
| PTX-231 | JS0000535 | JS0000536 | 11/10/2023 | | | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-232 | AS000008 | AS000008 | 11/10/2023 | | DUREN-104; HEATH-2; SAKS-2 | FRE 403 | Yes |
| PTX-233 | BALDONI_000016447 | BALDONI_000016452 | 11/10/2023 | | BALDONI-31 | FRE 401, FRE 403 | Yes |
| PTX-234 | SPE_BL0003512 | SPE_BL0003516 | 11/10/2023 | | GIANETTI-19 | FRE 802 | Yes |
| PTX-235* | WAYFARER_000140115 | WAYFARER_000140116 | 11/11/2023 | | | | |
| PTX-236 | BALDONI_000026193 | BALDONI_000026200 | 11/12/2023 | | BALDONI-32 | FRE 401, FRE 403, FRE 610, FRE 701, FRE 802 | Yes |
| PTX-238 | AS000701 | AS000703 | 11/22/2023 | | SAKS-16 | FRE 401 | |
| PTX-239* | AS000765 | AS000766 | 11/25/2023 | | | | |
| PTX-241 | BL-000007966 | BL-000007967 | 11/29/2023 | | | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-242* | BALDONI_000000700 | BALDONI_000000700 | 12/06/2023 | | | | |
| PTX-243 | N/A | N/A | 12/11/2023 | YouTube Video by @WeAreManEnough, *No More 'Working Together To End Domestic Violence'* | | FRE 401, FRE 403 | Yes |
| PTX-244 | BL-000024035 | BL-000024035 | 12/11/2023 | | | FRE 403, FRE 802 | |
| PTX-247* | HEATH_000049954 | HEATH_000049956 | 12/27/2023 | | | | |
| PTX-248* | AS000101 | AS000102 | 12/29/2023 | | | | |
| PTX-249 | N/A | N/A | 12/30/2023 | Instagram Post by @blakelively, *2023 Highlights*, https://www.instagram.com/p/C1fqtQwJQta/?utm_source=ig_web_copy_link&igsh=MzRlODBiNWFlZA== | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-250 | WME_00001169 | WME_00001171 | 12/30/2023 | | GREENBERG-4 | FRE 403, FRE 602, FRE 802 | |
| PTX-251 | BL-000033428 | BL-000033428 | 01/01/2024 | | SAROWITZ-14; SAROWITZ-15 | FRE 401, FRE 403 | Yes |
| PTX-253* | WAYFARER_000140503 | WAYFARER_000140504 | 01/02/2024 | | | | |
| PTX-256 | BALDONI_000032790 | BALDONI_000032790 | 01/04/2024 | | | FRE 403, FRE 610, FRE 802 | Yes |
| PTX-257 | BL-000025285 | BL-000025287 | 01/04/2024 | | STONE-8; Zavala-12 | FRE 403, FRE 802 | Yes |
| PTX-258 | BL-000025288 | BL-000025289 | 01/04/2024 | | CARROLL-1 | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-259 | BALDONI_000026204 | BALDONI_000026206 | 01/05/2024 | | BALDONI-34 | FRE 403, FRE 610, FRE 701, FRE 802 | Yes |
| PTX-260 | BL-000038681 | BL-000038695 | 01/08/2024 | | | FRE 401, FRE 403, FRE 407, FRE 802 | |
| PTX-262 | JONESWORKS_00041606 | JONESWORKS_00041608 | 01/14/2024 | | ABEL-35; BALDONI-12 | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-263* | JS0000479 | JS0000482 | 01/14/2024 | | | | |
| PTX-265 | BL-000039184 | BL-000039193 | 01/16/2024 | | STONE-22 | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-266 | HEATH_000045224 | HEATH_000045243 | 01/16/2024 | | | FRE 401, FRE 403, FRE 407, FRE 802 | |
| PTX-267 | HEATH_000045244 | HEATH_000045257 | 01/16/2024 | | | FRE 401, FRE 403, FRE 407, FRE 802 | |
| PTX-268 | HEATH_000045312 | HEATH_000045328 | 01/17/2024 | | | FRE 403, FRE 407, FRE 802 | |
| PTX-269 | HEATH_000045341 | HEATH_000045353 | 01/18/2024 | | | FRE 401, FRE 403, FRE 407, FRE 802 | |
| PTX-270* | WAYFARER_000140854 | WAYFARER_000140889 | 01/18/2024 | | | | |
| PTX-271 | HEATH_000045294 | HEATH_000045311 | 01/19/2024 | | | FRE 401, FRE 403, FRE 407, FRE 802 | |
| PTX-273* | N/A | N/A | 02/01/2024 | SAG-AFTRA Standards and Protocols for the Use of Intimacy Coordinators | | | Yes |
| PTX-276 | BL-000026482 | BL-000026524 | 02/13/2024 | | BETTY B-4 | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-278 | N/A | N/A | 02/20/2024 | Instagram Post by @blakelively, *Last week I left my kids for the first time ever and wore pants that were shoes...* , https://www.instagram.com/p/C3ljijGJnDs/?utm_source=ig_web_copy_link&igsh=MzRlODBiNWFlZA== | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-279 | BALDONI_000018852 | BALDONI_000018856 | 02/23/2024 | | BALDONI-35 | FRE 403, FRE 802, FRE 805 | Yes |

**Defendants' Objections to Plaintiff Blake Lively's Revised Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-282 | HEATH_000034940 | HEATH_000034970 | 02/26/2024 | | SAROWITZ-7 | FRE 401, FRE 403, FRE 610 | Yes |
| PTX-283 | SPE_WF0000403 | SPE_WF0000404 | 02/28/2024 | | Greenstein-3 | FRE 401, FRE 402, FRE 802 | |
| PTX-284 | SPE_BL0001025 | SPE_BL0001026 | 02/29/2024 | | | FRE 401, FRE 403, FRE 901 | |
| PTX-285 | BL-000037923 | BL-000037958 | 03/01/2024 | | | FRE 401, FRE 403 | Yes |
| PTX-287 | BL-000018992 | BL-000018993 | 03/04/2024 | | Greenstein-10 | FRE 701, FRE 802 | |
| PTX-288 | BL-000038477 | BL-000038515 | 03/07/2024 | | HEATH-40 | FRE 403, FRE 802 | |
| PTX-289* | SPE_BL0000343 | SPE_BL0000348 | 09/27/2022 | | GIANETTI-1; GREENBERG-22 | | |
| PTX-290 | BL-000018994 | BL-000018995 | 03/11/2024 | | Greenstein-11 | FRE 401, FRE 403, FRE 802 | |
| PTX-291 | SPE_BL0022599 | SPE_BL0022600 | 03/12/2024 | | | FRE 401, FRE 402, FRE 403, FRE 802, FRE 901 | |
| PTX-292 | WAYFARER_000036456 | WAYFARER_000036460 | 03/15/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-293 | N/A | N/A | 03/25/2024 | YouTube Video by @WeAreManEnough, *A Contemplation on Youth, Aging, & Mortality With Liz Plank And Jamey Heath* | | FRE 401, FRE 403 | Yes |
| PTX-297 | SPE_BL0001059 | SPE_BL0001062 | 03/30/2024 | | Greenstein-12 | FRE 701, FRE 802 | |
| PTX-298 | JONESWORKS_00041609 | JONESWORKS_00041613 | 04/05/2024 | | BALDONI-15 | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-300* | BALDONI_000000618 | BALDONI_000000630 | 04/15/2024 | | | | |
| PTX-305* | Hoover 0048 | Hoover 0049 | 04/20/2024 | | HOOVER-42 | | |
| PTX-306* | Hoover 0047 | Hoover 0047 | 04/20/2024 | | HOOVER-42 | | |
| PTX-307 | BALDONI_000021824 | BALDONI_000021826 | 04/20/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-308 | BL-000026874 | BL-000026876 | 04/20/2024 | | | FRE 401, FRE 403 | |
| PTX-311 | SPE_BL0022630 | SPE_BL0022631 | 04/24/2024 | | | FRE 401, FRE 402, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-313 | BALDONI_000033560 | BALDONI_000033567 | 04/27/2024 | | BALDONI-36 | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-316* | JONESWORKS_00016763 | JONESWORKS_00016768 | 05/02/2024 | | ABEL-47 | | |
| PTX-317* | HEATH_000046138 | HEATH_000046139 | 05/03/2024 | | | | |
| PTX-318 | JONESWORKS_00014920 | JONESWORKS_00014922 | 05/08/2024 | | ABEL-48 | FRE 802 | |
| PTX-322 | WAYFARER_000006823 | WAYFARER_000006831 | 05/14/2024 | | SAKS-14 | FRE 401, FRE 403, FRE 802 | |
| PTX-323 | BALDONI_000021809 | BALDONI_000021815 | 05/14/2024 | | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 701 | Yes |
| PTX-324A | N/A | N/A | 05/15/2024 | TikTok Post  by @fandago, Lily Bloom's is now open…, https://www.tiktok.com/@fandango/video/7369628856594058538?_r=1&_t=ZT-94q2y0MJ5sT | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | Yes |
| PTX-324B* | N/A | N/A | 05/15/2024 | TikTok Post (Video) by @fandago, *Lily Bloom's is now open…* , https://www.tiktok.com/@fandango/video/7369628856594058538?_r=1&_t=ZT-94q2y0MJ5sT | | | Yes |
| PTX-326 | BL-000027039 | BL-000027043 | 05/15/2024 | | HOOVER-10 | FRE 401, FRE 404, FRE 403, FRE 802 | |
| PTX-327 | BALDONI_000020389 | BALDONI_000020390 | 05/15/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-328A | N/A | N/A | 05/16/2024 | TikTok Post by @monicagartner, *THE MOST AMAZING DAY… .*, https://www.tiktok.com/t/ZTk1YPwAc/ | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-328B | N/A | N/A | 05/16/2024 | TikTok Post (Video) by @monicagartner, *THE MOST AMAZING DAY… .*, https://www.tiktok.com/t/ZTk1YPwAc/ | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-330* | JONESWORKS_00013485 | JONESWORKS_00013487 | 05/17/2024 | | ABEL-58 | | |
| PTX-331 | BALDONI_000021775 | BALDONI_000021779 | 05/17/2024 | | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 701 | |
| PTX-332 | BL-000007990 | BL-000007991 | 05/17/2024 | | | FRE 401, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805 | |
| PTX-333 | BL-000015966 | BL-000015967 | 05/17/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-335 | SPE_BL0001762 | SPE_BL0001768 | 05/17/2024 | | Greenstein-9 | FRE 701, FRE 802 | |
| PTX-337 | JS0000485 | JS0000487 | 05/19/2024 | | | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-338 | SPE_BL0007874 | SPE_BL0007877 | 05/19/2024 | | Greenstein-15 | FRE 401, FRE 402, FRE 701 | |
| PTX-339 | BL-000027086 | BL-000027087 | 05/19/2024 | | HOOVER-11 | FRE 401, FRE 404, FRE 403, FRE 802 | |
| PTX-340 | BL-000039197 | BL-000039201 | 05/19/2024 | | HOOVER-13 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-341 | Hoover 0090 | Hoover 0099 | 05/19/2024 | | HOOVER-15; HOOVER-36 | FRE 401, FRE 403, FRE 802 | |
| PTX-342 | SPE_BL0007880 | SPE_BL0007899 | 05/20/2024 | | HOOVER-14 | FRE 401, FRE 402 | |

Defendants' Objections to Plaintiff Blake Lively's Revised Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-343 | SPE_BL0007900 | SPE_BL0007919 | 05/20/2024 | | Greenstein-17 | FRE 401, FRE 402 | Yes |
| PTX-344 | BL-000021221 | BL-000021223 | 05/20/2024 | | HOOVER-17 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-345* | JONESWORKS_00013488 | JONESWORKS_00013490 | 05/22/2024 | | | | |
| PTX-347 | BL-000019218 | BL-000019219 | 05/24/2024 | | Greenstein-18 | FRE 401, FRE 403, FRE 802, FRE 805 | |
| PTX-349 | BL-000027117 | BL-000027172 | 05/25/2024 | | HOOVER-18; HOOVER-20 | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805 | Yes |
| PTX-350* | RR-SUBPOENA-000000085 | RR-SUBPOENA-000000086 | 05/26/2024 | | Greenstein-19 | | |
| PTX-351A | N/A | N/A | 05/30/2024 | Instagram Post by @vancityreynolds, *Warning: contains minimal violence, trace elements of joy and unvarnished friendship …*, https://www.instagram.com/reel/C7leiEzM9uY/?utm_source=ig_web_copy_link&igsh=MzRlODBiNWFlZA== | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-351B | N/A | N/A | 05/30/2024 | Instagram Post (Video) by @vancityreynolds, *Warning: contains minimal violence, trace elements of joy and unvarnished friendship …*, https://www.instagram.com/reel/C7leiEzM9uY/?utm_source=ig_web_copy_link&igsh=MzRlODBiNWFlZA== | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-352 | SPE_WF0000551 | SPE_WF0000553 | 05/30/2024 | | Greenstein-20 | FRE 802 | |
| PTX-353 | BL-000039055 | BL-000039059 | 05/31/2024 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-354 | N/A | N/A | 06/01/2024 | Arthur S. Poe, *'A Simple Favor' Becomes a Proper Hit on Netflix as the Sequel Is Currently Being Filmed* , IMDB | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | Yes |
| PTX-355 | BALDONI_000032506 | BALDONI_000032514 | 06/01/2024 | | | FRE 401, FRE 403, FRE 610, FRE 701, FRE 802 | Yes |
| PTX-356 | JONESWORKS_00012765 | JONESWORKS_00012769 | 06/02/2024 | | ABEL-59 | FRE 701, FRE 802, FRE 805 | Yes |
| PTX-357 | STREET 3.000495 | STREET 3.000498 | 06/04/2024 | | WALLACE-14 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-360 | JONESWORKS_00037270 | JONESWORKS_00037276 | 06/07/2024 | | ABEL-36 | FRE 403 | |
| PTX-361 | BL-000028281 | BL-000028338 | 06/11/2024 | | HOOVER-22 | FRE 401, FRE 403, FRE 802 | |
| PTX-362 | BL-000019353 | BL-000019355 | 06/11/2024 | | | FRE 401, FRE 403, FRE 404, FRE 802 | |
| PTX-363 | JONESWORKS_00012849 | JONESWORKS_00012852 | 06/12/2024 | | ABEL-37 | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-365 | SPE_BL0002193 | SPE_BL0002197 | 06/15/2024 | | BALDONI-22; GIANETTI-18; SAKS-11 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-366 | BL-000008042 | BL-000008045 | 06/15/2024 | | SAKS-13 | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-367 | SPE_BL0002183 | SPE_BL0002192 | 06/15/2024 | | SAKS-12 | FRE 802 | |
| PTX-368* | N/A | N/A | 06/16/2024 | Instagram Post by @itendswithusmovie, *Book Bonanza* , https://www.instagram.com/p/C8TdnV0uQQd/?img_index=1 | | | |
| PTX-369 | BL-000028508 | BL-000028509 | 06/16/2024 | | HOOVER-24 | FRE 401, FRE 403, FRE 404, FRE 802 | |
| PTX-370* | BL-000011670 | BL-000011670 | 06/16/2024 | | | | |
| PTX-371* | SPE_BL0008046 | SPE_BL0008046 | 06/16/2024 | | Greenstein-22 | | |
| PTX-372 | N/A | N/A | 06/17/2024 | YouTube Video by @WeAreManEnough, *Men Under 30 Ask Men Over 30 Jamey Answers Community Questions* | | FRE 401, FRE 403 | Yes |
| PTX-373* | TOSKOVIC_000000677 | TOSKOVIC_000000678 | 06/17/2024 | | HEATH-16 | | |
| PTX-374 | WAYFARER_000024446 | WAYFARER_000024452 | 06/17/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-375 | JONESWORKS_00037247 | JONESWORKS_00037248 | 06/17/2024 | | ABEL-62; SAROWITZ-6 | FRE 403, FRE 802 | Yes |
| PTX-376 | SPE_BL0003031 | SPE_BL0003033 | 06/17/2024 | | Greenstein-23 | FRE 401, FRE 402, FRE 701, FRE 802 | |
| PTX-377* | WAYFARER_000140828 | WAYFARER_000140828 | 06/18/2024 | | | | |
| PTX-379 | BL-000028663 | BL-000028725 | 06/21/2024 | | BETTY B-6 | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-380 | HANKS_000000021 | HANKS_000000021 | 06/21/2024 | | | FRE 401, FRE 802 | Yes |
| PTX-382* | JONESWORKS_00013502 | JONESWORKS_00013503 | 06/24/2024 | | BALDONI-28 | | |
| PTX-384 | JONESWORKS_00016637 | JONESWORKS_00016637 | 06/24/2024 | | | FRE 401, FRE 403, FRE 502, FRE 802 | |
| PTX-385 | HEATH_000016384 | HEATH_000016398 | 06/24/2024 | | | FRE 401, FRE 403 | |
| PTX-386 | BL-000018396 | BL-000018419 | 06/25/2024 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-387 | AS001088 | AS001089 | 06/26/2024 | | SAKS-20 | FRE 401 | |

Defendants' Objections to Plaintiff Blake Lively's Revised Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-388* | BL-000019985 | BL-000019986 | 06/26/2024 | | | | |
| PTX-389 | IF_000025 | IF_000030 | 06/28/2024 | | FERRER-6 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-390 | WAYFARER_000134947 | WAYFARER_000134947 | 07/01/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-392 | BL-000020972 | BL-000020974 | 07/07/2024 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-393 | N/A | N/A | 07/10/2024 | Instagram Post by @blakelively, Book Bonanza, https://www.instagram.com/p/C9QrZBlJhD6/?img_index=7 | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-394 | N/A | N/A | 07/10/2024 | Instagram Post by @blakelively, *If audiences had half the amount of fun we did …*, https://www.instagram.com/p/C9P_2F7pbCC/ | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-395 | BL-000029096 | BL-000029106 | 07/10/2024 | | | FRE 802 | |
| PTX-397 | SPE_BL0001905 | SPE_BL0001907 | 07/13/2024 | | Greenstein-26 | FRE 802 | Yes |
| PTX-398 | SPE_BL0008206 | SPE_BL0008207 | 07/14/2024 | | Greenstein-24; HOOVER-30 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-400 | RR-SUBPOENA-000000178 | RR-SUBPOENA-000000178 | 07/16/2024 | | GREENBERG-14 | FRE 401, FRE 403 | |
| PTX-401 | BL-000016330 | BL-000016344 | 07/16/2024 | | | FRE 401, FRE 403, FRE 602, FRE 802 | |
| PTX-402* | JONESWORKS_00030142 | JONESWORKS_00030154 | 07/16/2024 | | | | |
| PTX-403 | SPE_BL0003130 | SPE_BL0003136 | 07/16/2024 | | Greenstein-25 | FRE 701, FRE 802 | |
| PTX-405A | N/A | N/A | 07/22/2024 | X Post by @THR, *Blake Lively and Ryan Reynolds attended the #DeadpoolAndWolverine NYC premiere*, https://x.com/THR/status/1815534478757908632?s=20 | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-405B* | N/A | N/A | 07/22/2024 | X Post by @THR (Video), *Blake Lively and Ryan Reynolds attended the #DeadpoolAndWolverine NYC premiere*, https://x.com/THR/status/1815534478757908632?s=20 | | | |
| PTX-406 | BL-000029799 | BL-000029813 | 07/23/2024 | | | FRE 401, FRE 403, FRE 404, FRE 802 | |
| PTX-407 | WAYFARER_000139128 | WAYFARER_000139142 | 07/24/2024 | | | FRE 802 | |
| PTX-408 | JONESWORKS_00012591 | JONESWORKS_00012592 | 07/24/2024 | | ABEL-14; Jones-9 | FRE 401, FRE 403, FRE 701, FRE 802, FRE 805 | |
| PTX-409A | N/A | N/A | 07/25/2024 | TikTok Post by @tashapolis, *The man himself – Justin Baldoni – actor…*, https://www.tiktok.com/@tashapolis/video/7395697627217693998?_r=1&_t=ZT-94qpKfplORC | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | |
| PTX-409B | N/A | N/A | 07/25/2024 | TikTok Post (Video) by @tashapolis, *The man himself – Justin Baldoni – actor…*, https://www.tiktok.com/@tashapolis/video/7395697627217693998?_r=1&_t=ZT-94qpKfplORC | | FRE 401, FRE 403 | |
| PTX-410 | AS000499 | AS000501 | 07/25/2024 | | SAKS-15 | FRE 401 | |
| PTX-411 | SPE_BL0020683 | SPE_BL0020692 | 07/25/2024 | | | FRE 401, FRE 402, FRE 701, FRE 802, FRE 901 | |
| PTX-412* | JONESWORKS_00017429 | JONESWORKS_00017430 | 07/25/2024 | | | | |
| PTX-413 | SPE_BL0008429 | SPE_BL0008429 | 07/25/2025 | | | FRE 401, FRE 402, FRE 901 | |
| PTX-414 | SPE_BL0009086 | SPE_BL0009086 | 07/25/2024 | | ABEL-55; Greenstein-27 | FRE 401, FRE 402, FRE 403, FRE 404 | Yes |
| PTX-416 | JS0000512 | JS0000514 | 07/26/2024 | | SLATE-18 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-417* | NATHAN_000003795 | NATHAN_000003798 | 07/26/2024 | | NATHAN-4 | | |
| PTX-418* | BALDONI_000031932 | BALDONI_000031934 | 07/26/2024 | | | | Yes |
| PTX-419 | N/A | N/A | 07/26/2024 | Brent Lang, Tatiana Siegel, *Video of Francis Ford Coppola Kissing 'Megalopolis' Extras Surfaces as Crew Members Detail Unprofessional Behavior on Set (EXCLUSIVE)*, Variety | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-420 | JONESWORKS_00039746 | JONESWORKS_00039750 | 07/26/2024 | | Jones-10 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-421 | BALDONI_000019460 | BALDONI_000019460 | 07/26/2024 | | | FRE 403, FRE 404, FRE 602, FRE 701, FRE 802 | Yes |
| PTX-422 | JONESWORKS_00040269 | JONESWORKS_00040273 | 07/26/2024 | | HEATH-30; Jones-11 | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-423 | JONESWORKS_00039735 | JONESWORKS_00039738 | 07/26/2024 | | BALDONI-5 | FRE 401, FRE 403, FRE 404, FRE 701 | Yes |
| PTX-424* | JONESWORKS_00013939 | JONESWORKS_00013940 | 07/26/2024 | | ABEL-15; BALDONI-14 | | |
| PTX-425A | N/A | N/A | 07/27/2024 | Instagram Post by @blakelively, *I've always thought I was a florist, we well before playing one…*, https://www.instagram.com/p/C987XNDg6S8/?utm_source=ig_web_copy_link&igsh=MzRlODBiNWFlZA== | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-425B | N/A | N/A | 07/27/2024 | Instagram Post (Video 1) by @blakelively, *I've always thought I was a florist, we well before playing one…*, https://www.instagram.com/p/C987XNDg6S8/?utm_source=ig_web_copy_link&igsh=MzRlODBiNWFlZA== | | FRE 401, FRE 403, FRE 802 | |
| PTX-425C | N/A | N/A | 07/27/2024 | Instagram Post (Video 2) by @blakelively, *I've always thought I was a florist, we well before playing one…*, https://www.instagram.com/p/C987XNDg6S8/?utm_source=ig_web_copy_link&igsh=MzRlODBiNWFlZA== | | FRE 401, FRE 403, FRE 801 | |
| PTX-426* | BL-000030160 | BL-000030161 | 07/27/2024 | | | | |
| PTX-427* | JONESWORKS_00021501 | JONESWORKS_00021503 | 07/27/2024 | | | | |

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-428 | NATHAN_000003194 | NATHAN_000003196 | 07/28/2024 | | NATHAN-17 | FRE 401, FRE 403, FRE 404, FRE 802, FRE 901 | |
| PTX-430* | WAYFARER_000140710 | WAYFARER_000140711 | 07/31/2024 | | CASE-25; Hanks-28; KOSLOW-33 | | |
| PTX-431 | N/A | N/A | 07/31/2024 | Andrea Lavinthal, *Blake Lively's Hair Is No Longer Full of Secrets: All About Her Debut Haircare Line, Blake Brown!* , People | | FRE 701, FRE 802 | |
| PTX-432* | NATHAN_000002707 | NATHAN_000002708 | 07/31/2024 | | NATHAN-5 | | |
| PTX-433 | HANKS_000000014 | HANKS_000000014 | 07/31/2024 | | Hanks-7 | FRE 403, FRE 802 | |
| PTX-434 | BBKOSLOW-000002816 | BBKOSLOW-000002825 | 07/31/2024 | | KOSLOW-5 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-435 | JONESWORKS_00013779 | JONESWORKS_00013815 | 07/31/2024 | | ABEL-60 | FRE 802, FRE 805 | Yes |
| PTX-436 | N/A | N/A | 08/01/2024 | Instagram Post by @classiccinemas, *Grab your girls! And wear your florals!* , https://www.instagram.com/p/C-IbayqRyU1/?igsh=NjZiM2M3MzIxNA== | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-437* | NATHAN_000002711 | NATHAN_000002716 | 08/01/2024 | | NATHAN-32 | | |
| PTX-438 | KCASE-000004176 | KCASE-000004185 | 08/01/2024 | | CASE-4; KOSLOW-8 | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-439* | ABEL_000000154 | ABEL_000000187 | 08/02/2024 | | ABEL-50 | | |
| PTX-440 | CHURLEY_00000020 | CHURLEY_00000025 | 08/02/2024 | | | FRE 802 | |
| PTX-441A | N/A | N/A | 08/02/2024 | TikTok Post by @itendswithusmovie, *grab your girls and wear your florals* , https://www.tiktok.com/@itendswithusmovie/video/7398711383619161375?_r=1&_t=ZT-94qpbj9rfI6 | | FRE 401, FRE 403, FRE 802 | |
| PTX-441B | N/A | N/A | 08/02/2024 | TikTok Post (Video) by @itendswithusmovie, *grab your girls and wear your florals* , https://www.tiktok.com/@itendswithusmovie/video/7398711383619161375?_r=1&_t=ZT-94qpbj9rfI6 | | FRE 401, FRE 403 | Yes |
| PTX-442 | SPE_BL0008705 | SPE_BL0008760 | 08/02/2024 | | | FRE 401, FRE 402, FRE 802, FRE 805, FRE 901 | |
| PTX-443 | NATHAN_000000141 | NATHAN_000000151 | 08/02/2024 | | BALDONI-16; CASE-39; KOSLOW-9; NATHAN-8 | FRE 802 | Yes |
| PTX-444* | NATHAN_000005497 | NATHAN_000005506 | 08/02/2024 | | BALDONI-38; NATHAN-6 | | |
| PTX-445* | BALDONI_000016442 | BALDONI_000016443 | 08/02/2024 | | | | |
| PTX-446 | NATHAN_000005552 | NATHAN_000005563 | 08/02/2024 | | NATHAN-7 | FRE 802 | Yes |
| PTX-447 | JONESWORKS_00015997 | JONESWORKS_00016003 | 08/02/2024 | | ABEL-52 | FRE 802 | Yes |
| PTX-448 | STREET 3.000348 | STREET 3.000355 | 08/03/2024 | | WALLACE-18 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-449A | N/A | N/A | 08/04/2024 | Capture of Instagram Post by @classiccinemas, *"Grab your girls…wear your florals!"* , https://www.instagram.com/reel/C-QIDJfNYRZ/?igsh=NjZiM2M3MzIxNA%3D%3D | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-449B | N/A | N/A | 08/04/2024 | Instagram Post (Video) by @classiccinemas, *"Grab your girls…wear your florals!"* , https://www.instagram.com/reel/C-QIDJfNYRZ/?igsh=NjZiM2M3MzIxNA%3D%3D | | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-450 | BBKOSLOW-000002801 | BBKOSLOW-000002812 | 08/04/2024 | | KOSLOW-40 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-451* | HEATH_000048441 | HEATH_000048443 | 08/04/2024 | | | | |
| PTX-452 | BBKOSLOW-000007503 | BBKOSLOW-000007512 | 08/04/2024 | | NATHAN-33 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-453 | WME_00001318 | WME_00001318 | 08/04/2024 | | GREENBERG-28 | FRE 401, FRE 403, FRE 602, FRE 802, FRE 805, FRE 807 | Yes |
| PTX-454 | JONESWORKS_00016237 | JONESWORKS_00016239 | 08/04/2024 | | ABEL-63; NATHAN-34 | FRE 802, FRE 805 | Yes |
| PTX-455* | NATHAN_000002938 | NATHAN_000002940 | 08/04/2024 | | BALDONI-13; CASE-41; NATHAN-36 | | |
| PTX-456* | JONESWORKS_00018704 | JONESWORKS_00018706 | 08/04/2024 | | NATHAN-19 | | |

Defendants' Objections to Plaintiff Blake Lively's Revised Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-457 | KCASE-000004212 | KCASE-000004221 | 08/04/2024 | | NATHAN-35 | FRE 401, FRE 403 | |
| PTX-458 | JONESWORKS_00041597 | JONESWORKS_00041605 | 01/12/2024 | | | FRE 401, FRE 403, FRE 701 | |
| PTX-459 | N/A | N/A | 01/13/2024 | Lindsay Weinberg, *It Ends With Us: See Blake Lively and Justin Baldoni Kiss in Colleen Hoover Movie* , ENews | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | |
| PTX-460 | KCASE-000000169 | KCASE-000000173 | 08/04/2024 | | | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-461* | JONESWORKS_00015509 | JONESWORKS_00015516 | 08/05/2024 | | ABEL-53 | | |
| PTX-462* | N/A | N/A | 08/09/2024 | Nicola Fahey, *Justin Baldoni Likens Blake Lively To A 'Ferrari As He 'Talks The Magic Of Movie-Set Friction* , Elle | | | Yes |
| PTX-463 | N/A | N/A | 08/12/2024 | YouTube Video by @ELLE UK, *Justin Baldoni Likens Blake Lively to a Ferrari* | | FRE 401, FRE 403 | Yes |
| PTX-464* | N/A | N/A | | Summary Exhibit of Friction Press | | | |
| PTX-465 | TOSKOVIC_000000089 | TOSKOVIC_000000109 | 08/05/2024 | | BALDONI-29 | FRE 401, FRE 403 | Yes |
| PTX-466 | BALDONI_000018710 | BALDONI_000018716 | 08/05/2024 | | BALDONI-17 | FRE 802, FRE 805 | Yes |
| PTX-468* | BALDONI_000013974 | BALDONI_000013974 | 08/05/2024 | | | | |
| PTX-469 | STREET 1.000001 | STREET 1.000002 | 08/05/2024 | | WALLACE-19 | FRE 401, FRE 402, FRE 403, FRE 802 | |
| PTX-470 | BBKOSLOW-000002008 | BBKOSLOW-000002014 | 08/05/2024 | | KOSLOW-42; WALLACE-30 | FRE 401, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802 | |
| PTX-471 | KCASE-000004949 | KCASE-000004962 | 08/05/2024 | | BALDONI-11; CASE-8; NATHAN-71; WALLACE-52 | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-472 | JONESWORKS_00012744 | JONESWORKS_00012746 | 08/05/2024 | | NATHAN-9 | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-473* | N/A | N/A | 08/06/2024 | YouTube Video by @mytalk1071, *A Discussion About Domestic Violence with Justin Baldoni* | | | |
| PTX-474A* | N/A | N/A | 08/06/2024 | TikTok Post by @itendswithusmovie, oops she did it again! . . . , https://www.tiktok.com/t/ZTk1YR6sU/ | | | |
| PTX-474B* | N/A | N/A | 08/06/2024 | TikTok Post (Video) by @itendswithusmovie, oops she did it again! . . . , https://www.tiktok.com/t/ZTk1YR6sU/ | | | |
| PTX-475 | KCASE-000003856 | KCASE-000003916 | 08/06/2024 | | CASE-7 | FRE 401, FRE 403, FRE 802 | |
| PTX-476 | BBKOSLOW-000001867 | BBKOSLOW-000001892 | 08/06/2024 | | | FRE 403, FRE 701, FRE 802, FRE 805 | |
| PTX-477* | TAG_000002706 | TAG_000002713 | 08/06/2024 | | | | |
| PTX-478 | N/A | N/A | 08/06/2024 | Dessi Gomez and Robert Lang, It Ends With Us New York Premiere Red Carpet Photos: Blake Lively, Ryan Reynolds, Hugh Jackman, Justin Baldoni, Brandon Sklenar & More, Deadline | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | |
| PTX-480 | KCASE-000000414 | KCASE-000000426 | 08/06/2024 | | CASE-10 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-481A | N/A | N/A | 08/07/2024 | Screen capture of Instagram Post by @cbsmornings, @justinbaldoni, director and star of @itendswithusmovie, shares how created a film… | | FRE 401, FRE 403, FRE 701, FRE 802, FRE 901 | |
| PTX-481B* | N/A | N/A | 08/07/2024 | Instagram Post (Video) by @cbsthismorning, @justinbaldoni, director and star of @itendswithusmovie, shares how created a film… , https://www.instagram.com/p/C-YHeWMOFMI/ | | | |
| PTX-482* | NATHAN_000000556 | NATHAN_000000604 | 08/07/2024 | | ABEL-64 | | |
| PTX-483* | NATHAN_000001924 | NATHAN_000001925 | 08/07/2024 | | NATHAN-12 | | |
| PTX-484* | NATHAN_000003599 | NATHAN_000003613 | 08/07/2024 | | ABEL-66; NATHAN-10; NATHAN-11 | | |
| PTX-485 | KCASE-000004802 | KCASE-000004805 | 08/07/2024 | | CASE-9; NATHAN-14; WALLACE-29 | FRE 401, FRE 403, FRE 802 | |
| PTX-486 | NATHAN_000003322 | NATHAN_000003324 | 08/07/2024 | | | FRE 901 | |
| PTX-487 | KCASE-000001511 | KCASE-000001525 | 08/07/2024 | | CASE-12 | FRE 401, FRE 403 | Yes |
| PTX-488 | HEATH_000028187 | HEATH_000028187 | 08/07/2024 | | ABEL-65; CASE-11; HEATH-19; HEATH-38 | FRE 403, FRE 802 | Yes |
| PTX-489 | N/A | N/A | 08/07/2024 | Jack Hobbs, *CAST CHAOS? It Ends With Us fans suspect Justin Baldoni is 'feuding' with cast including co-star Blake Lively after spotting clues* , The U.S. Sun | | FRE 602, FRE 701, FRE 802 | |

Defendants' Objections to Plaintiff Blake Lively's Revised Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-490 | ABEL_000005096 | ABEL_000005096 | 08/07/2024 | | | FRE 802 | |
| PTX-491 | HEATH_000028190 | HEATH_000028191 | 08/07/2024 | | | FRE 403, FRE 802 | |
| PTX-492* | ABEL_000005635 | ABEL_000005635 | 08/07/2024 | | ABEL-67 | | |
| PTX-493 | N/A | N/A | 08/08/2024 | Jordan Ruimy, 'It Ends With Us' Director Fought With Blake Lively Over Final Cut, World of Reel | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | |
| PTX-494 | STREET 1.000006 | STREET 1.000006 | 08/08/2024 | | | FRE 802, FRE 901 | |
| PTX-495* | JONESWORKS_00014504 | JONESWORKS_00014511 | 08/08/2024 | | ABEL-56 | | |
| PTX-496 | HEATH_000046697 | HEATH_000046711 | 08/08/2024 | | Hanks-10; HEATH-35 | FRE 401, FRE 403, FRE 802 | |
| PTX-497 | N/A | N/A | 08/08/2024 | Lillian Green, It Ends With Us fans are convinced there's a huge feud between Blake Lively and Justin Baldoni - here's why, The Daily Mail | | FRE 602, FRE 701, FRE 802 | |
| PTX-498 | JONESWORKS_00014116 | JONESWORKS_00014117 | 08/08/2024 | | ABEL-22; Greenstein-30 | FRE 802 | |
| PTX-499 | STREET 1.000007 | STREET 1.000008 | 08/08/2024 | | WALLACE-2 | FRE 802 | |
| PTX-500 | NATHAN_000000536 | NATHAN_000000546 | 08/08/2024 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-501 | BALDONI_000020409 | BALDONI_000020411 | 08/08/2024 | | | FRE 401, FRE 403 | |
| PTX-502 | BBKOSLOW-000004011 | BBKOSLOW-000004067 | 08/08/2024 | | KOSLOW-47; WALLACE-32 | FRE 403, FRE 802 | Yes |
| PTX-503 | BBKOSLOW-000003330 | BBKOSLOW-000003436 | 08/08/2024 | | KOSLOW-49 | FRE 403, FRE 701, FRE 802, FRE 805 | |
| PTX-504 | KCASE-000000728 | KCASE-000000764 | 08/08/2024 | | CASE-13 | FRE 401, FRE 403 | |
| PTX-505 | BL-000019499 | BL-000019501 | 08/08/2024 | | | FRE 403, FRE 404, FRE 802 | Yes |
| PTX-506 | N/A | N/A | 08/09/2024 | TikTok Post (Video) by @ruespeaks, Justin Baldoni is in HOT Water, https://www.tiktok.com/@ruespeaks/video/7401238520183934250 | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-507 | N/A | N/A | 08/09/2024 | James Vituscka and Lillian Gissen, Disturbing TRUTH behind why Blake Lively and her It Ends With Us stars are feuding with Justin Baldoni, The Daily Mail | | FRE 602, FRE 701, FRE 802 | |
| PTX-508 | N/A | N/A | 08/09/2024 | Screen capture of TikTok Post by @ruespeaks, Justin Baldoni is in HOT water, https://www.tiktok.com/@ruespeaks/video/7401238520183934250 | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-509 | NATHAN_000002124 | NATHAN_000002150 | 08/09/2024 | | ABEL-26; NATHAN-39 | FRE 403, FRE 802 | Yes |
| PTX-511 | SR 1.00000013 | SR 1.00000016 | 08/09/2024 | | | FRE 802, FRE 901 | |
| PTX-512 | SPE_BL0009642 | SPE_BL0009644 | 08/09/2024 | | GREENBERG-29 | FRE 401, FRE 402, FRE 403, FRE 802, FRE 805 | |
| PTX-513 | BBKOSLOW-000001988 | BBKOSLOW-000001994 | 08/09/2024 | | KOSLOW-48; WALLACE-31 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802, FRE 805 | |
| PTX-514* | JONESWORKS_00014512 | JONESWORKS_00014520 | 08/09/2024 | | ABEL-44 | | |
| PTX-515 | HEATH_000032461 | HEATH_000032468 | 08/09/2024 | | | FRE 403, FRE 802 | |
| PTX-516 | N/A | N/A | 08/08/2024 | X Post by @offbeatorbit, Can I Please Get A Primer on this Blake Lively Movie Drama, https://x.com/offbeatorbit/status/1821681425491390500?s=46 | | FRE 802, FRE 901 | |
| PTX-517 | BL-000032291 | BL-000032294 | 08/09/2024 | | Sloane-17 | FRE 403, FRE 802, FRE 401 | Yes |
| PTX-518 | STREET 1.000027 | STREET 1.000034 | 08/09/2024 | | WALLACE-26 | FRE 802 | Yes |
| PTX-519 | STREET 1.000049 | STREET 1.000053 | 08/09/2024 | | | FRE 802, FRE 901 | |
| PTX-520 | STREET 3.000332 | STREET 3.000341 | 08/09/2024 | | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802, FRE 901 | Yes |
| PTX-522 | N/A | N/A | 08/09/2024 | Sara Nathan, Truth behind 'It Ends With Us' feud rumors: Justin Baldoni make Blake Lively 'uncomfortable', Page Six | | FRE 602, FRE 701, FRE 802 | |
| PTX-524 | IF_000031 | IF_000033 | 08/10/2024 | | FERRER-7 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-526 | SPE_BL0003308 | SPE_BL0003314 | 08/10/2024 | | Greenstein-5 | FRE 701, FRE 802 | |
| PTX-527 | BL-000020635 | BL-000020638 | 08/10/2024 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-528 | WME_00001319 | WME_00001320 | 08/10/2024 | | GREENBERG-30 | FRE 401, FRE 403, FRE 602, FRE 802, FRE 805 | |
| PTX-529 | BL-000016439 | BL-000016440 | 08/10/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-530 | JONESWORKS_00016301 | JONESWORKS_00016308 | 08/10/2024 | | NATHAN-38 | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-531 | RR-SUBPOENA-000000001 | RR-SUBPOENA-000000001 | 08/10/2024 | | | FRE 401, FRE 403 | |
| PTX-532 | BL-000021262 | BL-000021263 | 08/10/2024 | | HOOVER-43 | FRE 401, FRE 403, FRE 404, FRE 802 | |
| PTX-533 | BL-000032321 | BL-000032322 | 08/10/2024 | | | FRE 403, FRE 404, FRE 701, FRE 802 | Yes |

Defendants' Objections to Plaintiff Blake Lively's Revised Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-534 | SR 1.00000054 | SR 1.00000055 | 08/10/2024 | | HEATH-21 | FRE 401, FRE 402, FRE 403, FRE 802 | Yes |
| PTX-535 | BL-000008024 | BL-000008025 | 08/11/2024 | | GIANETTI-41 | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-536* | BALDONI_000019577 | BALDONI_000019603 | 08/11/2024 | | | | |
| PTX-538* | SPE_BL0009980 | SPE_BL0009981 | 08/11/2024 | | Greenstein-31 | | |
| PTX-539 | JONESWORKS_00013830 | JONESWORKS_00013831 | 08/11/2024 | | ABEL-68 | FRE 701, FRE 802 | Yes |
| PTX-540 | JS0000326 | JS0000329 | 08/12/2024 | | SLATE-19 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-541 | NATHAN_000002151 | NATHAN_000002236 | 08/12/2024 | | ABEL-69; NATHAN-29; WALLACE-75 | FRE 401, FRE 403 | Yes |
| PTX-544 | WAYFARER_000141022 | WAYFARER_000141022 | 08/12/2024 | | | FRE 805 | |
| PTX-545 | NATHAN_000002237 | NATHAN_000002265 | 08/13/2024 | | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-546 | NATHAN_000003355 | NATHAN_000003364 | 08/13/2024 | | | FRE 802, FRE 901 | |
| PTX-547 | TOSKOVIC_000000707 | TOSKOVIC_000000717 | 08/13/2024 | | | FRE 805, FRE 901 | |
| PTX-548* | BALDONI_000015463 | BALDONI_000015473 | 08/13/2024 | | | | Yes |
| PTX-549 | NATHAN_000001221 | NATHAN_000001231 | 08/13/2024 | | BALDONI-10; NATHAN-27 | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-550 | JONESWORKS_00014814 | JONESWORKS_00014827 | 08/13/2024 | | | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-551 | N/A | N/A | 08/13/2024 | Benjamin VanHoose, *Justin Baldoni Spoke of "Friction" on It Ends with Us Set with Blake Lively: "That Creates the Beautiful Art"*, People | | FRE 602, FRE 701, FRE 802 | Yes |
| PTX-552 | JONESWORKS_00015395 | JONESWORKS_00015398 | 08/13/2024 | | | FRE 802 | |
| PTX-553 | N/A | N/A | 08/13/2024 | Sara Nathan, *Blake Lively approved final cut of 'It Ends With Us' amid feud with co-star director Justin Baldoni*, Page Six | | FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-554 | N/A | N/A | 08/13/2024 | Carly Thomas and Pamela McClintock, *Justin Baldoni Hires Crisis PR Veteran Amid Alleged 'It Ends With Us' Rift*, The Hollywood Reporter | | FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-555 | SPE_BL0003328 | SPE_BL0003335 | 08/13/2024 | | Greenstein-33 | FRE 701, FRE 802 | Yes |
| PTX-556 | BBKOSLOW-000001024 | BBKOSLOW-000001029 | 08/13/2024 | | KOSLOW-17 | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805 | Yes |
| PTX-557 | N/A | N/A | 08/20/2024 | Alison Boshoff, *How Blake Lively's fairytale turned into a PR nightmare: Amid a growing backlash, ALISON BOSHOFF reveals where it all went wrong for Hollywood's golden girl*, The Daily Mail | | FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-558 | BBKOSLOW-000008194 | BBKOSLOW-000008217 | 08/20/2024 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-559* | KCASE-000003354 | KCASE-000003405 | 08/13/2024 | | CASE-22; CULOTTA-6 | | |
| PTX-560 | BBKOSLOW-000003520 | BBKOSLOW-000003615 | 08/13/2024 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802, 805 | Yes |
| PTX-562 | BL-000020645_A | BL-000020651_A | 08/13/2024 | | FERRER-5 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-563 | KCASE-000002821 | KCASE-000002836 | 08/13/2024 | | | FRE 403, FRE 610, FRE 901 | Yes |
| PTX-564* | JONESWORKS_00013832 | JONESWORKS_00013838 | 08/13/2024 | | | | |
| PTX-565 | JONESWORKS_00014205 | JONESWORKS_00014208 | 08/14/2024 | | ABEL-71 | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-566 | SAROWITZ_000000709 | SAROWITZ_000000710 | 08/14/2024 | | SAROWITZ-5 | FRE 401, FRE 403 | Yes |
| PTX-567* | NATHAN_000003972 | NATHAN_000003982 | 08/14/2024 | | BALDONI-8 | | |
| PTX-568 | JONESWORKS_00016309 | JONESWORKS_00016350 | 08/14/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-569 | SR 1.00000077 | SR 1.00000081 | 08/14/2024 | | WALLACE-73 | FRE 401, FRE 402, FRE 802 | |
| PTX-570* | NATHAN_000001936 | NATHAN_000001941 | 08/14/2024 | | NATHAN-25 | | |
| PTX-571 | N/A | N/A | 08/14/2024 | Transcript of S. Sarowitz Interview, @WGN-TV, "It Ends With US" Pop-up & Non-Profit Partnership | | FRE 401, FRE 403, FRE 404, FRE 610, FRE 802 | |
| PTX-572 | N/A | N/A | 08/14/2024 | Katcy Stephan, *'It Ends With Us': Justin Baldoni's Wayfarer Studios Partners With Nonprofit No More to Provide Resources for Survivors of Abuse (EXCLUSIVE)*, Variety | | FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | |
| PTX-573 | KCASE-000000578 | KCASE-000000584 | 08/14/2024 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-574 | NATHAN_000003414 | NATHAN_000003415 | 08/14/2024 | | NATHAN-28 | FRE 401, FRE 403 | Yes |
| PTX-575 | RR-SUBPOENA-000000022 | RR-SUBPOENA-000000024 | 08/14/2024 | | | FRE 401, FRE 403, FRE 602, FRE 802 | |
| PTX-577 | BBKOSLOW-000006787 | BBKOSLOW-000006794 | 08/14/2024 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802, FRE 805 | |
| PTX-578 | BL-000021264 | BL-000021275 | 08/14/2024 | | HOOVER-26 | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-579* | KCASE-000003950 | KCASE-000004006 | 08/14/2024 | | CASE-43 | | |
| PTX-581 | SPE_BL0010281 | SPE_BL0010514 | 08/15/2024 | | | FRE 401, FRE 402, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-582 | NATHAN_000000515 | NATHAN_000000525 | 08/15/2024 | | ABEL-72 | FRE 802 | |
| PTX-583 | NATHAN_000001942 | NATHAN_000001952 | 08/15/2024 | | | FRE 401, FRE 403, FRE 901 | |

Defendants' Objections to Plaintiff Blake Lively's Revised Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-584 | JONESWORKS_00013334 | JONESWORKS_00013335 | 08/15/2024 | | ABEL-73; NATHAN-42 | FRE 701, FRE 802, FRE 805 | Yes |
| PTX-585 | NATHAN_000002730 | NATHAN_000002737 | 08/15/2024 | | ABEL-74; NATHAN-40 | FRE 802 | Yes |
| PTX-586* | BALDONI_000015407 | BALDONI_000015409 | 08/15/2024 | | BALDONI-39 | | |
| PTX-587 | KCASE-000002011 | KCASE-000002030 | 08/15/2024 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-588 | NATHAN_000003433 | NATHAN_000003433 | 08/15/2024 | | | FRE 901 | Yes |
| PTX-589 | JONESWORKS_00016351 | JONESWORKS_00016363 | 08/15/2024 | | NATHAN-45 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-590 | N/A | N/A | 08/17/2024 | Lilian Gissen, *How Blake Lively COPIED best friend Taylor Swift to promote It Ends With Us before turning to singer to help crisis manage backlash and Justin Baldoni drama* , The Daily Mail | | FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-591* | NATHAN_000001906 | NATHAN_000001913 | 08/18/2024 | | | | |
| PTX-593 | JONESWORKS_00039988 | JONESWORKS_00039995 | 08/15/2024 | | Jones-5 | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-594 | HEATH_000048421 | HEATH_000048422 | 08/15/2024 | | HOOVER-5 | FRE 802 | |
| PTX-595 | BL-000020654_A | BL-000020657_A | 08/15/2024 | | | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-596 | BL-000021016 | BL-000021021 | 08/15/2024 | | SLATE-20 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-597 | JONESWORKS_00016364 | JONESWORKS_00016387 | 08/16/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-598* | ABEL_000006281 | ABEL_000006300 | 08/16/2024 | | ABEL-39 | | |
| PTX-599 | N/A | N/A | 08/16/2024 | Fatou Ferraro Mboup, *Blake Lively criticized for another tone-deaf comment in new It Ends with Us interview* , Offtrend | | FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | |
| PTX-600 | JONESWORKS_00014019 | JONESWORKS_00014039 | 08/16/2024 | | ABEL-70 | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-601 | BL-000032707 | BL-000032709 | 08/16/2024 | | | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-602 | BL-000021276 | BL-000021282 | 08/16/2024 | | HOOVER-40 | FRE 401, FRE 403, FRE 802 | Yes |
| PTX-603 | SPE_BL0010541 | SPE_BL0010930 | 08/17/2024 | | | FRE 401, FRE 402, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-604 | KCASE-000000369 | KCASE-000000413 | 08/17/2024 | | HEATH-37; WALLACE-74 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-605* | BALDONI_000019422 | BALDONI_000019432 | 08/18/2024 | | | | |
| PTX-606 | N/A | N/A | 08/18/2024 | TikTok Post (Video) by @dietcokel0v3r, *IEWU Screening at the Grove* , https://www.tiktok.com/t/ZP81Pn5Rm/ | | FRE 403 | |
| PTX-607 | N/A | N/A | 08/16/2024 | TikTok Post (Video) by @nolasoccermom, *That time Justin Baldoni went on IG Live* , https://www.tiktok.com/t/ZP81P3U66/ | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-608 | N/A | N/A | 08/17/2024 | TikTok Post (Video) by @thickjewishgirl, *Baldoni talking about DV* , https://www.tiktok.com/t/ZP815JcqC/ | | FRE 401, FRE 403, FRE 802 | |
| PTX-609 | JONESWORKS_00014045 | JONESWORKS_00014090 | 08/18/2024 | | ABEL-41 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-611* | KCASE-000001891 | KCASE-000001920 | 08/19/2024 | | CASE-44; WAGNER-4 | | |
| PTX-612 | VPR_0000852 | VPR_0000854 | 08/19/2024 | | STONE-21 | FRE 802 | |
| PTX-613 | STREET 3.000324 | STREET 3.000327 | 08/19/2024 | | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802, FRE 901 | Yes |
| PTX-615 | SPE_BL0011008 | SPE_BL0011046 | 08/21/2024 | | | FRE 401, FRE 402, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-616 | SPE_BL0022072 | SPE_BL0022081 | 08/21/2024 | | | FRE 701, FRE 802, FRE 805, FRE 901 | |
| PTX-617 | KCASE-000002343 | KCASE-000002345 | 08/22/2024 | | CASE-23 | FRE 401, FRE 403, FRE 802 | |
| PTX-618 | NATHAN_000002462 | NATHAN_000002466 | 08/22/2024 | | NATHAN-46 | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-619 | N/A | N/A | 08/23/2024 | Instagram Post by @justinbaldoni, Theater surprises. | | FRE 403 | |
| PTX-621 | BBKOSLOW-000006800 | BBKOSLOW-000006807 | 08/26/2024 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-622 | BBKOSLOW-000003633 | BBKOSLOW-000003637 | 08/26/2024 | | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-623 | BBKOSLOW-000002015 | BBKOSLOW-000002072 | 08/27/2024 | | | FRE 401, FRE 403, FRE 701, FRE 802 | |
| PTX-624 | N/A | N/A | 08/27/2024 | Rebecca Rubin and Tatiana Siegel, *'It Ends With Us' Sequel in Doubt Amid Blake Lively - Justin Baldoni Feud: 'There's Probably No World Where they Work Together Again'* , Variety | | FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | |
| PTX-625* | BALDONI_000015593 | BALDONI_000015598 | 08/27/2024 | | | | |
| PTX-626 | ABEL_000000539 | ABEL_000000541 | 08/28/2024 | | | FRE 403 | |
| PTX-628 | N/A | N/A | 08/30/2024 | Instagram Post by @justinbaldoni, *Dear Survivor* , https://www.instagram.com/p/C_T3RSFPd_K/ | | FRE 403 | Yes |
| PTX-629 | BALDONI_000033615 | BALDONI_000033616 | 08/30/2024 | | | FRE 403, FRE 701, FRE 802 | Yes |
| PTX-631 | BL-000019517 | BL-000019518 | 09/04/2024 | | | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-632 | BL-000038834 | BL-000038834 | 09/05/2024 | | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-633 | BL-000034272 | BL-000034292 | 09/06/2024 | | Family Hive-11 | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-637 | STREET 1.000084 | STREET 1.000085 | 09/16/2024 | | WALLACE-3 | FRE 802 | Yes |
| PTX-638* | BL-000021035 | BL-000021037 | 09/17/2024 | | | | |

Defendants' Objections to Plaintiff Blake Lively's Revised Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-640 | BL-000039395 | BL-000039395 | 09/25/2024 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-641 | HEATH_000031887 | HEATH_000031890 | 09/27/2024 | | ABEL-42; BALDONI-21; SAROWITZ-13 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-642 | BL-000037970_A | BL-000038164_A | 10/01/2024 | | BETTY B-8 | FRE 401, FRE 403 | Yes |
| PTX-643 | BL-000038270 | BL-000038339 | 10/01/2024 | | | FRE 401, FRE 403 | Yes |
| PTX-644 | BL-000039396 | BL-000039396 | 10/04/2024 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-645 | N/A | N/A | 10/19/2024 | YouTube Video by @ebbf, *Ethical Business Building the Future: Billionaire Steve Sarowitz on Wealth, Philanthropy and Ethical Success* | | FRE 401, FRE 403, FRE 404, FRE 610 | Yes |
| PTX-647 | STREET 3.000492 | STREET 3.000494 | 10/21/2024 | | | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802, FRE 901 | Yes |
| PTX-648 | STREET 3.000304 | STREET 3.000307 | 10/21/2024 | | WALLACE-5 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-649* | HEATH_000031744 | HEATH_000031754 | 10/24/2024 | | | | |
| PTX-650 | STREET 3.000297 | STREET 3.000301 | 10/25/2024 | | WALLACE-6 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-651 | STREET 3.000499 | STREET 3.000501 | 10/28/2024 | | WALLACE-8 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-652 | STREET 3.000486 | STREET 3.000491 | 11/12/2024 | | WALLACE-11 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-653 | BL-000034377 | BL-000034432 | 11/13/2024 | | Family Hive-22; KINRICH-2 | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-654 | BL-000033110 | BL-000033141 | 11/13/2024 | | | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-655 | BL-000033148 | BL-000033168 | 11/19/2024 | | | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-656 | STREET 3.000199 | STREET 3.000203 | 11/19/2024 | | WALLACE-7 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-657 | STREET 3.000366 | STREET 3.000368 | 11/19/2024 | | WALLACE-10 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-658 | STREET 3.000204 | STREET 3.000205 | 11/19/2024 | | WALLACE-9 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-659 | BL-000039339 | BL-000039355 | 11/30/2024 | | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-660 | BL-000039170 | BL-000039170 | 12/01/2024 | | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-661 | BL-000039357 | BL-000039374 | 12/01/2024 | | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-663 | BL-000039060 | BL-000039074 | 12/17/2024 | | NUNEZ-7; STONE-23 | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-664 | STREET 3.000381 | STREET 3.000381 | 12/17/2024 | | WALLACE-15 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-665 | NATHAN_000003647 | NATHAN_000003746 | 12/20/2024 | | NATHAN-1 | FRE 401, FRE 403, FRE 602, FRE 802 | Yes |
| PTX-666 | BBKOSLOW-000007083 | BBKOSLOW-000007096 | 12/21/2024 | | | FRE 401, FRE 403, FRE 701, FRE 802 | Yes |
| PTX-667 | STREET 3.000380 | STREET 3.000380 | 12/22/2024 | | | FRE 401, FRE 402, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-668 | STREET 3.000278 | STREET 3.000280 | 12/22/2024 | | WALLACE-22 | FRE 401, FRE 402, FRE 403, FRE 802 | Yes |
| PTX-669 | WAYFARER_000166346 | WAYFARER_000166352 | 12/22/2024 | | | FRE 401, FRE 403 | Yes |
| PTX-670 | STREET 3.000383 | STREET 3.000383 | 12/22/2024 | | WALLACE-25 | FRE 401, FRE 402, FRE 403, FRE 802 | Yes |
| PTX-671 | JS0000504 | JS0000505 | 12/23/2024 | | SLATE-21 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-672 | NATHAN_000013177 | NATHAN_000013178 | 12/23/2024 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-676 | N/A | N/A | 12/23/2024 | Kevin Dolak, *Justin Baldoni's 'The Man Enough Podcast' Co-Host Quits Amid Blake Lively Allegations of Sexual Harassment*, The Hollywood Reporter | | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805 | Yes |
| PTX-677 | ABEL_000021588 | ABEL_000021601 | 12/24/2024 | | | FRE 401, FRE 403 | Yes |
| PTX-678 | STREET 3.000276 | STREET 3.000277 | 12/23/2024 | | WALLACE-23 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-680 | STREET 3.000281 | STREET 3.000295 | 12/26/2024 | | WALLACE-24 | FRE 401, FRE 402, FRE 403, FRE 802 | Yes |
| PTX-683 | BBKOSLOW-000004082 | BBKOSLOW-000004084 | 12/29/2024 | | | FRE 401, FRE 403, FRE 502 | Yes |
| PTX-685 | NATHAN_000021931 | NATHAN_000022026 | 01/01/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-686 | WAYFARER_000143267 | WAYFARER_000143272 | 01/03/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-687* | ABEL_000019514 | ABEL_000019522 | 01/03/2025 | | ABEL-78 | | |
| PTX-688 | NATHAN_000019470 | NATHAN_000019491 | 01/05/2025 | | NATHAN-43 | FRE 401, FRE 403 | Yes |
| PTX-689 | WAYFARER_000166711 | WAYFARER_000166716 | 01/05/2025 | | | FRE 401, FRE 403, FRE 602, FRE 802, FRE 901 | Yes |
| PTX-690 | N/A | N/A | 01/07/2025 | YouTube Video by @TheSageSteeleShow, *Shame on Blake Lively & The New York Times* | | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802; FE 805, FRE 901 | Yes |

Defendants' Objections to Plaintiff Blake Lively's Revised Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-692 | WME_00000641 | WME_00000645 | 12/31/2024 | | GREENBERG-26 | FRE 401, FRE 403, FRE 602, FRE 802, FRE 901 | Yes |
| PTX-693 | ABEL_000019686 | ABEL_000019688 | 12/31/2024 | | | FRE 403 | Yes |
| PTX-696 | SAROWITZ_000001216 | SAROWITZ_000001217 | 01/02/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-697 | WAYFARER_000167895 | WAYFARER_000167908 | 01/02/2025 | | | FRE 401, FRE 403, FRE 502, FRE 602, FRE 802, FRE 901 | Yes |
| PTX-698 | SAROWITZ_000000939 | SAROWITZ_000000941 | 01/02/2025 | | SAROWITZ-1 | FRE 401, FRE 403 | Yes |
| PTX-700 | NATHAN_000024631 | NATHAN_000024633 | 01/03/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-701 | WAYFARER_000151845 | WAYFARER_000151848 | 01/03/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-702 | WAYFARER_000151973 | WAYFARER_000151980 | 01/06/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-703 | N/A | N/A | 01/07/2025 | Monica Hunter-Hart, *Meet The Little-Known Billionaire Caught Up in the Baldoni-Lively Scandal* , Forbes | | FRE 401, FRE 403, FRE 610, FRE 802, FRE 805 | Yes |
| PTX-704* | ABEL_000019523 | ABEL_000019528 | 01/05/2025 | | | | |
| PTX-705 | SAROWITZ_000001253 | SAROWITZ_000001258 | 01/06/2025 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-706* | KCASE-000005773 | KCASE-000005778 | 01/06/2025 | | NATHAN-15 | | |
| PTX-707 | WAYFARER_000152007 | WAYFARER_000152053 | 01/06/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-708 | N/A | N/A | 01/07/2025 | Video of The Megyn Kelly Show, *Secrets of Disgusting Media, and Explosive New Details About Blake Lively, with Billy Bush and Bryan Freedman* | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 901 | Yes |
| PTX-709 | WAYFARER_000167909 | WAYFARER_000167913 | 01/07/2025 | | | FRE 401, FRE 403, FRE 502, FRE 602, FRE 802, FRE 901 | Yes |
| PTX-714 | ABEL_000022191 | ABEL_000022204 | 01/13/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-715 | ABEL_000022192 | ABEL_000022204 | 01/13/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-716 | ABEL_000022194 | ABEL_000022204 | 01/13/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-717 | ABEL_000022201 | ABEL_000022204 | 01/13/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-718 | SKYLINE_000000013 | SKYLINE_000000014 | 01/15/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-731 | NATHAN_000021292 | NATHAN_000021314 | 01/16/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-741 | SKYLINE_000000204 | SKYLINE_000000218 | 01/18/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-742 | TAG_000014539 | TAG_000014539 | 01/19/2025 | | | FRE 401, FRE 402, FRE 403, FRE 802 | Yes |
| PTX-743 | WAYFARER_000166553 | WAYFARER_000166553 | 01/19/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-744 | NATHAN_000025009 | NATHAN_000025016 | 01/20/2025 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-745 | ABEL_000019551 | ABEL_000019555 | 01/20/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-746 | NATHAN_000025354 | NATHAN_000025356 | 01/21/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-747 | NATHAN_000026627 | NATHAN_000026640 | 01/21/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-748 | NATHAN_000018816 | NATHAN_000018826 | 01/21/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-749 | TAG_000014549 | TAG_000014549 | 01/21/2025 | | | FRE 401, FRE 402, FRE 403, FRE 802 | Yes |
| PTX-750 | NATHAN_000020963 | NATHAN_000020966 | 01/21/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-751 | WAYFARER_000147082 | WAYFARER_000147083 | 01/21/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-752 | NATHAN_000017417 | NATHAN_000017420 | 01/21/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-753 | WAYFARER_000147104 | WAYFARER_000147104 | 01/21/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-754 | NATHAN_000012080 | NATHAN_000012081 | 01/21/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-755 | WAYFARER_000166554 | WAYFARER_000166555 | 01/21/2025 | | | FRE 401, FRE 403, FRE 602, FRE 802 | Yes |
| PTX-756 | NATHAN_000009644 | NATHAN_000009645 | 01/21/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-757 | WAYFARER_000147122 | WAYFARER_000147122 | 01/21/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-758 | ABEL_000018508 | ABEL_000018511 | 01/21/2025 | | | FRE 403 | Yes |
| PTX-759 | N/A | N/A | 01/22/2025 | Mary Whitfill Roeloffs, *All Of Justin Baldoni's Allegations Against Blake Lively Explained As He Releases "It* | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-760 | NATHAN_000012111 | NATHAN_000012111 | 01/22/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-761 | NATHAN_000025388 | NATHAN_000025391 | 01/22/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-762 | WAYFARER_000147216 | WAYFARER_000147216 | 01/22/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-763 | WAYFARER_000147222 | WAYFARER_000147223 | 01/22/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-764 | WAYFARER_000149228 | WAYFARER_000149229 | 01/24/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-765 | WAYFARER_000166557 | WAYFARER_000166560 | 01/25/2025 | | | FRE 401, FRE 403, FRE 602, FRE 802, FRE 901 | Yes |
| PTX-766 | NATHAN_000020424 | NATHAN_000020437 | 01/30/2025 | | NATHAN-44 | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-767 | N/A | N/A | 06/16/2025 | YouTube Video by @PerezHilton, https://www.youtube.com/watch?v=o0D-d4MTRv8 | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805, FRE 901 | Yes |
| PTX-768 | N/A | N/A | 07/04/2025 | YouTube Video by @PerezHilton, https://www.youtube.com/watch?v=lPx74XA4z_A | | FRE 401, FRE 403, FRE 701, FRE 802, FRE 805, FRE 901 | Yes |
| PTX-769 | N/A | N/A | 07/14/2025 | YouTube Video by @PerezHilton, https://www.youtube.com/watch?v=4wAoa2RjgyU | | FRE 401, FRE 403, FRE 701, FRE 802, FRE 805, FRE 901 | Yes |
| PTX-770 | NATHAN_000000718 | NATHAN_000000740 | 08/10/2024 | | NATHAN-37 | FRE 802 | Yes |
| PTX-771* | N/A | N/A | 05/18/2023 | TikTok Post by @meganrafter0, *It Ends With Us filming part 2* , https://www.tiktok.com/t/ZTNsQDYjj/ | | | |
| PTX-772 | N/A | N/A | 01/07/2024 | TikTok Post by @thetvandmoviequeen, *I think we all knew this about... ok lemme stop #gossipgirl* , | | FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-774 | SKYLINE_000000235 | SKYLINE_000000311 | 02/01/2025 | | WALLACE-41 | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-780 | WAYFARER_000166657 | WAYFARER_000166682 | 02/04/2025 | | | FRE 401, FRE 403, FRE 602, FRE 802, FRE 901 | Yes |
| PTX-781 | WAYFARER_000150146 | WAYFARER_000150147 | 02/04/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-782 | WAYFARER_000143564 | WAYFARER_000143565 | 02/05/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-783 | WAYFARER_000150148 | WAYFARER_000150149 | 02/05/2025 | | SAROWITZ-18 | FRE 401, FRE 403 | Yes |
| PTX-785 | WAYFARER_000008092 | WAYFARER_000008094 | 02/06/2025 | | | FRE 401, FRE 403 | |

Defendants' Objections to Plaintiff Blake Lively's Revised Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-786 | N/A | N/A | 02/06/2025 | Katie Warren and Jack Newsham, *Meet Jed Wallace: The mysterious crisis guru who's suing Blake Lively specializes in 'seemingly insurmountable situations?* , Business Insider | | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805 | Yes |
| PTX-787 | NATHAN_000018248 | NATHAN_000018256 | 02/06/2025 | | | FRE 802, FRE 901 | Yes |
| PTX-788 | WAYFARER_000149780 | WAYFARER_000149781 | 02/06/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-789 | NATHAN_000022027 | NATHAN_000022032 | 02/06/2025 | | NATHAN-30 | FRE 401, FRE 403, FRE 502, FRE 802 | Yes |
| PTX-793 | NATHAN_000018113 | NATHAN_000018114 | 02/10/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-795 | NATHAN_000025059 | NATHAN_000025066 | 02/12/2025 | | | FRE 401, FRE 403, FRE 901 | Yes |
| PTX-796 | NATHAN_000020397 | NATHAN_000020405 | 02/12/2025 | | | FRE 901 | |
| PTX-797 | NATHAN_000020862 | NATHAN_000020869 | 02/16/2025 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-798 | BL-000039376 | BL-000039394 | 03/01/2025 | | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-799 | BL-000038795 | BL-000038833 | 03/03/2025 | | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-800* | SPE_BL0000001 | SPE_BL0000140 | 03/03/2025 | | Greenstein-2; HEATH-5 | | |
| PTX-801 | BL-000037129_A | BL-000037151_A | 04/01/2025 | | BETTY B-11; KINRICH-6 | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-802 | BL-000038170_A | BL-000038269_A | 05/08/2025 | | BETTY B-12 | FRE 401, FRE 403 | Yes |
| PTX-803 | BL-000039397 | BL-000039397 | 05/14/2025 | | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-804 | SAROWITZ_000000068 | SAROWITZ_000000068 | 05/28/2025 | | SAROWITZ-4 | FRE 401, FRE 403 | Yes |
| PTX-805 | BL-000039171 | BL-000039171 | 05/31/2025 | | | FRE 401, FRE 403, FRE 802, FRE 901 | |
| PTX-806 | BL-000038862 | BL-000038862 | 06/01/2025 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-807 | BL-000039107 | BL-000039108 | 06/12/2025 | | NUNEZ-6; STONE-24 | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-808 | N/A | N/A | 07/01/2025 | Complaint, *Harco Nat'l Ins. Co. v. Wayfarer Studios LLC* , 25-cv-5949 (S.D.N.Y.) (ECF No. 1) | | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-809 | BL-000034269 | BL-000034269 | 07/13/2025 | | Family Hive-28 | FRE 401, FRE 403 | Yes |
| PTX-810 | BL-000034433 | BL-000034436 | 07/14/2025 | | Family Hive-25; KINRICH-3 | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-811 | BL-000034271 | BL-000034271 | 07/14/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-812 | BL-000037497 | BL-000037497 | 07/22/2025 | | BETTY B-3 | FRE 401 | Yes |
| PTX-813 | BL-000038373 | BL-000038382 | 07/22/2025 | | Family Hive-24; KINRICH-8; WAGNER-6; WAGNER-6 | FRE 401, FRE 403 | Yes |
| PTX-814 | BL-000038461 | BL-000038462 | 07/23/2025 | | BALDONI-33 | FRE 802 | Yes |
| PTX-816 | BL-000038859 | BL-000038859 | 08/01/2025 | | | FRE 401, FRE 403, FRE 602, FRE 802, FRE 901 | Yes |
| PTX-817 | BL-000038861 | BL-000038861 | 08/01/2025 | | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-818 | BL-000039329 | BL-000039337 | 08/01/2025 | | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-819 | BL-000038794 | BL-000038794 | 08/05/2024 | | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-820 | BL-000039114 | BL-000039159 | 08/07/2025 | | GREENBERG-25 | FRE 403, FRE 602, FRE 802 | |
| PTX-821 | BL-000039398 | BL-000039398 | 08/07/2025 | | | FRE 401, FRE 403, FRE 802, FRE 901 | Yes |
| PTX-822 | N/A | N/A | 08/12/2025 | Breanna Koslow comments on TikTok post | | FRE 403, FRE 802, FRE 805 | |
| PTX-823 | SPE_BL0011099 | SPE_BL0011102 | 08/12/2025 | | | FRE 401, FRE 402, FRE 901 | |
| PTX-824* | WAYFARER_000142796 | WAYFARER_000142863 | 08/21/2025 | | FROMHOLZ-7 | | Yes |
| PTX-825 | BL-000039160 | BL-000039168 | 09/12/2025 | | Family Hive-10; KINRICH-7 | FRE 401, FRE 403, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-826* | N/A | N/A | 09/22/2025 | Transcript of Boys Will be Human | A Talk on Healthy Masculinity with Justin Baldoni | | | |
| PTX-827 | N/A | N/A | 10/10/2025 | VH Designs, Wayfarer Theater It Ends With Us Movie Premiere | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 901 | Yes |
| PTX-828 | N/A | N/A | 10/10/2025 | The Agency Group PR, Services | | FRE 403, FRE 802 | |
| PTX-829 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 1 - Average Top-Comment Share for August 2024 TikTok posts | | FRE 403, FRE 802, FRE 805 | |
| PTX-830 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 11 - Rank of posts by combined comment scores | | FRE 403, FRE 802, FRE 805 | |

Defendants' Objections to Plaintiff Blake Lively's Revised Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-831 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 12 - Rank of comments by comment score | | FRE 403, FRE 802, FRE 805 | |
| PTX-832 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 15 - Comments on the "little bump" interview on YouTube from August 10-19, 2024 | | FRE 403, FRE 802, FRE 805 | |
| PTX-833 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 16 - Comments on the "Little Bump" YouTube video peaked in the | | FRE 403, FRE 802, FRE 805 | |
| PTX-834 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 17 - Fraction of hourly comments on the "Little Bump" YouTube video that mention "bully" terms over time | | FRE 403, FRE 802, FRE 805 | |
| PTX-835 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 18 - The prevalence of "bully" related terms in comments on the "Little Bump" video increased following the TAG Suggestion | | FRE 403, FRE 802, FRE 805 | |
| PTX-836 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 2 - Prevalence of Anti-Lively and Pro-Baldoni sentiment in Top-Comments | | FRE 403, FRE 802, FRE 805 | |
| PTX-837 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 3 - Average Top-Comment Share for Anti-Lively and Pro-Baldoni comments | | FRE 403, FRE 802, FRE 805 | |
| PTX-838 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 7 - Daily combined comment score (May 1, 2024 - August 31, 2024) | | FRE 403, FRE 802, FRE 805 | |
| PTX-839 | N/A | N/A | 10/17/2025 | Expert Report of Aron Culotta - Figure 9 - Percentage change in upvote counts recorded by Arctic Shift and | | FRE 403, FRE 802, FRE 805 | |
| PTX-840 | N/A | N/A | 10/17/2025 | Expert Report of Michael Sippel - Exhibits C & D | | FRE 403, FRE 802, FRE 805 | |
| PTX-841 | N/A | N/A | 10/17/2025 | Wayfarer Studios, About | | FRE 403 | |
| PTX-842 | N/A | N/A | 10/17/2025 | IMDB Page for Sisterhood of the Traveling Pants | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-843 | N/A | N/A | 10/17/2025 | Rotten Tomatoes Page for Sisterhood of the Traveling Pants | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-844 | N/A | N/A | 10/17/2025 | Rotten Tomatoes Page for A Simple Favor | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-845 | N/A | N/A | 10/17/2025 | The Numbers Page for A Simple Favor | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-846 | N/A | N/A | 10/17/2025 | IMDB Page for The Rhythm Section | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-847 | N/A | N/A | 10/29/2025 | Expert Report of Professor Ashlee Humphreys - Appendix D - Impressions of Planted Content | | FRE 403, FRE 802, FRE 805 | |
| PTX-848 | N/A | N/A | 10/29/2025 | Expert Report of Professor Ashlee Humphreys - Appendix E - Campaign Terms Impressions Calculation | | FRE 403, FRE 802, FRE 805 | |
| PTX-849 | N/A | N/A | 10/29/2025 | Expert Report of Professor Ashlee Humphreys - Appendix F - The At-Issue Statements | | FRE 403, FRE 802, FRE 805 | |
| PTX-850 | N/A | N/A | 10/29/2025 | Expert Report of Professor Ashlee Humphreys - Appendix G - Impressions Model | | FRE 403, FRE 802, FRE 805 | |
| PTX-851 | N/A | N/A | 10/29/2025 | Expert Report of Professor Ashlee Humphreys - Appendix H - Damages Model | | FRE 403, FRE 802, FRE 805 | |
| PTX-852 | N/A | N/A | 01/22/2026 | Mary Whitfill Roeloffs and Conor Murray, *Baldoni Vs. Lively Feud: Explosive Texts Released Between Lively, Taylor Swift*, Forbes | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | |
| PTX-853 | N/A | N/A | 02/11/2026 | Gary Baum, *Anatomy of a Smear*, The Hollywood Reporter | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | |
| PTX-854* | N/A | N/A | | SAG-AFTRA Quick Guide for Scenes Involving Nudity and Simulated Sex | | | |
| PTX-855 | BL-000039169 | BL-000039169 | | | KINRICH-4A | FRE 401, FRE 403, FRE 701, FRE 802, FRE 901 | Yes |
| PTX-856 | IF_000022 | IF_000022 | | | FERRER-9 | FRE 401, FRE 403, FRE 404, FRE 701, FRE 802 | Yes |
| PTX-857 | N/A | N/A | | Summary Exhibit of Film Call Sheets | | FRE 403 | |
| PTX-859 | N/A | N/A | | Summary Exhibit of Day out of Days Reports | | FRE 403 | |
| PTX-860 | N/A | N/A | | Summary Exhibit of "Friction" Press | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-861 | N/A | N/A | | Summary Exhibit of Online Material Regarding B. Lively | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-862 | N/A | N/A | | Summary Exhibit of NYT Statement Press Engagement | | FRE 401, FRE 403, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-863 | N/A | N/A | | Summary Exhibit of Page Six Press Engagement | | FRE 401, FRE 403, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-864 | N/A | N/A | 12/21/2024 | Statement to New York Times from Bryan Freedman, attorney for Justin Baldoni, Wayfarer Studios and all its representatives, New York Times | | FRE 401, FRE 403 | Yes |
| PTX-865 | N/A | N/A | 01/07/2025 | Meg Storm, *Exclusive: See Justin Baldoni's Text Messages With His 'It Ends with Us' Editors From Blake Lively Lawsuit*, Megyn Kelly.com | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-866 | N/A | N/A | 01/18/2025 | Dominic Patten, *Justin Baldoni's Lawyer Decries "Revoltingly False Sexual Allegations" From Blake Lively As Lawsuits Fly; Brands At Business Heart Of Dispute*, Deadline | | FRE 401, FRE 403, FRE 802, FRE 805 | Yes |
| PTX-867 | N/A | N/A | 01/25/2025 | BreAnna Bell, *Justin Baldoni's lawyer says he won't be 'bullied' into silence by 'petrified' Blake Lively; B. Freedman calls smear campaign "fictious,"* Page Six | | FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | Yes |
| PTX-868 | ABEL_000016418 | ABEL_000016641 | 01/31/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-869 | ABEL_000016250 | ABEL_000016417 | 01/31/2025 | | | FRE 401, FRE 403 | Yes |
| PTX-870 | N/A | N/A | 02/18/2025 | Defendants/Consolidated Plaintiffs' Initial Disclosures | | FRE 403 | |
| PTX-872 | N/A | N/A | 06/25/2025 | Defendant The Agency Group PR LLC's Second Supplemental Responses and Objections to Plaintiff Blake Lively's First Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-873 | N/A | N/A | 07/18/2025 | Defendant Melissa Nathan's Responses and Objections to Plaintiff Blake Lively's Third Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-874 | N/A | N/A | 07/25/2025 | Defendant The Agency Group PR LLC's Third Supplemental Responses and Objections to Plaintiff Blake Lively's First Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-875 | N/A | N/A | 07/25/2025 | Defendant/Third-Party Plaintiff Jennifer Abel's Supplemental Responses and Objections to Plaintiff Blake Lively's Third Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-876 | N/A | N/A | 07/25/2025 | Defendant Melissa Nathan's Supplemental Responses and Objections to Plaintiff Blake Lively's Third Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-877 | N/A | N/A | 08/13/2025 | Defendant Wayfarer Studios LLC's Answer to Plaintiffs' Second Amended Complaint and Jury Trial Demand, *Lively v. Wayfarer Studios LLC*, 24-cv-10049 (S.D.N.Y.) (ECF No. 632) | | FRE 403 | |
| PTX-878 | N/A | N/A | 08/13/2025 | Defendant Justin Baldoni's Answer to Plaintiffs' Second Amended Complaint and Jury Trial Demand, *Lively v. Wayfarer Studios LLC*, 24-cv-10049 (S.D.N.Y.) (ECF No. 633) | | FRE 403 | |
| PTX-879 | N/A | N/A | 08/13/2025 | Defendant Jamey Heath's Answer to Plaintiffs' Second Amended Complaint and Jury Trial Demand, *Lively v. Wayfarer Studios LLC*, 24-cv-10049 (S.D.N.Y.) (ECF No. 634) | | FRE 403 | |

Defendants' Objections to Plaintiff Blake Lively's Revised Exhibit List

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-880 | N/A | N/A | 08/13/2025 | Defendant It Ends With Us Movie LLC's Answer to Plaintiffs' Second Amended Complaint and Jury Trial Demand, *Lively v. Wayfarer Studios LLC*, 24-cv-10049 (S.D.N.Y.) (ECF No. 635) | | FRE 403 | |
| PTX-881 | N/A | N/A | 08/13/2025 | Defendant Steve Sarowitz's Answer to Plaintiffs' Second Amended Complaint and Jury Trial Demand, *Lively v. Wayfarer Studios LLC*, 24-cv-10049 (S.D.N.Y.) (ECF No. 636) | | FRE 403 | |
| PTX-882 | N/A | N/A | 08/13/2025 | Defendant Melissa Nathan's Answer to Plaintiffs' Second Amended Complaint and Jury Trial Demand, *Lively v. Wayfarer Studios LLC*, 24-cv-10049 (S.D.N.Y.) (ECF No. 637) | | FRE 403 | |
| PTX-883 | N/A | N/A | 08/13/2025 | Defendant The Agency Group PR LLC's Answer to Plaintiffs' Second Amended Complaint and Jury Trial Demand, *Lively v. Wayfarer Studios LLC*, 24-cv-10049 (S.D.N.Y.) (ECF No. 638) | | FRE 403 | |
| PTX-884 | N/A | N/A | 08/13/2025 | Defendant Jennifer Abel's Answer to Plaintiffs' Second Amended Complaint and Jury Trial Demand, *Lively v. Wayfarer Studios LLC,* 24-cv-10049 (S.D.N.Y.) (ECF No. 639) | | FRE 403 | |
| PTX-885 | N/A | N/A | 09/17/2025 | Defendant It Ends With Us Movie LLC's Responses and Objections to Plaintiff Blake Lively's Fourth Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-886 | N/A | N/A | 09/17/2025 | Defendant/Third-Party Plaintiff Jennifer Abel's Responses and Objections to Plaintiff Blake Lively's Fourth Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-887 | N/A | N/A | 09/17/2025 | Defendant Justin Baldoni's Responses and Objections to Plaintiff Blake Lively's Fourth Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-888 | N/A | N/A | 09/17/2025 | Defendant Jamey Heath's Responses and Objections to Plaintiff Blake Lively's Fourth Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-889 | N/A | N/A | 09/17/2025 | Defendant Melissa Nathan's Responses and Objections to Plaintiff Blake Lively's Fourth Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-890 | N/A | N/A | 09/17/2025 | Defendant Steve Sarowitz's Responses and Objections to Plaintiff Blake Lively's Fourth Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-891 | N/A | N/A | 09/17/2025 | Defendant The Agency Group PR LLC's Responses and Objections to Plaintiff Blake Lively's Fourth Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-892 | N/A | N/A | 09/17/2025 | Defendant Wayfarer Studios LLC's Responses and Objections to Plaintiff Blake Lively's Fourth Set of Interrogatories | | FRE 401, FRE 403 | Yes |
| PTX-893 | N/A | N/A | 09/29/2025 | Defendant Steve Sarowitz's Responses and Objections to Plaintiff Blake Lively's Fifth Set of Interrogatories | | FRE 410, FRE 403 | Yes |
| PTX-894 | ABEL_000005225 | ABEL_000005225 | 8/15/2024 | | | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | Yes |
| PTX-895 | DANG_000000058 | DANG_000000075 | 5/16/2024 | | | | |
| PTX-896 | DANG_000000229 | DANG_000000271 | 8/15/2024 | | | FRE 401, FRE 403, FRE 802 | |
| PTX-897 | N/A | N/A | 08/14/2024 | YouTube Video of S. Sarowitz Interview, @WGN-TV, *"It Ends With US" Pop-up & Non-Profit Partnership* | | FRE 401, FRE 403 | |
| PTX-898 | N/A | N/A | | Summary Exhibit of Additional Press Engagement | | FRE 401, FRE 403, FRE 602 FRE 701, FRE 802 | Yes |
| PTX-899 | N/A | N/A | 03/27/2026 | Rule 11 Sanctions Order, *Lively v. Wayfarer Studios LLC*, 24-cv-10049 (S.D.N.Y.) (ECF No. 1270) | | FRE 401, FRE 403 | Yes |
| PTX-900 | WAYFARER_000140494 | | | | | FRE 401, FRE 403 | |
| PTX-901 | JONESWORKS_00013035 | JONESWORKS_00013045 | 08/03/2024 | | ABEL-38 | FRE 401, FRE 403, FRE 602,FRE 802, FRE 901 | |
| PTX-902 | JONESWORKS_00020981 | JONESWORKS_00020982 | 08/11/2024 | | ABEL-51 | FRE 401, FRE 403, FRE 602, FRE 802, FRE 805, FRE 901 | |
| PTX-903 | JONESWORKS_JA_000000774 | JONESWORKS_JA_000000775 | 08/19/2024 | | ABEL-23 | FRE 401, FRE 403 | |
| PTX-904 | BL-000021692 | BL-000021693 | 05/30/2023 | | Zavala-1 | FRE 401, FRE 403, FRE 404 | Yes |
| PTX-905 | SPE_WF0000185 | SPE_WF0000186 | 12/03/2022 | | Zavala-10 | FRE 401, FRE 403, FRE 602, FRE 802 | |
| PTX-906 | VPR_0000870 | VPR_0000876 | 08/15/2024 | | Zavala-15 | FRE 403, FRE 602, FRE 701, FRE 704, FRE 802, FRE 805 | Yes |
| PTX-908 | Street 3.000302 | Street 3.000303 | 10/27/2024 | | Wallace-13 | FRE 403, FRE 602, FRE 802 | Yes |
| PTX-910 | Street 1.000005 | Street 1.000005 | 08/07/2024 | | Wallace-27 | FRE 403, FRE 602, FRE 802 | |
| PTX-912 | BBKOSLOW-000006742 | BBKOSLOW-000006743 | 08/08/2024 | | Wallace-33 | FRE 401, FRE 403 | |
| PTX-913 | NATHAN_000003129 | NATHAN_000003142 | 05/10/2024 | | Wallace-42 | FRE 401, FRE 403, FRE 404, FRE 602, FRE 802 | Yes |
| PTX-914 | N/A | N/A | 09/09/2025 | | Wallace-63 | FRE 401, FRE 403, FRE 404, FRE 602, FRE 802, FRE 805, FRE 901 | Yes |
| PTX-915 | Street 3.000471 | Street 3.000474 | 02/11/2025 | | Wallace-76 | FRE 401, FRE 403, FRE 404, FRE 802 | Yes |
| PTX-916 | BALDONI_000030723 | BALDONI_000030723 | 03/28/2023 | | Baldoni-24 | FRE 401, FRE 403 | |
| PTX-917 | BALDONI_000031947 | BALDONI_000031961 | 05/30/2023 | | Baldoni-26 | FRE 403, FRE 407, FRE 802 | |
| PTX-918 | RR-SUBPOENA-000000047 | RR-SUBPOENA-000000048 | 02/27/2023 | | | FRE 401, FRE 403 | |
| PTX-919 | NATHAN_000005582 | NATHAN_000005582 | 07/22/2024 | | NATHAN-2 | FRE 401, FRE 403, FRE 901 | |
| PTX-920 | N/A | N/A | 03/28/2016 | Chitra Ramaswamy, *Joy, fear and hating the word 'bump': nine things I learned about pregnancy*, The Guardian | | FRE 401, FRE 403, FRE 602, FRE 702, FRE 802, FRE 805, FRE 901 | |
| PTX-921 | N/A | N/A | 07/16/2015 | Rachel Kramer Brussel, *Ban the bump-watch: Beyonce's belly scrutiny is sexist, invasive and bad for all women*, Salon | | FRE 401, FRE 403, FRE 602, FRE 702, FRE 802, FRE 805, FRE 901 | |
| PTX-922 | N/A | N/A | 05/03/2023 | TikTok Post by @ghostinedits, *Blake Lively's Heartfelt Tribute to Ryan Reynolds*, https://www.tiktok.com/@ghostinedits.cc/video/7228750133867990278?is_from_webapp=1&amp;web_id=7613496462610089503 | | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805, FRE 901 | |
| PTX-923 | N/A | N/A | 05/03/2023 | TikTok Post (Video) by @ghostinedits, *Blake Lively's Heartfelt Tribute to Ryan Reynolds*, https://www.tiktok.com/@ghostinedits.cc/video/7228750133867990278?is_from_webapp=1&amp;web_id=7613496462610089503 | | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805, FRE 901 | |
| PTX-924 | N/A | N/A | 05/25/2023 | TikTok Post by @dominatingmotivation2, *Blake Lively speech to her husband Ryan Reynolds*, https://www.tiktok.com/@dominatingmotivation2/video/7236966859864608042?is_from_webapp=1 | | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805, FRE 901 | |
| PTX-925 | N/A | N/A | 05/25/2023 | TikTok Post (Video) by @dominatingmotivation2, *Blake Lively speech to her husband Ryan Reynolds*, https://www.tiktok.com/@dominatingmotivation2/video/7236966859864608042?is_from_webapp=1 | | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805, FRE 901 | |
| PTX-926 | N/A | N/A | 12/02/2023 | Instagram Post by @Blakelively, Renaissance film premiere | | FRE 401, FRE 403, FRE 404, FRE 802, FRE 901 | |

**Defendants' Objections to Plaintiff Blake Lively's Revised Exhibit List**

| Trial Exhibit No. | Beginning Bates | End Bates | Date | Non-Bates Description | Deposition Exhibit No(s) | Objections | Advance Ruling Requested |
|---|---|---|---|---|---|---|---|
| PTX-927 | N/A | N/A | 12/04/2023 | Brahmjot Kaur, *Ryan Reynolds Didn't Fumble This Opportunity to Troll Blake Lively and Taylor Swift* , E News | | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805, FRE 901 | |
| PTX-928 | N/A | N/A | 12/03/2023 | Emily Selleck, *Ryan Reynolds trolls Taylor Swift, Blake Lively, with Photoshopped pic of him and Travis Kelce* , Page Six | | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805, FRE 901 | |
| PTX-929 | N/A | N/A | 01/14/2025 | Tatiana Siegel, *Justin Baldoni Demands Disney, Marvel Preserve, 'All Documents Relating' to Ryan Reynolds' Nicepool in 'Deadpool & Wolverine' Amid Blake Lively Legal Battle (EXCLUSIVE),* Variety | | FRE 401, FRE 403, FRE 404, FRE 802, FRE 805, FRE 901 | |
| PTX-930 | N/A | N/A | 04/08/2026 | YouTube page @flaawsometalk, list of posted videos, https://www.youtube.com/@Flaawsometalk/videos | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-931 | N/A | N/A | 04/06/2026 | Etsy page @flaawsometalk, list of items for sale, https://www.etsy.com/shop/FLAAWSOMETALK | | FRE 401, FRE 403, FRE 802, FRE 805, FRE 901 | |
| PTX-932 | NATHAN_000005533 | NATHAN_000005550 | 12/22/2024 | | | FRE 403, FRE 602, FRE 802, FRE 805, FRE 901 | |
| PTX-933 | WAYFARER_000166827 | WAYFARER_000166833 | 12/25/2024 | | | FRE 403, FRE 602, FRE 802, FRE 805, FRE 901 | |
| PTX-934 | HEATH_000051557 | HEATH_000051558 | 04/30/2023 | | Hoover 6 | FRE 401, FRE 403, FRE 802 | |
| PTX-936 | SPE_BL0019747 | SPE_BL0019750 | 06/15/2024 | | Hoover-16 | FRE 401, FRE 403, FRE FRE 802, FRE 901 | |
| PTX-937 | WAYFARER_000126472 | WAYFARER_000126474 | 05/24/2024 | | Hoover -19 | FRE 401, FRE 403 | |
| PTX-938 | BL-000021224 | BL-000021225 | 05/24/2024 | | Hoover-21 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802, FRE 805 | |
| PTX-939 | BL-000028391 | BL-000028392 | 06/12/2024 | | Hoover -23 | FRE 401, FRE 403 | |
| PTX-940 | BL-000021232 | BL-000021235 | 07/11/2024 | | Hoover 25 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 704, FRE 802, FRE 805 | |
| PTX-941 | Hoover 0100 | Hoover 0109 | 04/29/2024 | | Hoover 29 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 704, FRE 802, FRE 805 | |
| PTX-943 | WME_00001214 | WME_00001215 | 05/21/2024 | | Greenberg-8 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 704, FRE 802, FRE 805 | |
| PTX-944 | WME_00001251 | WME_00001253 | 07/22/2024 | | Greenberg-15 | FRE 401, FRE 403, FRE 802 | |
| PTX-945 | HEATH_000032774 | HEATH_000032779 | 02/25/2024 | | Greenberg-21 | FRE 401, FRE 403, FRE 602, FRE 802, FRE 805, FRE 901 | |
| PTX-946 | JONESWORKS_00038532 | JONESWORKS_00038543 | 08/21/2024 | | Heath-23 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 805 | |
| PTX-947 | JONESWORKS_00041705 | JONESWORKS_00041709 | 05/23/2024 | | Heath-25 | FRE 401, FRE 403 | |
| PTX-948 | JONESWORKS_WAYFARER_0000 | JONESWORKS_WAYFARER_00000377 | 07/31/2024 | | Heath-26 | FRE 401, FRE 402, FRE 403, FRE 404, FRE 602, FRE 701, FRE 802, | |
| PTX-951 | AS000889 | AS000890 | 06/24/2024 | | Saks-19 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 802 | |
| PTX-953 | 24-CV-10049_0002001 | 24-CV-10049_0002004 | 05/04/2023 | | Talbot-7 | FRE 401, FRE 403 | |
| PTX-954 | 24-CV-10049_0001816 | 24-CV-10049_0001824 | 05/09/2023 | | Talbot-12 | FRE 401, FRE 403, FRE 602, FRE 802, FRE 901 | |
| PTX-955 | 24-CV-10049_0001869 | 24-CV-10049_0001870 | 05/05/2023 | | Talbot-10 | FRE 401, FRE 403, FRE 602, FRE 802, FRE 901 | |
| PTX-956 | 24-CV-10049_0002016 | 24-CV-10049_0002017 | 05/04/2023 | | Talbot-43 | FRE 401, FRE 403, FRE 602, FRE 802, FRE 901 | |
| PTX-958 | 24-CV-10049_0001097 | 24-CV-10049_0001098 | 06/21/2023 | | Talbot -45 | FRE 401, FRE 403 | Yes |
| PTX-960 | 24-CV-10049_0003491 | 24-CV-10049_0003493 | 06/21/2023 | | Talbot-49 | FRE 401, FRE 403, FRE 602, FRE 901 | |
| PTX-961 | BL-000019122 | BL_000019123 | 05/14/2024 | | Greenstein-14 | FRE 401, FRE 403, FRE 701, FRE 802, FRE 805 | |
| PTX-964 | JONESWORKS_00014116 | JONESWORKS_00014117 | 08/08/2024 | | Greenstein-30 | FRE 401, FRE 403, FRE 602, FRE 802, FRE 805 | |
| PTX-965 | BL-000019511 | BL-000019516 | 08/15/2024 | | Greenstein-32 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 704, FRE 802, FRE 901 | Yes |
| PTX-966 | SPE_BL0004526 | SPE_BL0004527 | 12/21/2024 | | Greenstein-34 | FRE 401, FRE 403, FRE 602, FRE 701, FRE 704, FRE 802, FRE 805, FRE 901 | Yes |
| PTX-967 | SPE_BL0008430 | SPE_BL0008433 | 07/25/2024 | | Greenstein-53 | FRE 401, FRE 403, FRE 602, FRE 802, FRE 805 | |