# EXHIBIT DD

**Exhibit C: Lively "Lost Professional Opportunities" Damages Summary**

| | Gross Lost Professional Opportunities | 25% Deductions | Net Lost Professional Opportunities | At Present Value | Prejudgment Interest | Grand Total - Maximum Scenario |
|---|---|---|---|---|---|---|
| **Maximum Scenario** | From Exhibit C1-A | | | From Exhibit C4-A | From Exhibit C4-A & C5-A | |
| **Grand Total of Lively Damages** | | | | | | |
| 2024 | $ 400,000 | $ (100,000) | $ 300,000 | $ 300,000 | $ 15,043 | $ 315,043 |
| 2025 | 29,133,333 | (7,283,333) | 21,850,000 | 20,350,000 | 654,900 | 21,004,900 |
| 2026 | 36,183,333 | (9,045,833) | 27,137,500 | 23,993,054 | 48,095 | 24,041,149 |
| 2027 | 40,366,667 | (10,091,667) | 30,275,000 | 22,995,413 | n/a | 22,995,413 |
| 2028 | 27,683,333 | (6,920,833) | 20,762,500 | 11,817,044 | n/a | 11,817,044 |
| 2029 | 17,233,333 | (4,308,333) | 12,925,000 | 6,929,868 | n/a | 6,929,868 |
| Post-2029 IEWU prequel/sequel Contingent Compensation & Streamer Buyout | 7,500,000 | (1,875,000) | 5,625,000 | 847,674 | n/a | 847,674 |
| **Total of Lively Damages** | $ 158,500,000 | $ (39,625,000) | $ 118,875,000 | $ 87,233,054 | $ 718,038 | $ 87,951,092 |
| **Less: Actual Net Amounts paid ("Secrets of the Penguins" in February 2025)** | | | | | | $ (157,500) |
| **Grand Total of Lively Damages - Maximum Scenario** | | | | | | $ 87,793,592 |

| | Gross Lost Professional Opportunities | 25% Deductions | Net Lost Professional Opportunities | At Present Value | Prejudgment Interest | Grand Total - Minimum Scenario |
|---|---|---|---|---|---|---|
| **Minimum Scenario** | From Exhibit C1-B | | | From Exhibit C4-B | From Exhibit C4-B & C5-B | |
| **Grand Total of Lively Damages** | | | | | | |
| 2024 | $ 250,000 | $ (62,500) | $ 187,500 | $ - | $ - | $ - |
| 2025 | 20,208,333 | (5,052,083) | 15,156,250 | 14,456,250 | 409,442 | 14,865,692 |
| 2026 | 20,025,000 | (5,006,250) | 15,018,750 | 14,604,596 | 7,594 | 14,612,190 |
| 2027 | 8,333,333 | (2,083,333) | 6,250,000 | 4,690,175 | n/a | 4,690,175 |
| 2028 | 12,933,333 | (3,233,333) | 9,700,000 | 6,095,160 | n/a | 6,095,160 |
| 2029 | 2,126,587 | (531,647) | 1,594,941 | 718,251 | n/a | 718,251 |
| Post-2029 IEWU prequel/sequel Contingent Compensation | 3,623,413 | (905,853) | 2,717,559 | 726,988 | n/a | 726,988 |
| **Total of Lively Damages** | $ 67,500,000 | $ (16,875,000) | $ 50,625,000 | $ 41,291,420 | $ 417,036 | $ 41,708,456 |
| **Less: Actual Net Amounts paid ("Secrets of the Penguins" in February 2025)** | | | | | | $ (157,500) |
| **Grand Total of Lively Damages - Minimum Scenario** | | | | | | $ 41,550,956 |

## Exhibit C1-A: Lively "Net Lost Professional Opportunities" Summary - Maximum

| Type of Lost Opportunity / Year | Gross | 25% Deductions | Net Lost Professional Opportunities |
|---|---|---|---|
| | **From Exhibit C3-A** | | |
| **Major Studio Feature Films:** | | | |
| 2024 | $           - | $           - | $           - |
| 2025 | 15,000,000 | (3,750,000) | 11,250,000 |
| 2026 | 25,000,000 | (6,250,000) | 18,750,000 |
| 2027 | 25,000,000 | (6,250,000) | 18,750,000 |
| 2028 | 15,000,000 | (3,750,000) | 11,250,000 |
| 2029 | 2,500,000 | (625,000) | 1,875,000 |
| Post-2029 IEWU prequel/sequel Contingent Compensation & Streamer Buyout | 7,500,000 | (1,875,000) | 5,625,000 |
| **Total Major Studio Feature Films** | **$  90,000,000** | **$  (22,500,000)** | **$  67,500,000** |
| | | | |
| **Total Independent, Limited Budget & Cameo Film Opportunities:** | | | |
| 2024 | $           - | $           - | $           - |
| 2025 | - | - | - |
| 2026 | 6,250,000 | (1,562,500) | 4,687,500 |
| 2027 | 7,500,000 | (1,875,000) | 5,625,000 |
| 2028 | 3,750,000 | (937,500) | 2,812,500 |
| 2029 | 5,000,000 | (1,250,000) | 3,750,000 |
| **Total Independent, Limited Budget & Cameo Film Opportunities** | **$  22,500,000** | **$  (5,625,000)** | **$  16,875,000** |
| | | | |
| **Limited Television Series:** | | | |
| 2024 | $           - | $           - | $           - |
| 2025 | 10,000,000 | (2,500,000) | 7,500,000 |
| 2026 | - | - | - |
| 2027 | - | - | - |
| 2028 | 4,000,000 | (1,000,000) | 3,000,000 |
| 2029 | 6,000,000 | (1,500,000) | 4,500,000 |
| **Total Limited Television Series** | **$  20,000,000** | **$  (5,000,000)** | **$  15,000,000** |

## Exhibit C1-A: Lively "Net Lost Professional Opportunities" Summary - Maximum

| Type of Lost Opportunity / Year | Gross | 25% Deductions | Net Lost Professional Opportunities |
|---|---|---|---|
| **From Exhibit C3-A** | | | |
| **Endorsements, Speaking Engagements, and Personal Appearances:** | | | |
| 2024 | $ 400,000 | $ (100,000) | $ 300,000 |
| 2025 | 4,133,333 | (1,033,333) | 3,100,000 |
| 2026 | 4,933,333 | (1,233,333) | 3,700,000 |
| 2027 | 7,866,667 | (1,966,667) | 5,900,000 |
| 2028 | 4,933,333 | (1,233,333) | 3,700,000 |
| 2029 | 3,733,333 | (933,333) | 2,800,000 |
| **Total Endorsements, Speaking Engagements, and Personal Appearances** | **$ 26,000,000** | **$ (6,500,000)** | **$ 19,500,000** |
| **Total Lively Damages** | | | |
| 2024 | $ 400,000 | $ (100,000) | $ 300,000 |
| 2025 | 29,133,333 | (7,283,333) | 21,850,000 |
| 2026 | 36,183,333 | (9,045,833) | 27,137,500 |
| 2027 | 40,366,667 | (10,091,667) | 30,275,000 |
| 2028 | 27,683,333 | (6,920,833) | 20,762,500 |
| 2029 | 17,233,333 | (4,308,333) | 12,925,000 |
| Post-2029 IEWU prequel/sequel Contingent Compensation & Streamer Buyout | 7,500,000 | (1,875,000) | 5,625,000 |
| **Total Lively Damages - Maximum Scenario** | **$ 158,500,000** | **$ (39,625,000)** | **$ 118,875,000** |

## Exhibit C1-B: Lively "Net Lost Professional Opportunities" Summary - Minimum

| Type of Lost Opportunity / Year | Gross | 25% Deductions | Net Lost Professional Opportunities |
|---|---|---|---|
| | **From Exhibit C3-B** | | |
| **Major Studio Feature Films:** | | | |
| 2024 | $              - | $              - | $              - |
| 2025 | 9,375,000 | (2,343,750) | 7,031,250 |
| 2026 | 18,125,000 | (4,531,250) | 13,593,750 |
| 2027 | 5,000,000 | (1,250,000) | 3,750,000 |
| 2028 | 10,000,000 | (2,500,000) | 7,500,000 |
| 2029 | 1,376,587 | (344,147) | 1,032,441 |
| Post-2029 IEWU prequel/sequel Contingent Compensation | 3,623,413 | (905,853) | 2,717,559 |
| **Total Major Studio Feature Films** | **$   47,500,000** | **$   (11,875,000)** | **$   35,625,000** |
| | | | |
| **Total Independent, Limited Budget & Cameo Film Opportunities:** | | | |
| 2024 | $              - | $              - | $              - |
| 2025 | - | - | - |
| 2026 | - | - | - |
| 2027 | 500,000 | (125,000) | 375,000 |
| 2028 | 1,500,000 | (375,000) | 1,125,000 |
| 2029 | 500,000 | (125,000) | 375,000 |
| **Total Independent, Limited Budget & Cameo Film Opportunities** | **$   2,500,000** | **$   (625,000)** | **$   1,875,000** |
| | | | |
| **Limited Television Series:** | | | |
| 2024 | $              - | $              - | $              - |
| 2025 | 8,000,000 | (2,000,000) | 6,000,000 |
| 2026 | - | - | - |
| 2027 | - | - | - |
| 2028 | - | - | - |
| 2029 | - | - | - |
| **Total Limited Television Series** | **$   8,000,000** | **$   (2,000,000)** | **$   6,000,000** |

## Exhibit C1-B: Lively "Net Lost Professional Opportunities" Summary - Minimum

| Type of Lost Opportunity / Year | Gross | 25% Deductions | Net Lost Professional Opportunities |
|---|---|---|---|
| **From Exhibit C3-B** | | | |
| **Endorsements, Speaking Engagements, and Personal Appearances:** | | | |
| 2024 | $ 250,000 | $ (62,500) | $ 187,500 |
| 2025 | 2,833,333 | (708,333) | 2,125,000 |
| 2026 | 1,900,000 | (475,000) | 1,425,000 |
| 2027 | 2,833,333 | (708,333) | 2,125,000 |
| 2028 | 1,433,333 | (358,333) | 1,075,000 |
| 2029 | 250,000 | (62,500) | 187,500 |
| **Total Endorsements, Speaking Engagements, and Personal Appearances** | **$ 9,500,000** | **$ (2,375,000)** | **$ 7,125,000** |
| **Total Lively Damages** | | | |
| 2024 | $ 250,000 | $ (62,500) | $ 187,500 |
| 2025 | 20,208,333 | (5,052,083) | 15,156,250 |
| 2026 | 20,025,000 | (5,006,250) | 15,018,750 |
| 2027 | 8,333,333 | (2,083,333) | 6,250,000 |
| 2028 | 12,933,333 | (3,233,333) | 9,700,000 |
| 2029 | 2,126,587 | (531,647) | 1,594,941 |
| Post-2029 IEWU prequel/sequel Contingent Compensation | 3,623,413 | (905,853) | 2,717,559 |
| **Total Lively Damages - Minimum Scenario** | **$ 67,500,000** | **$ (16,875,000)** | **$ 50,625,000** |

**Exhibit C2 - Richard Marks Summary of Opinions on "Lost Professional Opportunities"**                                      Page 1 of 2

| Report Reference | Type of Project | Frequency / Description | Fixed Compensation | | Contingent Compensation / Box Office Bonuses / Streamer Buyouts | | Total Compensation | | Estimated Length of Project (Months) |
|---|---|---|---|---|---|---|---|---|---|
| | | | Minimum | Maximum | Minimum | Maximum | Minimum | Maximum | |
| VII.A. | **Major Studio Feature Films:** | "three to four lead roles in high budget productions for major studios and/or streaming" | | | | | | | |
| | Film 1 - Streamer | | $ 9,375,000 | $ 15,000,000 | $ 3,125,000 | $ 5,000,000 | $ 12,500,000 | $ 20,000,000 | **2-3** |
| | Film 2 - IEWU - Prequel or Sequel | | 15,000,000 | 20,000,000 | 10,000,000 | 15,000,000 | 25,000,000 | 35,000,000 | **2-3** |
| | Film 3 - Studio | | 10,000,000 | 15,000,000 | Excluded for conservativeness | | 10,000,000 | 15,000,000 | **2-3** |
| | Film 4 - Streamer | | | 15,000,000 | | 5,000,000 | - | 20,000,000 | **2-3** |
| | **Total Major Studio Feature Films** | | $ 34,375,000 | $ 65,000,000 | $ 13,125,000 | $ 25,000,000 | **$ 47,500,000** | **$ 90,000,000** | |
| VII.B. | **Independent & Limited Budget Film Opportunities:** | "two to three lead roles in independent or limited-budget films over the Five-Year Period" | | | | | | | |
| | Independent/Limited Budget - Film 1 | | $ 500,000 | $ 5,000,000 | | | $ 500,000 | $ 5,000,000 | **1-2** |
| | Independent/Limited Budget - Film 2 | | 500,000 | 5,000,000 | Excluded for conservativeness | | 500,000 | 5,000,000 | **1-2** |
| | Independent/Limited Budget - Film 3 | | | 5,000,000 | | | - | 5,000,000 | **1-2** |
| | **Total Independent & Limited Budget Films** | | $ 1,000,000 | $ 15,000,000 | $ - | $ - | **$ 1,000,000** | **$ 15,000,000** | |
| VII.B. | **Smaller Engagements/Cameos:** | "secure one to two smaller or cameo roles on various film projects, commanding $750,000 to $1,250,000 per week for approximately 2-3 weeks" | | | | | | | |
| | Smaller Engagements/Cameos - Film 1 | | $ 1,500,000 | $ 3,750,000 | | | $ 1,500,000 | $ 3,750,000 | **(0.5 - 0.75)** |
| | Smaller Engagements/Cameos - Film 2 | | | 3,750,000 | Excluded for conservativeness | | - | 3,750,000 | **(0.5 - 0.75)** |
| | **Total Smaller Engagements/Cameos** | | $ 1,500,000 | $ 7,500,000 | $ - | $ - | **$ 1,500,000** | **$ 7,500,000** | |
| | **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | | | | **$ 2,500,000** | **$ 22,500,000** | |
| VII.C. | **Limited Television Series:** | "Over the Five-Year Period, Ms. Lively would have completed one to two seasons of one or more limited and/or ongoing television series" | | | | | | | |
| | One Season | | $ 8,000,000 | $ 10,000,000 | | | $ 8,000,000 | $ 10,000,000 | **4-5** |
| | Two Seasons | | | $ 10,000,000 | Excluded for conservativeness | | - | 10,000,000 | **4-5** |
| | **Total Limited Television Series** | | $ 8,000,000 | $ 20,000,000 | $ - | $ - | **$ 8,000,000** | **$ 20,000,000** | |

**Exhibit C2 - Richard Marks Summary of Opinions on "Lost Professional Opportunities"**

| Report Reference | Type of Project | Frequency / Description | Fixed Compensation Minimum | Fixed Compensation Maximum | Contingent Compensation / Box Office Bonuses / Streamer Buyouts Minimum | Contingent Compensation / Box Office Bonuses / Streamer Buyouts Maximum | Total Compensation Minimum | Total Compensation Maximum | Estimated Length of Project (Months) |
|---|---|---|---|---|---|---|---|---|---|
| VII.D. | **Endorsements:** | "During the Five-Year Period, Ms. Lively would have been expected to secure one or two multi-year endorsement contracts" | | | | | | | |
| | Multi-Year Endorsement - 1 | | $ 7,000,000 | $ 10,000,000 | N/A | N/A | $ 7,000,000 | $ 10,000,000 | |
| | Multi-Year Endorsement - 2 | | | $ 10,000,000 | N/A | N/A | - | 10,000,000 | |
| | **Total Endorsements** | | $ 7,000,000 | $ 20,000,000 | $ - | $ - | $ 7,000,000 | $ 20,000,000 | |
| VII.D. | **Speaking Engagements, and Personal Appearances ("SEPA"):** | "up to ten to fifteen smaller engagements, including personal appearances, brand tie-ins and speaking engagements" | | | | | | | |
| | SEPA Opportunity - 1 | | $ 250,000 | $ 400,000 | N/A | N/A | $ 250,000 | $ 400,000 | |
| | SEPA Opportunity - 2 | | 250,000 | 400,000 | N/A | N/A | 250,000 | 400,000 | |
| | SEPA Opportunity - 3 | | 250,000 | 400,000 | N/A | N/A | 250,000 | 400,000 | |
| | SEPA Opportunity - 4 | | 250,000 | 400,000 | N/A | N/A | 250,000 | 400,000 | |
| | SEPA Opportunity - 5 | | 250,000 | 400,000 | N/A | N/A | 250,000 | 400,000 | |
| | SEPA Opportunity - 6 | | 250,000 | 400,000 | N/A | N/A | 250,000 | 400,000 | |
| | SEPA Opportunity - 7 | | 250,000 | 400,000 | N/A | N/A | 250,000 | 400,000 | |
| | SEPA Opportunity - 8 | | 250,000 | 400,000 | N/A | N/A | 250,000 | 400,000 | |
| | SEPA Opportunity - 9 | | 250,000 | 400,000 | N/A | N/A | 250,000 | 400,000 | |
| | SEPA Opportunity - 10 | | 250,000 | 400,000 | N/A | N/A | 250,000 | 400,000 | |
| | SEPA Opportunity - 11 | | | 400,000 | N/A | N/A | - | 400,000 | |
| | SEPA Opportunity - 12 | | | 400,000 | N/A | N/A | - | 400,000 | |
| | SEPA Opportunity - 13 | | | 400,000 | N/A | N/A | - | 400,000 | |
| | SEPA Opportunity - 14 | | | 400,000 | N/A | N/A | - | 400,000 | |
| | SEPA Opportunity - 15 | | | 400,000 | N/A | N/A | - | 400,000 | |
| | **Total Speaking Engagements, and Personal Appearances** | | $ 2,500,000 | $ 6,000,000 | $ - | $ - | $ 2,500,000 | $ 6,000,000 | |
| | **Grand Total Endorsements & SEPA** | | $ 9,500,000 | $ 26,000,000 | $ - | $ - | $ 9,500,000 | $ 26,000,000 | |
| | **Grand Total - Lively Lost Professional Opportunities** | | $ 54,375,000 | $ 133,500,000 | $ 13,125,000 | $ 25,000,000 | $ 67,500,000 | $ 158,500,000 | |
| | Less Direct Deductions: [WME Commissions (10%); 360 Business Management (10%) and SOWD Legal (5%)] | | | | | 25.00% | $ (16,875,000) | $ (39,625,000) | |
| | **Net Lively Lost Professional Opportunities** | | | | | | $ 50,625,000 | $ 118,875,000 | |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**

| Type of Project | Fixed Compensation Maximum | Contingent Compensation / Box Office Bonuses / Streamer Buyouts Maximum | Total Compensation Maximum | Estimated Start Date of Project | Estimated Length of Project (Months) | Estimated End Date of Project | TOTAL (of Right) |
|---|---|---|---|---|---|---|---|
| **Major Studio Feature Films:** | | | | | | | |
| Film 1 - Streamer | $ 15,000,000 | $ 5,000,000 | $ 20,000,000 | Jan-25 | 3 | Mar-25 | $ 20,000,000 |
| Film 2 - IEWU - Prequel or Sequel | 20,000,000 | 15,000,000 | 35,000,000 | Jun-26 | 3 | Aug-26 | 35,000,000 |
| Film 3 - Studio | 15,000,000 | Excluded for conservativeness | 15,000,000 | May-27 | 3 | Jul-27 | 15,000,000 |
| Film 4 - Streamer | 15,000,000 | 5,000,000 | 20,000,000 | May-28 | 3 | Jul-28 | 20,000,000 |
| **Total Major Studio Feature Films** | $ 65,000,000 | $ 25,000,000 | **$ 90,000,000** | | | | |
| | | | | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | | | | |
| Independent/Limited Budget - Film 1 | $ 5,000,000 | | $ 5,000,000 | Dec-26 | 2 | Jan-27 | 5,000,000 |
| Independent/Limited Budget - Film 2 | 5,000,000 | Excluded for conservativeness | 5,000,000 | Nov-27 | 2 | Dec-27 | 5,000,000 |
| Independent/Limited Budget - Film 3 | 5,000,000 | | 5,000,000 | Jul-29 | 2 | Aug-29 | 5,000,000 |
| **Total Independent, Limited Budget Films** | $ 15,000,000 | $ - | **$ 15,000,000** | | | | |
| | | | | | | | |
| **Smaller Engagements/Cameos:** | | | | | | | |
| Smaller Engagements/Cameos - Film 1 | $ 3,750,000 | Excluded for conservativeness | $ 3,750,000 | Mar-26 | 0.75 | Mar-26 | 3,750,000 |
| Smaller Engagements/Cameos - Film 2 | 3,750,000 | | 3,750,000 | Feb-28 | 0.75 | Feb-28 | 3,750,000 |
| **Total Smaller Engagements/Cameos** | $ 7,500,000 | $ - | **$ 7,500,000** | | | | |
| | | | | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | **$ 22,500,000** | | | | |
| | | | | | | | |
| **Limited Television Series:** | | | | | | | |
| One Season | $ 10,000,000 | Excluded for conservativeness | $ 10,000,000 | Aug-25 | 5 | Dec-25 | 10,000,000 |
| Two Seasons | 10,000,000 | | 10,000,000 | Nov-28 | 5 | Mar-29 | 10,000,000 |
| **Total Limited Television Series** | $ 20,000,000 | $ - | **$ 20,000,000** | | | | |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**                                   Page 2 of 21

| Type of Project | Fixed Compensation Maximum | Contingent Compensation / Box Office Bonuses / Streamer Buyouts Maximum | Total Compensation Maximum | Estimated Start Date of Project | Estimated Length of Project (Months) | Estimated End Date of Project | TOTAL (of Right) |
|---|---|---|---|---|---|---|---|
| **Endorsements:** | | | | | | | |
| Multi-Year Endorsement - 1 | $ 10,000,000 | N/A | $ 10,000,000 | Nov-24 | | | 10,000,000 |
| Multi-Year Endorsement - 2 | 10,000,000 | N/A | 10,000,000 | Feb-27 | | | 10,000,000 |
| **Total Endorsements** | $ 20,000,000 | $ - | $ 20,000,000 | | | | |
| | | | | | | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | | | | |
| SEPA Opportunity - 1 | $ 400,000 | N/A | $ 400,000 | Nov-24 | | | 400,000 |
| SEPA Opportunity - 2 | 400,000 | N/A | 400,000 | Apr-25 | | | 400,000 |
| SEPA Opportunity - 3 | 400,000 | N/A | 400,000 | Jul-25 | | | 400,000 |
| SEPA Opportunity - 4 | 400,000 | N/A | 400,000 | Jan-26 | | | 400,000 |
| SEPA Opportunity - 5 | 400,000 | N/A | 400,000 | Apr-26 | | | 400,000 |
| SEPA Opportunity - 6 | 400,000 | N/A | 400,000 | Sep-26 | | | 400,000 |
| SEPA Opportunity - 7 | 400,000 | N/A | 400,000 | Nov-26 | | | 400,000 |
| SEPA Opportunity - 8 | 400,000 | N/A | 400,000 | Feb-27 | | | 400,000 |
| SEPA Opportunity - 9 | 400,000 | N/A | 400,000 | Apr-27 | | | 400,000 |
| SEPA Opportunity - 10 | 400,000 | N/A | 400,000 | Aug-27 | | | 400,000 |
| SEPA Opportunity - 11 | 400,000 | N/A | 400,000 | Jan-28 | | | 400,000 |
| SEPA Opportunity - 12 | 400,000 | N/A | 400,000 | Apr-28 | | | 400,000 |
| SEPA Opportunity - 13 | 400,000 | N/A | 400,000 | Aug-28 | | | 400,000 |
| SEPA Opportunity - 14 | 400,000 | N/A | 400,000 | Oct-28 | | | 400,000 |
| SEPA Opportunity - 15 | 400,000 | N/A | 400,000 | May-29 | | | 400,000 |
| **Total SEPA** | $ 6,000,000 | $ - | $ 6,000,000 | | | | |
| | | | | | | | |
| **Grand Total Endorsements & SEPA** | $ 26,000,000 | $ - | $ 26,000,000 | | | | |
| | | | | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | **$ 133,500,000** | **$ 25,000,000** | **$ 158,500,000** | | | | **$ 158,500,000** |
| | | | | | | | |
| Less Direct Deductions: (25% Fees) | | 25.00% | $ (39,625,000) | | | | (39,625,000) |
| | | | | | | | |
| **Net Lively Lost Professional Opportunities - Maximum Scenario** | | | $ 118,875,000 | | | **TO EXHIBIT C4-A** | **$ 118,875,000** |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**

Page 3 of 21

| Type of Project | Nov-24 | Dec-24 | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 |
|---|---|---|---|---|---|---|---|---|---|
| **Major Studio Feature Films:** | | | | | | | | | |
| Film 1 - Streamer | | | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 | | | | |
| Film 2 - IEWU - Prequel or Sequel | | | | | | | | | |
| Film 3 - Studio | | | | | | | | | |
| Film 4 - Streamer | | | | | | | | | |
| **Total Major Studio Feature Films** | | | | | | | | | |
| | | | | | | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | | | | | | |
| Independent/Limited Budget - Film 1 | | | | | | | | | |
| Independent/Limited Budget - Film 2 | | | | | | | | | |
| Independent/Limited Budget - Film 3 | | | | | | | | | |
| **Total Independent, Limited Budget Films** | | | | | | | | | |
| | | | | | | | | | |
| **Smaller Engagements/Cameos:** | | | | | | | | | |
| Smaller Engagements/Cameos - Film 1 | | | | | | | | | |
| Smaller Engagements/Cameos - Film 2 | | | | | | | | | |
| **Total Smaller Engagements/Cameos** | | | | | | | | | |
| | | | | | | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | | | | | | | |
| | | | | | | | | | |
| **Limited Television Series:** | | | | | | | | | |
| One Season | | | | | | | | | |
| Two Seasons | | | | | | | | | |
| **Total Limited Television Series** | | | | | | | | | |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**

Page 4 of 21

| Type of Project | Nov-24 | Dec-24 | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 |
|---|---|---|---|---|---|---|---|---|---|
| **Endorsements:** | | | *20%* | *0%* | *13%* | *0%* | *0%* | *0%* | *0%* |
| Multi-Year Endorsement - 1 | | <D> | $ 2,000,000 | $    - | $ 1,333,333 | $    - | $    - | $    - | $    - |
| Multi-Year Endorsement - 2 | | | | | | | | | |
| **Total Endorsements** | | | | | | | | | |
| | | | | | | | | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | | | | | | |
| SEPA Opportunity - 1 | $  400,000 | | | | | | | | |
| SEPA Opportunity - 2 | | | | | | 400,000 | | | |
| SEPA Opportunity - 3 | | | | | | | | | 400,000 |
| SEPA Opportunity - 4 | | | | | | | | | |
| SEPA Opportunity - 5 | | | | | | | | | |
| SEPA Opportunity - 6 | | | | | | | | | |
| SEPA Opportunity - 7 | | | | | | | | | |
| SEPA Opportunity - 8 | | | | | | | | | |
| SEPA Opportunity - 9 | | | | | | | | | |
| SEPA Opportunity - 10 | | | | | | | | | |
| SEPA Opportunity - 11 | | | | | | | | | |
| SEPA Opportunity - 12 | | | | | | | | | |
| SEPA Opportunity - 13 | | | | | | | | | |
| SEPA Opportunity - 14 | | | | | | | | | |
| SEPA Opportunity - 15 | | | | | | | | | |
| **Total SEPA** | | | | | | | | | |
| | | | | | | | | | |
| **Grand Total Endorsements & SEPA** | | | | | | | | | |
| | | | | | | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | **$ 400,000** | **$    -** | **$ 7,000,000** | **$ 5,000,000** | **$ 6,333,333** | **$ 400,000** | **$    -** | **$    -** | **$ 400,000** |
| | | | | | | | | | |
| **Less Direct Deductions: (25% Fees)** | (100,000) | - | (1,750,000) | (1,250,000) | (1,583,333) | (100,000) | - | - | (100,000) |
| | | | | | | | | | |
| **Net Lively Lost Professional Opportunities - Maximum Scenario** | **$ 300,000** | **$    -** | **$ 5,250,000** | **$ 3,750,000** | **$ 4,750,000** | **$ 300,000** | **$    -** | **$    -** | **$ 300,000** |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**                                    Page 5 of 21

| Type of Project | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 | Jan-26 | Feb-26 | Mar-26 |
|---|---|---|---|---|---|---|---|---|
| **Major Studio Feature Films:** | | | | | | | | **\<A\>** |
| Film 1 - Streamer | | | | | | | | $ 1,250,000 |
| Film 2 - IEWU - Prequel or Sequel | | | | | | | | |
| Film 3 - Studio | | | | | | | | |
| Film 4 - Streamer | | | | | | | | |
| **Total Major Studio Feature Films** | | | | | | | | |
| | | | | | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | | | | | |
| Independent/Limited Budget - Film 1 | | | | | | | | |
| Independent/Limited Budget - Film 2 | | | | | | | | |
| Independent/Limited Budget - Film 3 | | | | | | | | |
| **Total Independent, Limited Budget Films** | | | | | | | | |
| | | | | | | | | |
| **Smaller Engagements/Cameos:** | | | | | | | | |
| Smaller Engagements/Cameos - Film 1 | | | | | | | | $ 3,750,000 |
| Smaller Engagements/Cameos - Film 2 | | | | | | | | |
| **Total Smaller Engagements/Cameos** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | | | | | | |
| | | | | | | | | |
| **Limited Television Series:** | | | | | | | | |
| One Season | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | | | |
| Two Seasons | | | | | | | | |
| **Total Limited Television Series** | | | | | | | | |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**

| Type of Project | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 | Jan-26 | Feb-26 | Mar-26 |
|---|---|---|---|---|---|---|---|---|
| **Endorsements:** | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *20%* | *0%* |
| Multi-Year Endorsement - 1 | $       - | $       - | $       - | $       - | $       - | $       - | $  2,000,000 | $       - |
| Multi-Year Endorsement - 2 | | | | | | | | |
| **Total Endorsements** | | | | | | | | |
| | | | | | | | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | | | | | |
| SEPA Opportunity - 1 | | | | | | | | |
| SEPA Opportunity - 2 | | | | | | | | |
| SEPA Opportunity - 3 | | | | | | | | |
| SEPA Opportunity - 4 | | | | | | 400,000 | | |
| SEPA Opportunity - 5 | | | | | | | | |
| SEPA Opportunity - 6 | | | | | | | | |
| SEPA Opportunity - 7 | | | | | | | | |
| SEPA Opportunity - 8 | | | | | | | | |
| SEPA Opportunity - 9 | | | | | | | | |
| SEPA Opportunity - 10 | | | | | | | | |
| SEPA Opportunity - 11 | | | | | | | | |
| SEPA Opportunity - 12 | | | | | | | | |
| SEPA Opportunity - 13 | | | | | | | | |
| SEPA Opportunity - 14 | | | | | | | | |
| SEPA Opportunity - 15 | | | | | | | | |
| **Total SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Endorsements & SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | **$ 2,000,000** | **$ 2,000,000** | **$ 2,000,000** | **$ 2,000,000** | **$ 2,000,000** | **$   400,000** | **$ 2,000,000** | **$ 5,000,000** |
| | | | | | | | | |
| Less Direct Deductions: (25% Fees) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) | (100,000) | (500,000) | (1,250,000) |
| | | | | | | | | |
| **Net Lively Lost Professional Opportunities - Maximum Scenario** | **$ 1,500,000** | **$ 1,500,000** | **$ 1,500,000** | **$ 1,500,000** | **$ 1,500,000** | **$   300,000** | **$ 1,500,000** | **$ 3,750,000** |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**   Page 7 of 21

| Type of Project | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
|---|---|---|---|---|---|---|---|---|---|
| **Major Studio Feature Films:** | | | <A> | | | <A> | | | <A> |
| Film 1 - Streamer | | | $ 1,250,000 | | | $ 1,250,000 | | | $ 1,250,000 |
| Film 2 - IEWU - Prequel or Sequel | | | 6,666,667 | 6,666,667 | 6,666,667 | | | | |
| Film 3 - Studio | | | | | | | | | |
| Film 4 - Streamer | | | | | | | | | |
| **Total Major Studio Feature Films** | | | | | | | | | |
| | | | | | | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | | | | | | |
| Independent/Limited Budget - Film 1 | | | | | | | | | 2,500,000 |
| Independent/Limited Budget - Film 2 | | | | | | | | | |
| Independent/Limited Budget - Film 3 | | | | | | | | | |
| **Total Independent, Limited Budget Films** | | | | | | | | | |
| | | | | | | | | | |
| **Smaller Engagements/Cameos:** | | | | | | | | | |
| Smaller Engagements/Cameos - Film 1 | | | | | | | | | |
| Smaller Engagements/Cameos - Film 2 | | | | | | | | | |
| **Total Smaller Engagements/Cameos** | | | | | | | | | |
| | | | | | | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | | | | | | | |
| | | | | | | | | | |
| **Limited Television Series:** | | | | | | | | | |
| One Season | | | | | | | | | |
| Two Seasons | | | | | | | | | |
| **Total Limited Television Series** | | | | | | | | | |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**

| Type of Project | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
|---|---|---|---|---|---|---|---|---|---|
| **Endorsements:** | *0%* | *0%* | *0%* | *13%* | *0%* | *0%* | *0%* | *0%* | *0%* |
| Multi-Year Endorsement - 1 | $ - | $ - | $ - | $ 1,333,333 | $ - | $ - | $ - | $ - | $ - |
| Multi-Year Endorsement - 2 | | | | | | | | | |
| **Total Endorsements** | | | | | | | | | |
| | | | | | | | | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | | | | | | |
| SEPA Opportunity - 1 | | | | | | | | | |
| SEPA Opportunity - 2 | | | | | | | | | |
| SEPA Opportunity - 3 | | | | | | | | | |
| SEPA Opportunity - 4 | | | | | | | | | |
| SEPA Opportunity - 5 | 400,000 | | | | | | | | |
| SEPA Opportunity - 6 | | | | | | 400,000 | | | |
| SEPA Opportunity - 7 | | | | | | | | 400,000 | |
| SEPA Opportunity - 8 | | | | | | | | | |
| SEPA Opportunity - 9 | | | | | | | | | |
| SEPA Opportunity - 10 | | | | | | | | | |
| SEPA Opportunity - 11 | | | | | | | | | |
| SEPA Opportunity - 12 | | | | | | | | | |
| SEPA Opportunity - 13 | | | | | | | | | |
| SEPA Opportunity - 14 | | | | | | | | | |
| SEPA Opportunity - 15 | | | | | | | | | |
| **Total SEPA** | | | | | | | | | |
| | | | | | | | | | |
| **Grand Total Endorsements & SEPA** | | | | | | | | | |
| | | | | | | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | **$ 400,000** | **$ -** | **$ 7,916,667** | **$ 8,000,000** | **$ 6,666,667** | **$ 1,650,000** | **$ -** | **$ 400,000** | **$ 3,750,000** |
| | | | | | | | | | |
| **Less Direct Deductions: (25% Fees)** | (100,000) | - | (1,979,167) | (2,000,000) | (1,666,667) | (412,500) | - | (100,000) | (937,500) |
| | | | | | | | | | |
| **Net Lively Lost Professional Opportunities - Maximum Scenario** | **$ 300,000** | **$ -** | **$ 5,937,500** | **$ 6,000,000** | **$ 5,000,000** | **$ 1,237,500** | **$ -** | **$ 300,000** | **$ 2,812,500** |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**          Page 9 of 21

| Type of Project | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 |
|---|---|---|---|---|---|---|---|---|
| **Major Studio Feature Films:** | | | | | | | | |
| Film 1 - Streamer | | | | **<B>** | **<B>** | | | |
| Film 2 - IEWU - Prequel or Sequel | | | | 8,750,000 | 1,250,000 | - | - | - |
| Film 3 - Studio | | | | | 5,000,000 | 5,000,000 | 5,000,000 | |
| Film 4 - Streamer | | | | | | | | |
| **Total Major Studio Feature Films** | | | | | | | | |
| | | | | | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | | | | | |
| Independent/Limited Budget - Film 1 | 2,500,000 | | | | | | | |
| Independent/Limited Budget - Film 2 | | | | | | | | |
| Independent/Limited Budget - Film 3 | | | | | | | | |
| **Total Independent, Limited Budget Films** | | | | | | | | |
| | | | | | | | | |
| **Smaller Engagements/Cameos:** | | | | | | | | |
| Smaller Engagements/Cameos - Film 1 | | | | | | | | |
| Smaller Engagements/Cameos - Film 2 | | | | | | | | |
| **Total Smaller Engagements/Cameos** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | | | | | | |
| | | | | | | | | |
| **Limited Television Series:** | | | | | | | | |
| One Season | | | | | | | | |
| Two Seasons | | | | | | | | |
| **Total Limited Television Series** | | | | | | | | |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**

| Type of Project | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 |
|---|---|---|---|---|---|---|---|---|
| **Endorsements:** | *0%* | *20%* | *0%* | *0%* | *0%* | *0%* | *13%* | |
| Multi-Year Endorsement - 1 | $       - | $  2,000,000 | $       - | $       - | $       - | $       - | $  1,333,333 | |
| Multi-Year Endorsement - 2 | **<D>** | 2,000,000 | - | 1,333,333 | - | - | - | - |
| **Total Endorsements** | | *20%* | *0%* | *13%* | *0%* | *0%* | *0%* | *0%* |
| | | | | | | | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | | | | | |
| SEPA Opportunity - 1 | | | | | | | | |
| SEPA Opportunity - 2 | | | | | | | | |
| SEPA Opportunity - 3 | | | | | | | | |
| SEPA Opportunity - 4 | | | | | | | | |
| SEPA Opportunity - 5 | | | | | | | | |
| SEPA Opportunity - 6 | | | | | | | | |
| SEPA Opportunity - 7 | | | | | | | | |
| SEPA Opportunity - 8 | | 400,000 | | | | | | |
| SEPA Opportunity - 9 | | | | 400,000 | | | | |
| SEPA Opportunity - 10 | | | | | | | | 400,000 |
| SEPA Opportunity - 11 | | | | | | | | |
| SEPA Opportunity - 12 | | | | | | | | |
| SEPA Opportunity - 13 | | | | | | | | |
| SEPA Opportunity - 14 | | | | | | | | |
| SEPA Opportunity - 15 | | | | | | | | |
| **Total SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Endorsements & SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | **$ 2,500,000** | **$ 4,400,000** | **$       -** | **$ 10,483,333** | **$ 6,250,000** | **$ 5,000,000** | **$ 6,333,333** | **$  400,000** |
| | | | | | | | | |
| **Less Direct Deductions: (25% Fees)** | (625,000) | (1,100,000) | - | (2,620,833) | (1,562,500) | (1,250,000) | (1,583,333) | (100,000) |
| | | | | | | | | |
| **Net Lively Lost Professional Opportunities - Maximum Scenario** | **$ 1,875,000** | **$ 3,300,000** | **$       -** | **$  7,862,500** | **$ 4,687,500** | **$ 3,750,000** | **$ 4,750,000** | **$  300,000** |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**    Page 11 of 21

| Type of Project | Sep-27 | Oct-27 | Nov-27 | Dec-27 | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 |
|---|---|---|---|---|---|---|---|---|---|
| **Major Studio Feature Films:** | | | | | | | | | |
| Film 1 - Streamer | | | | | | | | | |
| Film 2 - IEWU - Prequel or Sequel | - | - | - | - | - | - | - | - | - |
| Film 3 - Studio | | | | | | | | | |
| Film 4 - Streamer | | | | | | | | | 5,000,000 |
| **Total Major Studio Feature Films** | | | | | | | | | |
| | | | | | | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | | | | | | |
| Independent/Limited Budget - Film 1 | | | | | | | | | |
| Independent/Limited Budget - Film 2 | | | 2,500,000 | 2,500,000 | | | | | |
| Independent/Limited Budget - Film 3 | | | | | | | | | |
| **Total Independent, Limited Budget Films** | | | | | | | | | |
| | | | | | | | | | |
| **Smaller Engagements/Cameos:** | | | | | | | | | |
| Smaller Engagements/Cameos - Film 1 | | | | | | | | | |
| Smaller Engagements/Cameos - Film 2 | | | | | | 3,750,000 | | | |
| **Total Smaller Engagements/Cameos** | | | | | | | | | |
| | | | | | | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | | | | | | | |
| | | | | | | | | | |
| **Limited Television Series:** | | | | | | | | | |
| One Season | | | | | | | | | |
| Two Seasons | | | | | | | | | |
| **Total Limited Television Series** | | | | | | | | | |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**          Page 12 of 21

| Type of Project | Sep-27 | Oct-27 | Nov-27 | Dec-27 | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 |
|---|---|---|---|---|---|---|---|---|---|
| **Endorsements:** | | | | | | | | | |
| Multi-Year Endorsement - 1 | | | | | | | | | |
| Multi-Year Endorsement - 2 | - | - | - | - | - | - | 2,000,000 | - | - |
| **Total Endorsements** | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *20%* | *0%* | *0%* |
| | | | | | | | | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | | | | | | |
| SEPA Opportunity - 1 | | | | | | | | | |
| SEPA Opportunity - 2 | | | | | | | | | |
| SEPA Opportunity - 3 | | | | | | | | | |
| SEPA Opportunity - 4 | | | | | | | | | |
| SEPA Opportunity - 5 | | | | | | | | | |
| SEPA Opportunity - 6 | | | | | | | | | |
| SEPA Opportunity - 7 | | | | | | | | | |
| SEPA Opportunity - 8 | | | | | | | | | |
| SEPA Opportunity - 9 | | | | | | | | | |
| SEPA Opportunity - 10 | | | | | | | | | |
| SEPA Opportunity - 11 | | | | | 400,000 | | | | |
| SEPA Opportunity - 12 | | | | | | | | 400,000 | |
| SEPA Opportunity - 13 | | | | | | | | | |
| SEPA Opportunity - 14 | | | | | | | | | |
| SEPA Opportunity - 15 | | | | | | | | | |
| **Total SEPA** | | | | | | | | | |
| | | | | | | | | | |
| **Grand Total Endorsements & SEPA** | | | | | | | | | |
| | | | | | | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | $ - | $ - | $ 2,500,000 | $ 2,500,000 | $ 400,000 | $ 3,750,000 | $ 2,000,000 | $ 400,000 | $ 5,000,000 |
| | | | | | | | | | |
| **Less Direct Deductions: (25% Fees)** | - | - | (625,000) | (625,000) | (100,000) | (937,500) | (500,000) | (100,000) | (1,250,000) |
| | | | | | | | | | |
| **Net Lively Lost Professional Opportunities - Maximum Scenario** | $ - | $ - | $ 1,875,000 | $ 1,875,000 | $ 300,000 | $ 2,812,500 | $ 1,500,000 | $ 300,000 | $ 3,750,000 |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**                    Page 13 of 21

| Type of Project | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 | Jan-29 |
|---|---|---|---|---|---|---|---|---|
| **Major Studio Feature Films:** | | | | | | | | |
| Film 1 - Streamer | | | | | | | | |
| Film 2 - IEWU - Prequel or Sequel | - | - | - | - | - | - | - | - |
| Film 3 - Studio | | | | | | | | |
| Film 4 - Streamer | 5,000,000 | 5,000,000 | | | | | | |
| **Total Major Studio Feature Films** | | | | | | | | |
| | | | | | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | | | | | |
| Independent/Limited Budget - Film 1 | | | | | | | | |
| Independent/Limited Budget - Film 2 | | | | | | | | |
| Independent/Limited Budget - Film 3 | | | | | | | | |
| **Total Independent, Limited Budget Films** | | | | | | | | |
| | | | | | | | | |
| **Smaller Engagements/Cameos:** | | | | | | | | |
| Smaller Engagements/Cameos - Film 1 | | | | | | | | |
| Smaller Engagements/Cameos - Film 2 | | | | | | | | |
| **Total Smaller Engagements/Cameos** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | | | | | | |
| | | | | | | | | |
| **Limited Television Series:** | | | | | | | | |
| One Season | | | | | | | | |
| Two Seasons | | | | | | | 2,000,000 | 2,000,000 | 2,000,000 |
| **Total Limited Television Series** | | | | | | | | |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**                    Page 14 of 21

| Type of Project | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 | Jan-29 |
|---|---|---|---|---|---|---|---|---|
| **Endorsements:** | | | | | | | | |
| Multi-Year Endorsement - 1 | | | | | | | | |
| Multi-Year Endorsement - 2 | - | - | 1,333,333 | - | - | - | - | - |
| **Total Endorsements** | *0%* | *0%* | *13%* | *0%* | *0%* | *0%* | *0%* | *0%* |
| | | | | | | | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | | | | | |
| SEPA Opportunity - 1 | | | | | | | | |
| SEPA Opportunity - 2 | | | | | | | | |
| SEPA Opportunity - 3 | | | | | | | | |
| SEPA Opportunity - 4 | | | | | | | | |
| SEPA Opportunity - 5 | | | | | | | | |
| SEPA Opportunity - 6 | | | | | | | | |
| SEPA Opportunity - 7 | | | | | | | | |
| SEPA Opportunity - 8 | | | | | | | | |
| SEPA Opportunity - 9 | | | | | | | | |
| SEPA Opportunity - 10 | | | | | | | | |
| SEPA Opportunity - 11 | | | | | | | | |
| SEPA Opportunity - 12 | | | | | | | | |
| SEPA Opportunity - 13 | | | 400,000 | | | | | |
| SEPA Opportunity - 14 | | | | | 400,000 | | | |
| SEPA Opportunity - 15 | | | | | | | | |
| **Total SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Endorsements & SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | $ 5,000,000 | $ 5,000,000 | $ 1,733,333 | $ - | $ 400,000 | $ 2,000,000 | $ 2,000,000 | $ 2,000,000 |
| | | | | | | | | |
| **Less Direct Deductions: (25% Fees)** | (1,250,000) | (1,250,000) | (433,333) | - | (100,000) | (500,000) | (500,000) | (500,000) |
| | | | | | | | | |
| **Net Lively Lost Professional Opportunities - Maximum Scenario** | $ 3,750,000 | $ 3,750,000 | $ 1,300,000 | $ - | $ 300,000 | $ 1,500,000 | $ 1,500,000 | $ 1,500,000 |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**

| Type of Project | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Post 5-Yea Oct-29 |
|---|---|---|---|---|---|---|---|---|
| **Major Studio Feature Films:** | | | | | | | | |
| Film 1 - Streamer | | | | | | | | |
| Film 2 - IEWU - Prequel or Sequel | - | - | - | - | - | - | - | - |
| Film 3 - Studio | | | | | | | | |
| Film 4 - Streamer | | | | | | 1,250,000 | | 1,250,000 |
| **Total Major Studio Feature Films** | | | | | | **<A>** | | **<A>** |
| | | | | | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | | | | | |
| Independent/Limited Budget - Film 1 | | | | | | | | |
| Independent/Limited Budget - Film 2 | | | | | | | | |
| Independent/Limited Budget - Film 3 | | | | | | 2,500,000 | 2,500,000 | |
| **Total Independent, Limited Budget Films** | | | | | | | | |
| | | | | | | | | |
| **Smaller Engagements/Cameos:** | | | | | | | | |
| Smaller Engagements/Cameos - Film 1 | | | | | | | | |
| Smaller Engagements/Cameos - Film 2 | | | | | | | | |
| **Total Smaller Engagements/Cameos** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | | | | | | |
| | | | | | | | | |
| **Limited Television Series:** | | | | | | | | |
| One Season | | | | | | | | |
| Two Seasons | 2,000,000 | 2,000,000 | | | | | | |
| **Total Limited Television Series** | | | | | | | | |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**

| Type of Project | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Oct-29 | Post 5-Yea |
|---|---|---|---|---|---|---|---|---|---|
| **Endorsements:** | | | | | | | | | |
| Multi-Year Endorsement - 1 | | | | | | | | | |
| Multi-Year Endorsement - 2 | - | 2,000,000 | - | - | - | - | 1,333,333 | | |
| **Total Endorsements** | *0%* | *20%* | *0%* | *0%* | *0%* | *0%* | *13%* | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | | | | | | |
| SEPA Opportunity - 1 | | | | | | | | | |
| SEPA Opportunity - 2 | | | | | | | | | |
| SEPA Opportunity - 3 | | | | | | | | | |
| SEPA Opportunity - 4 | | | | | | | | | |
| SEPA Opportunity - 5 | | | | | | | | | |
| SEPA Opportunity - 6 | | | | | | | | | |
| SEPA Opportunity - 7 | | | | | | | | | |
| SEPA Opportunity - 8 | | | | | | | | | |
| SEPA Opportunity - 9 | | | | | | | | | |
| SEPA Opportunity - 10 | | | | | | | | | |
| SEPA Opportunity - 11 | | | | | | | | | |
| SEPA Opportunity - 12 | | | | | | | | | |
| SEPA Opportunity - 13 | | | | | | | | | |
| SEPA Opportunity - 14 | | | | | | | | | |
| SEPA Opportunity - 15 | | | | 400,000 | | | | | |
| **Total SEPA** | | | | | | | | | |
| **Grand Total Endorsements & SEPA** | | | | | | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | $ 2,000,000 | $ 4,000,000 | $    - | $   400,000 | $    - | $ 3,750,000 | $ 3,833,333 | $1,250,000 | |
| **Less Direct Deductions: (25% Fees)** | (500,000) | (1,000,000) | - | (100,000) | - | (937,500) | (958,333) | (312,500) | |
| **Net Lively Lost Professional Opportunities - Maximum Scenario** | $ 1,500,000 | $ 3,000,000 | $    - | $   300,000 | $    - | $ 2,812,500 | $ 2,875,000 | $  937,500 | |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**

| Type of Project | ır Loss Period - Streamer Buyouts <A> | | For IEWU prequel/sequel Contingent Compensation (up thru 10 year 1st Cycl | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Jan-30** | **Apr-30** | **Jun-30** | **Dec-30** | **Jun-31** | **Jun-32** | **Jun-33** | **Jun-34** | **Jun-35** |
| **Major Studio Feature Films:** | | | | | | | | | |
| Film 1 - Streamer | | | | | | | | | |
| Film 2 - IEWU - Prequel or Sequel | - | 687 | 1,178,474 | 863,807 | 699,713 | 814,299 | 497,668 | 403,110 | 286,725 |
| Film 3 - Studio | | | | | | | | | |
| Film 4 - Streamer | 1,250,000 | 1,250,000 | | | | | | | |
| **Total Major Studio Feature Films** | **<A>** | **<A>** | | | | | | | |
| | | | | | | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | | | | | | |
| Independent/Limited Budget - Film 1 | | | | | | | | | |
| Independent/Limited Budget - Film 2 | | | | | | | | | |
| Independent/Limited Budget - Film 3 | | | | | | | | | |
| **Total Independent, Limited Budget Films** | | | | | | | | | |
| | | | | | | | | | |
| **Smaller Engagements/Cameos:** | | | | | | | | | |
| Smaller Engagements/Cameos - Film 1 | | | | | | | | | |
| Smaller Engagements/Cameos - Film 2 | | | | | | | | | |
| **Total Smaller Engagements/Cameos** | | | | | | | | | |
| | | | | | | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | | | | | | | |
| | | | | | | | | | |
| **Limited Television Series:** | | | | | | | | | |
| One Season | | | | | | | | | |
| Two Seasons | | | | | | | | | |
| **Total Limited Television Series** | | | | | | | | | |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**

| Type of Project | For Loss Period - Streamer Buyouts \<A\> | | For IEWU prequel/sequel Contingent Compensation (up thru 10 year 1st Cycl | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Jan-30 | Apr-30 | Jun-30 | Dec-30 | Jun-31 | Jun-32 | Jun-33 | Jun-34 | Jun-35 |
| **Endorsements:** | | | | | | | | | |
| Multi-Year Endorsement - 1 | | | | | | | | | |
| Multi-Year Endorsement - 2 | | | | | | | | | |
| **Total Endorsements** | | | | | | | | | |
| | | | | | | | | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | | | | | | |
| SEPA Opportunity - 1 | | | | | | | | | |
| SEPA Opportunity - 2 | | | | | | | | | |
| SEPA Opportunity - 3 | | | | | | | | | |
| SEPA Opportunity - 4 | | | | | | | | | |
| SEPA Opportunity - 5 | | | | | | | | | |
| SEPA Opportunity - 6 | | | | | | | | | |
| SEPA Opportunity - 7 | | | | | | | | | |
| SEPA Opportunity - 8 | | | | | | | | | |
| SEPA Opportunity - 9 | | | | | | | | | |
| SEPA Opportunity - 10 | | | | | | | | | |
| SEPA Opportunity - 11 | | | | | | | | | |
| SEPA Opportunity - 12 | | | | | | | | | |
| SEPA Opportunity - 13 | | | | | | | | | |
| SEPA Opportunity - 14 | | | | | | | | | |
| SEPA Opportunity - 15 | | | | | | | | | |
| **Total SEPA** | | | | | | | | | |
| | | | | | | | | | |
| **Grand Total Endorsements & SEPA** | | | | | | | | | |
| | | | | | | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | $1,250,000 | $1,250,687 | $1,178,474 | $ 863,807 | $ 699,713 | $ 814,299 | $ 497,668 | $ 403,110 | $ 286,725 |
| | | | | | | | | | |
| **Less Direct Deductions: (25% Fees)** | (312,500) | (312,672) | (294,619) | (215,952) | (174,928) | (203,575) | (124,417) | (100,777) | (71,681) |
| | | | | | | | | | |
| **Net Lively Lost Professional Opportunities - Maximum Scenario** | $ 937,500 | $ 938,015 | $ 883,856 | $ 647,855 | $ 524,785 | $ 610,724 | $ 373,251 | $ 302,332 | $ 215,044 |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**                                    Page 19 of 21



| Type of Project | e) <C> Jun-36 | Jun-37 |
|---|---|---|
| **Major Studio Feature Films:** | | |
| Film 1 - Streamer | | |
| Film 2 - IEWU - Prequel or Sequel | 178,516 | 77,001 |
| Film 3 - Studio | | |
| Film 4 - Streamer | | |
| **Total Major Studio Feature Films** | | |
| | | |
| **Independent, Limited Budget Film Opportunities:** | | |
| Independent/Limited Budget - Film 1 | | |
| Independent/Limited Budget - Film 2 | | |
| Independent/Limited Budget - Film 3 | | |
| **Total Independent, Limited Budget Films** | | |
| | | |
| **Smaller Engagements/Cameos:** | | |
| Smaller Engagements/Cameos - Film 1 | | |
| Smaller Engagements/Cameos - Film 2 | | |
| **Total Smaller Engagements/Cameos** | | |
| | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | |
| | | |
| **Limited Television Series:** | | |
| One Season | | |
| Two Seasons | | |
| **Total Limited Television Series** | | |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**



| Type of Project | e) &lt;C&gt;<br>Jun-36 | Jun-37 |
|---|---|---|
| **Endorsements:** | | |
| Multi-Year Endorsement - 1 | | |
| Multi-Year Endorsement - 2 | | |
| **Total Endorsements** | | |
| | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | |
| SEPA Opportunity - 1 | | |
| SEPA Opportunity - 2 | | |
| SEPA Opportunity - 3 | | |
| SEPA Opportunity - 4 | | |
| SEPA Opportunity - 5 | | |
| SEPA Opportunity - 6 | | |
| SEPA Opportunity - 7 | | |
| SEPA Opportunity - 8 | | |
| SEPA Opportunity - 9 | | |
| SEPA Opportunity - 10 | | |
| SEPA Opportunity - 11 | | |
| SEPA Opportunity - 12 | | |
| SEPA Opportunity - 13 | | |
| SEPA Opportunity - 14 | | |
| SEPA Opportunity - 15 | | |
| **Total SEPA** | | |
| | | |
| **Grand Total Endorsements & SEPA** | | |
| | | |
| **Grand Total - Lively Lost Professional Opportunities** | $ 178,516 | $ 77,001 |
| | | |
| **Less Direct Deductions: (25% Fees)** | (44,629) | (19,250) |
| | | |
| **Net Lively Lost Professional Opportunities - Maximum Scenario** | $ 133,887 | $ 57,751 |

**Exhibit C3-A: Calculation of "Lost Professional Opportunities" - Maximum Scenario**

<A> For the timing of the payment for the Streamer Buyouts, I utilized the actual payment dates and timing structure from Another Simple Favor (BL-000039397).  Principal photography for Another Simple Favor wrapped in May 2024, and the first payment (25%) of the Buyout was received in May 2025, 1 year (or 12 months later).  Then, the remaining 25% was paid in quarterly (3 months) payments thereafter.

<B> For the timing of the payment of the Box Office Bonuses, I utilized (a) the actual Box Office Bonus payment dates from IEWU, which occurred in September 2024 and October 2024, 8-9 months after the end of Principal Photography. (BL-000039395 and BL-000039396)

<C> As it relates to the timing of the estimated Contingent Compensation ("CC") for the IEWU Sequel, in excess of the $10m Box Office Bonus, I utilized (a) the actual activity from the three profit participation statements (BL-000039339, BL-000039357 & BL-000039376), available as of this report date (including the revenues, expenses and other deductions) and actual timing (including the end dates of Principal Photography and IEWU CC profit participation statements) and (b), using my 18 years of experience with CC in the entertainment industry, I have estimated the additional IEWU CC amounts and payment dates.  I then utilized the applicable ratios from IEWU to estimate the amounts and timing of the IEWU Sequel Contingent Compensation.

<D> For the specific payment structure of each of these endorsements, I applied the payment structure from the $7,500,000 L'Oreal endorsement (BL-000038937).

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**  Page 1 of 21

| Type of Project | Fixed Compensation Minimum | Contingent Compensation / Box Office Bonuses / Streamer Buyouts Minimum | Total Compensation Minimum | Estimated Start Date of Project | Estimated Length of Project (Months) | Estimated End Date of Project | TOTAL (of Right) |
|---|---|---|---|---|---|---|---|
| **Major Studio Feature Films:** | | | | | | | |
| Film 1 - Streamer | $ 9,375,000 | $ 3,125,000 | $ 12,500,000 | Jan-25 | 2 | Feb-25 | $ 12,500,000 |
| Film 1 - IEWU - Prequel or Sequel | 15,000,000 | 10,000,000 | 25,000,000 | Jun-26 | 3 | Aug-26 | 25,000,000 |
| Film 3 - Studio | 10,000,000 | Excluded for conservativeness | 10,000,000 | Jan-28 | 2 | Feb-28 | 10,000,000 |
| **Total Major Studio Feature Films** | $ 34,375,000 | $ 13,125,000 | **$ 47,500,000** | | | | |
| | | | | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | | | | |
| Independent/Limited Budget - Film 1 | $ 500,000 | Excluded for conservativeness | $ 500,000 | Apr-27 | 1 | Apr-27 | 500,000 |
| Independent/Limited Budget - Film 2 | 500,000 | | 500,000 | Mar-29 | 1 | Mar-29 | 500,000 |
| **Total Independent, Limited Budget Films** | $ 1,000,000 | $ - | **$ 1,000,000** | | | | |
| | | | | | | | |
| **Smaller Engagements/Cameos:** | | | | | | | |
| Smaller Engagements/Cameos - Film 1 | $ 1,500,000 | Excluded for conservativeness | $ 1,500,000 | Aug-28 | 0.50 | Aug-28 | 1,500,000 |
| **Total Smaller Engagements/Cameos** | $ 1,500,000 | $ - | **$ 1,500,000** | | | | |
| | | | | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | **$ 2,500,000** | | | | |
| | | | | | | | |
| **Limited Television Series:** | | | | | | | |
| One Season | $ 8,000,000 | Excluded for conservativeness | $ 8,000,000 | Aug-25 | 4 | Nov-25 | 8,000,000 |
| **Total Limited Television Series** | $ 8,000,000 | $ - | **$ 8,000,000** | | | | |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**    Page 2 of 21

| Type of Project | Fixed Compensation Minimum | | Contingent Compensation / Box Office Bonuses / Streamer Buyouts Minimum | Total Compensation Minimum | | Estimated Start Date of Project | Estimated Length of Project (Months) | Estimated End Date of Project | TOTAL (of Right) |
|---|---|---|---|---|---|---|---|---|---|
| **Endorsements:** | | | | | | | | | |
| Multi-Year Endorsement - 1 | $ | 7,000,000 | N/A | $ | 7,000,000 | Oct-25 | | | 7,000,000 |
| **Total Endorsements** | $ | 7,000,000 | $                    - | **$** | **7,000,000** | | | | |
| | | | | | | | | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | | | | | | |
| SEPA Opportunity - 1 | $ | 250,000 | N/A | $ | 250,000 | Dec-24 | | | 250,000 |
| SEPA Opportunity - 2 | | 250,000 | N/A | | 250,000 | Jul-25 | | | 250,000 |
| SEPA Opportunity - 3 | | 250,000 | N/A | | 250,000 | Dec-25 | | | 250,000 |
| SEPA Opportunity - 4 | | 250,000 | N/A | | 250,000 | May-26 | | | 250,000 |
| SEPA Opportunity - 5 | | 250,000 | N/A | | 250,000 | Oct-26 | | | 250,000 |
| SEPA Opportunity - 6 | | 250,000 | N/A | | 250,000 | May-27 | | | 250,000 |
| SEPA Opportunity - 7 | | 250,000 | N/A | | 250,000 | Nov-27 | | | 250,000 |
| SEPA Opportunity - 8 | | 250,000 | N/A | | 250,000 | Apr-28 | | | 250,000 |
| SEPA Opportunity - 9 | | 250,000 | N/A | | 250,000 | Oct-28 | | | 250,000 |
| SEPA Opportunity - 10 | | 250,000 | N/A | | 250,000 | May-29 | | | 250,000 |
| **Total SEPA** | $ | 2,500,000 | $                    - | **$** | **2,500,000** | | | | |
| | | | | | | | | | |
| **Grand Total Endorsements & SEPA** | $ | 9,500,000 | $                    - | **$** | **9,500,000** | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | **$** | **54,375,000** | **$        13,125,000** | **$** | **67,500,000** | | | | **$   67,500,000** |
| | | | | | | | | | |
| **Less Direct Deductions: (25% Fees)** | | | 25.00% | $ | (16,875,000) | | | | (16,875,000) |
| | | | | | | | | | |
| **Net Lively Lost Professional Opportunities - Minimum Scenario** | | | | **$** | **50,625,000** | | | **TO EXHIBIT C4-B** | **$   50,625,000** |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**    Page 3 of 21

| Type of Project | Nov-24 | Dec-24 | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 |
|---|---|---|---|---|---|---|---|---|
| **Major Studio Feature Films:** | | | | | | | | |
| Film 1 - Streamer | | | $  4,687,500 | $  4,687,500 | | | | |
| Film 1 - IEWU - Prequel or Sequel | | | | | | | | |
| Film 3 - Studio | | | | | | | | |
| **Total Major Studio Feature Films** | | | | | | | | |
| | | | | | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | | | | | |
| Independent/Limited Budget - Film 1 | | | | | | | | |
| Independent/Limited Budget - Film 2 | | | | | | | | |
| **Total Independent, Limited Budget Films** | | | | | | | | |
| | | | | | | | | |
| **Smaller Engagements/Cameos:** | | | | | | | | |
| Smaller Engagements/Cameos - Film 1 | | | | | | | | |
| **Total Smaller Engagements/Cameos** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | | | | | | |
| | | | | | | | | |
| **Limited Television Series:** | | | | | | | | |
| One Season | | | | | | | | |
| **Total Limited Television Series** | | | | | | | | |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**

| Type of Project | Nov-24 | Dec-24 | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 |
|---|---|---|---|---|---|---|---|---|
| **Endorsements:** | | | | | | | | |
| Multi-Year Endorsement - 1 | | | | | | | | |
| **Total Endorsements** | | | | | | | | |
| | | | | | | | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | | | | | |
| SEPA Opportunity - 1 | | 250,000 | | | | | | |
| SEPA Opportunity - 2 | | | | | | | | |
| SEPA Opportunity - 3 | | | | | | | | |
| SEPA Opportunity - 4 | | | | | | | | |
| SEPA Opportunity - 5 | | | | | | | | |
| SEPA Opportunity - 6 | | | | | | | | |
| SEPA Opportunity - 7 | | | | | | | | |
| SEPA Opportunity - 8 | | | | | | | | |
| SEPA Opportunity - 9 | | | | | | | | |
| SEPA Opportunity - 10 | | | | | | | | |
| **Total SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Endorsements & SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | $ - | $ 250,000 | $ 4,687,500 | $ 4,687,500 | $ - | $ - | $ - | $ - |
| **Less Direct Deductions: (25% Fees)** | - | (62,500) | (1,171,875) | (1,171,875) | - | - | - | - |
| **Net Lively Lost Professional Opportunities - Minimum Scenario** | $ - | $ 187,500 | $ 3,515,625 | $ 3,515,625 | $ - | $ - | $ - | $ - |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**

| Type of Project | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 | Jan-26 | Feb-26 |
|---|---|---|---|---|---|---|---|---|
| **Major Studio Feature Films:** | | | | | | | | **<A>** |
| Film 1 - Streamer | | | | | | | | $   781,250 |
| Film 1 - IEWU - Prequel or Sequel | | | | | | | | |
| Film 3 - Studio | | | | | | | | |
| **Total Major Studio Feature Films** | | | | | | | | |
| | | | | | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | | | | | |
| Independent/Limited Budget - Film 1 | | | | | | | | |
| Independent/Limited Budget - Film 2 | | | | | | | | |
| **Total Independent, Limited Budget Films** | | | | | | | | |
| | | | | | | | | |
| **Smaller Engagements/Cameos:** | | | | | | | | |
| Smaller Engagements/Cameos - Film 1 | | | | | | | | |
| **Total Smaller Engagements/Cameos** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | | | | | | |
| | | | | | | | | |
| **Limited Television Series:** | | | | | | | | |
| One Season | | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | | | |
| **Total Limited Television Series** | | | | | | | | |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**

| Type of Project | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 | Jan-26 | Feb-26 |
|---|---|---|---|---|---|---|---|---|
| **Endorsements:** | | | | *20%* | *0%* | *13%* | *0%* | *0%* |
| Multi-Year Endorsement - 1 | | | **<D>** | $ 1,400,000 | $      - | $  933,333 | $      - | $      - |
| **Total Endorsements** | | | | | | | | |
| | | | | | | | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | | | | | |
| SEPA Opportunity - 1 | | | | | | | | |
| SEPA Opportunity - 2 | 250,000 | | | | | | | |
| SEPA Opportunity - 3 | | | | | | 250,000 | | |
| SEPA Opportunity - 4 | | | | | | | | |
| SEPA Opportunity - 5 | | | | | | | | |
| SEPA Opportunity - 6 | | | | | | | | |
| SEPA Opportunity - 7 | | | | | | | | |
| SEPA Opportunity - 8 | | | | | | | | |
| SEPA Opportunity - 9 | | | | | | | | |
| SEPA Opportunity - 10 | | | | | | | | |
| **Total SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Endorsements & SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | $ 250,000 | $2,000,000 | $2,000,000 | $3,400,000 | $2,000,000 | $1,183,333 | $      - | $ 781,250 |
| | | | | | | | | |
| **Less Direct Deductions: (25% Fees)** | (62,500) | (500,000) | (500,000) | (850,000) | (500,000) | (295,833) | - | (195,313) |
| | | | | | | | | |
| **Net Lively Lost Professional Opportunities - Minimum Scenario** | $ 187,500 | $1,500,000 | $1,500,000 | $2,550,000 | $1,500,000 | $ 887,500 | $      - | $ 585,938 |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**    Page 7 of 21

| Type of Project | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 |
|---|---|---|---|---|---|---|---|---|
| **Major Studio Feature Films:** | | | <A> | | | <A> | | |
| Film 1 - Streamer | | | $ 781,250 | | | $ 781,250 | | |
| Film 1 - IEWU - Prequel or Sequel | | | | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 | | |
| Film 3 - Studio | | | | | | | | |
| **Total Major Studio Feature Films** | | | | | | | | |
| | | | | | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | | | | | |
| Independent/Limited Budget - Film 1 | | | | | | | | |
| Independent/Limited Budget - Film 2 | | | | | | | | |
| **Total Independent, Limited Budget Films** | | | | | | | | |
| | | | | | | | | |
| **Smaller Engagements/Cameos:** | | | | | | | | |
| Smaller Engagements/Cameos - Film 1 | | | | | | | | |
| **Total Smaller Engagements/Cameos** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | | | | | | |
| | | | | | | | | |
| **Limited Television Series:** | | | | | | | | |
| One Season | | | | | | | | |
| **Total Limited Television Series** | | | | | | | | |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**     Page 8 of 21

| Type of Project | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 |
|---|---|---|---|---|---|---|---|---|
| **Endorsements:** | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* |
| Multi-Year Endorsement - 1 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Endorsements** | | | | | | | | |
| | | | | | | | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | | | | | |
| | | | | | | | | |
| SEPA Opportunity - 1 | | | | | | | | |
| SEPA Opportunity - 2 | | | | | | | | |
| SEPA Opportunity - 3 | | | | | | | | |
| SEPA Opportunity - 4 | | | 250,000 | | | | | 250,000 |
| SEPA Opportunity - 5 | | | | | | | | |
| SEPA Opportunity - 6 | | | | | | | | |
| SEPA Opportunity - 7 | | | | | | | | |
| SEPA Opportunity - 8 | | | | | | | | |
| SEPA Opportunity - 9 | | | | | | | | |
| SEPA Opportunity - 10 | | | | | | | | |
| **Total SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Endorsements & SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | $ - | $ - | **$1,031,250** | **$5,000,000** | **$5,000,000** | **$5,781,250** | $ - | **$ 250,000** |
| **Less Direct Deductions: (25% Fees)** | - | - | (257,813) | (1,250,000) | (1,250,000) | (1,445,313) | - | (62,500) |
| **Net Lively Lost Professional Opportunities - Minimum Scenario** | $ - | $ - | $ 773,438 | $3,750,000 | $3,750,000 | $4,335,938 | $ - | $ 187,500 |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**    Page 9 of 21

| Type of Project | Nov-26 | Dec-26 | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 |
|---|---|---|---|---|---|---|---|---|
| **Major Studio Feature Films:** | **\<A\>** | | | | | | | |
| Film 1 - Streamer | $    781,250 | | | | | | | |
| Film 1 - IEWU - Prequel or Sequel | | | | | | **\<B\>** $  4,375,000 | **\<B\>** $   625,000 | - |
| Film 3 - Studio | | | | | | | | |
| **Total Major Studio Feature Films** | | | | | | | | |
| | | | | | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | | | | | |
| Independent/Limited Budget - Film 1 | | | | | | $    500,000 | | |
| Independent/Limited Budget - Film 2 | | | | | | | | |
| **Total Independent, Limited Budget Films** | | | | | | | | |
| | | | | | | | | |
| **Smaller Engagements/Cameos:** | | | | | | | | |
| Smaller Engagements/Cameos - Film 1 | | | | | | | | |
| **Total Smaller Engagements/Cameos** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | | | | | | |
| **Limited Television Series:** | | | | | | | | |
| One Season | | | | | | | | |
| **Total Limited Television Series** | | | | | | | | |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**

| Type of Project | Nov-26 | Dec-26 | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 |
|---|---|---|---|---|---|---|---|---|
| **Endorsements:** | *20%* | *0%* | *0%* | *0%* | *0%* | *13%* | *0%* | *0%* |
| Multi-Year Endorsement - 1 | $ 1,400,000 | $ - | $ - | $ - | $ - | $ 933,333 | $ - | $ - |
| **Total Endorsements** | | | | | | | | |
| | | | | | | | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | | | | | |
| | | | | | | | | |
| SEPA Opportunity - 1 | | | | | | | | |
| SEPA Opportunity - 2 | | | | | | | | |
| SEPA Opportunity - 3 | | | | | | | | |
| SEPA Opportunity - 4 | | | | | | | | |
| SEPA Opportunity - 5 | | | | | | | | |
| SEPA Opportunity - 6 | | | | | | | 250,000 | |
| SEPA Opportunity - 7 | | | | | | | | |
| SEPA Opportunity - 8 | | | | | | | | |
| SEPA Opportunity - 9 | | | | | | | | |
| SEPA Opportunity - 10 | | | | | | | | |
| **Total SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Endorsements & SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | **$2,181,250** | **$ -** | **$ -** | **$ -** | **$ -** | **$5,808,333** | **$ 875,000** | **$ -** |
| Less Direct Deductions: (25% Fees) | (545,313) | - | - | - | - | (1,452,083) | (218,750) | - |
| **Net Lively Lost Professional Opportunities - Minimum Scenario** | **$1,635,938** | **$ -** | **$ -** | **$ -** | **$ -** | **$4,356,250** | **$ 656,250** | **$ -** |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**                    Page 11 of 21

| Type of Project | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 | Jan-28 | Feb-28 |
|---|---|---|---|---|---|---|---|---|
| **Major Studio Feature Films:** | | | | | | | | |
| Film 1 - Streamer | | | | | | | | |
| Film 1 - IEWU - Prequel or Sequel | - | - | - | - | - | - | - | - |
| Film 3 - Studio | | | | | | | $ 5,000,000 | $ 5,000,000 |
| **Total Major Studio Feature Films** | | | | | | | | |
| | | | | | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | | | | | |
| Independent/Limited Budget - Film 1 | | | | | | | | |
| Independent/Limited Budget - Film 2 | | | | | | | | |
| **Total Independent, Limited Budget Films** | | | | | | | | |
| | | | | | | | | |
| **Smaller Engagements/Cameos:** | | | | | | | | |
| Smaller Engagements/Cameos - Film 1 | | | | | | | | |
| **Total Smaller Engagements/Cameos** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | | | | | | |
| | | | | | | | | |
| **Limited Television Series:** | | | | | | | | |
| One Season | | | | | | | | |
| **Total Limited Television Series** | | | | | | | | |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**

| Type of Project | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 | Jan-28 | Feb-28 |
|---|---|---|---|---|---|---|---|---|
| **Endorsements:** | _0%_ | _0%_ | _0%_ | _0%_ | _20%_ | _0%_ | _0%_ | _0%_ |
| Multi-Year Endorsement - 1 | $ - | $ - | $ - | $ - | $ 1,400,000 | $ - | $ - | $ - |
| **Total Endorsements** | | | | | | | | |
| | | | | | | | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | | | | | |
| SEPA Opportunity - 1 | | | | | | | | |
| SEPA Opportunity - 2 | | | | | | | | |
| SEPA Opportunity - 3 | | | | | | | | |
| SEPA Opportunity - 4 | | | | | | | | |
| SEPA Opportunity - 5 | | | | | | | | |
| SEPA Opportunity - 6 | | | | | | | | |
| SEPA Opportunity - 7 | | | | | | 250,000 | | | |
| SEPA Opportunity - 8 | | | | | | | | |
| SEPA Opportunity - 9 | | | | | | | | |
| SEPA Opportunity - 10 | | | | | | | | |
| **Total SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Endorsements & SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | $ - | $ - | $ - | $ - | $ 1,650,000 | $ - | $5,000,000 | $5,000,000 |
| | | | | | | | | |
| **Less Direct Deductions: (25% Fees)** | - | - | - | - | (412,500) | - | (1,250,000) | (1,250,000) |
| | | | | | | | | |
| **Net Lively Lost Professional Opportunities - Minimum Scenario** | $ - | $ - | $ - | $ - | $ 1,237,500 | $ - | $3,750,000 | $3,750,000 |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**                    Page 13 of 21

| Type of Project | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 |
|---|---|---|---|---|---|---|---|---|
| **Major Studio Feature Films:** | | | | | | | | |
| Film 1 - Streamer | | | | | | | | |
| Film 1 - IEWU - Prequel or Sequel | - | - | - | - | - | - | - | - |
| Film 3 - Studio | | | | | | | | |
| **Total Major Studio Feature Films** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | | | | | |
| Independent/Limited Budget - Film 1 | | | | | | | | |
| Independent/Limited Budget - Film 2 | | | | | | | | |
| **Total Independent, Limited Budget Films** | | | | | | | | |
| | | | | | | | | |
| **Smaller Engagements/Cameos:** | | | | | | | | |
| Smaller Engagements/Cameos - Film 1 | | | | | | $ 1,500,000 | | |
| **Total Smaller Engagements/Cameos** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | | | | | | |
| | | | | | | | | |
| **Limited Television Series:** | | | | | | | | |
| One Season | | | | | | | | |
| **Total Limited Television Series** | | | | | | | | |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**

| Type of Project | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 |
|---|---|---|---|---|---|---|---|---|
| **Endorsements:** | *0%* | *13%* | | | | | | |
| Multi-Year Endorsement - 1 | $       - | $    933,333 | | | | | | |
| **Total Endorsements** | | | | | | | | |
| | | | | | | | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | | | | | |
| SEPA Opportunity - 1 | | | | | | | | |
| SEPA Opportunity - 2 | | | | | | | | |
| SEPA Opportunity - 3 | | | | | | | | |
| SEPA Opportunity - 4 | | | | | | | | |
| SEPA Opportunity - 5 | | | | | | | | |
| SEPA Opportunity - 6 | | | | | | | | |
| SEPA Opportunity - 7 | | | | | | | | |
| SEPA Opportunity - 8 | | 250,000 | | | | | | |
| SEPA Opportunity - 9 | | | | | | | | 250,000 |
| SEPA Opportunity - 10 | | | | | | | | |
| **Total SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Endorsements & SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | $       - | $1,183,333 | $       - | $       - | $       - | $1,500,000 | $       - | $ 250,000 |
| **Less Direct Deductions: (25% Fees)** | - | (295,833) | - | - | - | (375,000) | - | (62,500) |
| **Net Lively Lost Professional Opportunities - Minimum Scenario** | $       - | $  887,500 | $       - | $       - | $       - | $1,125,000 | $       - | $ 187,500 |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**    Page 15 of 21

| Type of Project | Nov-28 | Dec-28 | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 |
|---|---|---|---|---|---|---|---|---|
| **Major Studio Feature Films:** | | | | | | | | |
| Film 1 - Streamer | | | | | | | | **<C>** |
| Film 1 - IEWU - Prequel or Sequel | - | - | - | - | - | - | - | $ 276,077 |
| Film 3 - Studio | | | | | | | | |
| **Total Major Studio Feature Films** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | | | | | |
| Independent/Limited Budget - Film 1 | | | | | | | | |
| Independent/Limited Budget - Film 2 | | | | | 500,000 | | | |
| **Total Independent, Limited Budget Films** | | | | | | | | |
| | | | | | | | | |
| **Smaller Engagements/Cameos:** | | | | | | | | |
| Smaller Engagements/Cameos - Film 1 | | | | | | | | |
| **Total Smaller Engagements/Cameos** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | | | | | | |
| | | | | | | | | |
| **Limited Television Series:** | | | | | | | | |
| One Season | | | | | | | | |
| **Total Limited Television Series** | | | | | | | | |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**    Page 16 of 21

| Type of Project | Nov-28 | Dec-28 | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 |
|---|---|---|---|---|---|---|---|---|
| **Endorsements:** | | | | | | | | |
| Multi-Year Endorsement - 1 | | | | | | | | |
| **Total Endorsements** | | | | | | | | |
| | | | | | | | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | | | | | |
| SEPA Opportunity - 1 | | | | | | | | |
| SEPA Opportunity - 2 | | | | | | | | |
| SEPA Opportunity - 3 | | | | | | | | |
| SEPA Opportunity - 4 | | | | | | | | |
| SEPA Opportunity - 5 | | | | | | | | |
| SEPA Opportunity - 6 | | | | | | | | |
| SEPA Opportunity - 7 | | | | | | | | |
| SEPA Opportunity - 8 | | | | | | | | |
| SEPA Opportunity - 9 | | | | | | | | |
| SEPA Opportunity - 10 | | | | | | | 250,000 | |
| **Total SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Endorsements & SEPA** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | $    - | $    - | $    - | $    - | $ 500,000 | $    - | $ 250,000 | $ 276,077 |
| | | | | | | | | |
| **Less Direct Deductions: (25% Fees)** | - | - | - | - | (125,000) | - | (62,500) | (69,019) |
| | | | | | | | | |
| **Net Lively Lost Professional Opportunities - Minimum Scenario** | $    - | $    - | $    - | $    - | $ 375,000 | $    - | $ 187,500 | $ 207,058 |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**                    Page 17 of 21

| Type of Project | Jul-29 | Aug-29 | For IEWU prequel/sequel Contingent Compensation (up thru 10 year 1st Cycle) <C> | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Dec-29 | Jun-30 | Dec-30 | Jun-31 | Jun-32 | Jun-33 |
| **Major Studio Feature Films:** | | | | | | | | |
| Film 1 - Streamer | | | | | | | | |
| Film 1 - IEWU - Prequel or Sequel | - | - | $ 1,100,510 | $ 853,640 | $ 625,819 | $ 507,005 | $ 590,274 | $ 360,976 |
| Film 3 - Studio | | | | | | | | |
| **Total Major Studio Feature Films** | | | | | | | | |
| | | | | | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | | | | | |
| Independent/Limited Budget - Film 1 | | | | | | | | |
| Independent/Limited Budget - Film 2 | | | | | | | | |
| **Total Independent, Limited Budget Films** | | | | | | | | |
| | | | | | | | | |
| **Smaller Engagements/Cameos:** | | | | | | | | |
| Smaller Engagements/Cameos - Film 1 | | | | | | | | |
| **Total Smaller Engagements/Cameos** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | | | | | | |
| | | | | | | | | |
| **Limited Television Series:** | | | | | | | | |
| One Season | | | | | | | | |
| **Total Limited Television Series** | | | | | | | | |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**          Page 18 of 21

| Type of Project | Jul-29 | Aug-29 | For IEWU prequel/sequel Contingent Compensation (up thru 10 year 1st Cycle) <C> | | | | | |
| | | | Dec-29 | Jun-30 | Dec-30 | Jun-31 | Jun-32 | Jun-33 |
|---|---|---|---|---|---|---|---|---|
| **Endorsements:** | | | | | | | | |
| Multi-Year Endorsement - 1 | | | | | | | | |
| **Total Endorsements** | | | | | | | | |
| | | | | | | | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | | | | | |
| SEPA Opportunity - 1 | | | | | | | | |
| SEPA Opportunity - 2 | | | | | | | | |
| SEPA Opportunity - 3 | | | | | | | | |
| SEPA Opportunity - 4 | | | | | | | | |
| SEPA Opportunity - 5 | | | | | | | | |
| SEPA Opportunity - 6 | | | | | | | | |
| SEPA Opportunity - 7 | | | | | | | | |
| SEPA Opportunity - 8 | | | | | | | | |
| SEPA Opportunity - 9 | | | | | | | | |
| SEPA Opportunity - 10 | | | | | | | | |
| **Total SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total Endorsements & SEPA** | | | | | | | | |
| | | | | | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | $ - | $ - | $1,100,510 | $ 853,640 | $ 625,819 | $ 507,005 | $ 590,274 | $ 360,976 |
| **Less Direct Deductions: (25% Fees)** | - | - | (275,128) | (213,410) | (156,455) | (126,751) | (147,569) | (90,244) |
| **Net Lively Lost Professional Opportunities - Minimum Scenario** | $ - | $ - | $ 825,383 | $ 640,230 | $ 469,364 | $ 380,254 | $ 442,706 | $ 270,732 |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**

| Type of Project | For IEWU prequel/sequel Contingent Compensation (up thru 10 year 1st Cycle) <C> | | | |
|---|---|---|---|---|
| | Jun-34 | Jun-35 | Jun-36 | Jun-37 |
| **Major Studio Feature Films:** | | | | |
| Film 1 - Streamer | | | | |
| Film 1 - IEWU - Prequel or Sequel | $ 292,390 | $ 207,972 | $ 129,484 | $ 55,852 |
| Film 3 - Studio | | | | |
| **Total Major Studio Feature Films** | | | | |
| | | | | |
| **Independent, Limited Budget Film Opportunities:** | | | | |
| Independent/Limited Budget - Film 1 | | | | |
| Independent/Limited Budget - Film 2 | | | | |
| **Total Independent, Limited Budget Films** | | | | |
| | | | | |
| **Smaller Engagements/Cameos:** | | | | |
| Smaller Engagements/Cameos - Film 1 | | | | |
| **Total Smaller Engagements/Cameos** | | | | |
| | | | | |
| **Grand Total Independent, Limited Budget & Cameo Film Opportunities** | | | | |
| | | | | |
| **Limited Television Series:** | | | | |
| One Season | | | | |
| **Total Limited Television Series** | | | | |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**

| Type of Project | For IEWU prequel/sequel Contingent Compensation (up thru 10 year 1st Cycle) <C> | | | |
|---|---|---|---|---|
| | Jun-34 | Jun-35 | Jun-36 | Jun-37 |
| **Endorsements:** | | | | |
| Multi-Year Endorsement - 1 | | | | |
| **Total Endorsements** | | | | |
| | | | | |
| **Speaking Engagements, and Personal Appearances ("SEPA"):** | | | | |
| SEPA Opportunity - 1 | | | | |
| SEPA Opportunity - 2 | | | | |
| SEPA Opportunity - 3 | | | | |
| SEPA Opportunity - 4 | | | | |
| SEPA Opportunity - 5 | | | | |
| SEPA Opportunity - 6 | | | | |
| SEPA Opportunity - 7 | | | | |
| SEPA Opportunity - 8 | | | | |
| SEPA Opportunity - 9 | | | | |
| SEPA Opportunity - 10 | | | | |
| **Total SEPA** | | | | |
| | | | | |
| **Grand Total Endorsements & SEPA** | | | | |
| | | | | |
| **Grand Total - Lively Lost Professional Opportunities** | $ 292,390 | $ 207,972 | $ 129,484 | $ 55,852 |
| **Less Direct Deductions: (25% Fees)** | (73,097) | (51,993) | (32,371) | (13,963) |
| **Net Lively Lost Professional Opportunities - Minimum Scenario** | $ 219,292 | $ 155,979 | $ 97,113 | $ 41,889 |

**Exhibit C3-B: Calculation of "Lost Professional Opportunities" - Minimum Scenario**                    Page 21 of 21

<A> For the timing of the payment for the Streamer Buyouts, I utilized the actual payment dates and timing structure from Another Simple Favor (BL-000039397).  Principal photography for Another Simple Favor wrapped in May 2024, and the first payment (25%) of the Buyout was received in May 2025, 1 year (or 12 months later).  Then, the remaining 25% was paid in quarterly (3 months) payments thereafter.

<B> For the timing of the payment of the Box Office Bonuses, I utilized (a) the actual Box Office Bonus payment dates from IEWU, which occurred in September 2024 and October 2024, 8-9 months after the end of Principal Photography. (BL-000039395 and BL-000039396)

<C> As it relates to the timing of the estimated Contingent Compensation ("CC") for the IEWU Sequel, in excess of the $5m Box Office Bonus, I utilized (a) the actual activity from the three profit participation statements (BL-000039339, BL-000039357 & BL-000039376), available as of this report date (including the revenues, expenses and other deductions) and actual timing (including the end dates of Principal Photography and IEWU CC profit participation statements) and (b), using my 18 years of experience with CC in the entertainment industry, I have estimated the additional IEWU CC amounts and payment dates.  I then utilized the applicable ratios from IEWU to estimate the amounts and timing of the IEWU Sequel Contingent Compensation.

<D> For the specific payment structure of each of these endorsements, I applied the payment structure from the $7,500,000 L'Oreal endorsement (BL-000038937).

Page 1 of 12

**Exhibit C4-A: Present Value of Discounted Cash Flow - Maximum Scenario**

| | | | | 12/15/2024 | 1/15/2025 | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 |
|---|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 30.00% | **From EXHIBIT C6** | | | | | | | |
| **"Damages Date" (Trial Date)** | **3/31/2026** | <B> | | | | | | | |
| Years after Damages Date | | | | - | - | - | - | - | - |
| | | | | | | | | | |
| Estimated Payment Dates | | | <A> | 12/15/2024 | 1/15/2025 | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 |
| | | | | | | | | | |
| Lively Estimated Net Lost Professional Opportunities - Maximum | **$ 118,875,000** | **From EXHIBIT C3-A** | | $ 300,000 | $ - | $ 5,250,000 | $ 3,750,000 | $ 4,750,000 | $ 300,000 |
| Present Value Factor | | | | 1.000 | - | 1.000 | 1.000 | 1.000 | 1.000 |
| Total Present Value Damages | **$ 87,233,054** | **To EXHIBIT C** | | $ 300,000 | $ - | $ 5,250,000 | $ 3,750,000 | $ 4,750,000 | $ 300,000 |
| | | | | | | | | | |
| **Calculated Interest** | **$ 718,038** | **From EXHIBIT C5-A** | | $ 15,043 | $ - | $ 225,142 | $ 149,025 | $ 173,061 | $ 9,943 |
| | | | | | | | | | |
| **TOTAL** | **$ 87,951,092** | | | | | | | | |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

Page 2 of 12

**Exhibit C4-A: Present Value of Discounted Cash Flow - Maximum Scenario**

| Discount Rate | 30.00% | From EXHIBIT C6 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **"Damages Date" (Trial Date)** | **3/31/2026** | <B> | | | | | | | |
| Years after Damages Date | | | | - | - | - | - | - | - |

| | | | <A> | 6/15/2025 | 7/15/2025 | 8/15/2025 | 9/15/2025 | 10/15/2025 | 11/15/2025 |
|---|---|---|---|---|---|---|---|---|---|
| Estimated Payment Dates | | | | | | | | | |
| Lively Estimated Net Lost Professional Opportunities - Maximum | $ | 118,875,000 | From EXHIBIT C3-A | $ - | $ - | $ 300,000 | $ 1,500,000 | $ 1,500,000 | $ 1,500,000 |
| Present Value Factor | | | | - | - | 1.000 | 1.000 | 1.000 | 1.000 |
| Total Present Value Damages | $ | 87,233,054 | To EXHIBIT C | $ - | $ - | $ 300,000 | $ 1,500,000 | $ 1,500,000 | $ 1,500,000 |
| **Calculated Interest** | $ | 718,038 | From EXHIBIT C5-A | $ - | $ - | $ 6,842 | $ 29,538 | $ 25,050 | $ 20,400 |
| **TOTAL** | **$** | **87,951,092** | | | | | | | |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit C4-A: Present Value of Discounted Cash Flow - Maximum Scenario**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 30.00% | **From EXHIBIT C6** | | | | | | |
| **"Damages Date" (Trial Date)** | **3/31/2026** | <B> | | | | | **<B>** | |
| Years after Damages Date | | | - | - | - | | 0.04 | 0.12 |
| | | | | | | | | |
| Estimated Payment Dates | | <A> | 12/15/2025 | 1/15/2026 | 2/15/2026 | 3/15/2026 | 4/15/2026 | 5/15/2026 |
| Lively Estimated Net Lost Professional Opportunities - Maximum | $ 118,875,000 | **From EXHIBIT C3-A** | $ 1,500,000 | $ 1,500,000 | $ 300,000 | $ 1,500,000 | $ 3,750,000 | $ 300,000 |
| Present Value Factor | | | 1.000 | 1.000 | 1.000 | 1.000 | 0.989 | 0.968 |
| Total Present Value Damages | $ 87,233,054 | **To EXHIBIT C** | $ 1,500,000 | $ 1,500,000 | $ 300,000 | $ 1,500,000 | $ 3,709,784 | $ 290,451 |
| **Calculated Interest** | $ 718,038 | **From EXHIBIT C5-A** | $ 15,900 | $ 11,250 | $ 1,320 | $ 2,400 | $ 33,125 | |
| **TOTAL** | **$ 87,951,092** | | | | | | | |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

Page 4 of 12

**Exhibit C4-A: Present Value of Discounted Cash Flow - Maximum Scenario**

| | | | | 0.21 | 0.29 | 0.38 | 0.46 | 0.54 | 0.63 |
|---|---|---|---|---|---|---|---|---|---|
| Discount Rate | 30.00% | From **EXHIBIT C6** | | | | | | | |
| "Damages Date" (Trial Date) | 3/31/2026 | \<B> | | | | | | | |
| Years after Damages Date | | | | 0.21 | 0.29 | 0.38 | 0.46 | 0.54 | 0.63 |
| Estimated Payment Dates | | | \<A> | 6/15/2026 | 7/15/2026 | 8/15/2026 | 9/15/2026 | 10/15/2026 | 11/15/2026 |
| Lively Estimated Net Lost Professional Opportunities - Maximum | $ 118,875,000 | From **EXHIBIT C3-A** | | $    - | $ 5,937,500 | $ 6,000,000 | $ 5,000,000 | $ 1,237,500 | $    - |
| Present Value Factor | | | | - | 0.927 | 0.906 | 0.886 | 0.867 | - |
| Total Present Value Damages | $ 87,233,054 | To **EXHIBIT C** | | $    - | $ 5,501,907 | $ 5,437,302 | $ 4,431,236 | $ 1,073,334 | $    - |
| **Calculated Interest** | $ 718,038 | From **EXHIBIT C5-A** | | | | | | | |
| **TOTAL** | $ 87,951,092 | | | | | | | | |

\<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

\<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

Page 5 of 12

**Exhibit C4-A: Present Value of Discounted Cash Flow - Maximum Scenario**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | | 30.00% **From EXHIBIT C6** | | | | | | | |
| **"Damages Date" (Trial Date)** | | **3/31/2026** <B> | | | | | | | |
| Years after Damages Date | | | | 0.71 | 0.79 | 0.88 | 0.96 | 1.04 | 1.12 |
| Estimated Payment Dates | | | <A> | 12/15/2026 | 1/15/2027 | 2/15/2027 | 3/15/2027 | 4/15/2027 | 5/15/2027 |
| Lively Estimated Net Lost Professional Opportunities - Maximum | $ | 118,875,000 | **From EXHIBIT C3-A** | $ 300,000 | $ 2,812,500 | $ 1,875,000 | $ 3,300,000 | $ - | $ 7,862,500 |
| Present Value Factor | | | | 0.830 | 0.812 | 0.794 | 0.778 | - | 0.745 |
| Total Present Value Damages | $ | 87,233,054 | **To EXHIBIT C** | $ 249,040 | $ 2,283,296 | $ 1,488,653 | $ 2,567,825 | $ - | $ 5,855,574 |
| **Calculated Interest** | $ | 718,038 | **From EXHIBIT C5-A** | | | | | | |
| **TOTAL** | $ | 87,951,092 | | | | | | | |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

Page 6 of 12

## Exhibit C4-A: Present Value of Discounted Cash Flow - Maximum Scenario

| | | | 1.21 | 1.29 | 1.38 | 1.46 | 1.54 | 1.63 |
|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 30.00% | **From EXHIBIT C6** | | | | | | |
| **"Damages Date" (Trial Date)** | **3/31/2026** | <B> | | | | | | |
| Years after Damages Date | | | | | | | | |
| Estimated Payment Dates | | <A> | 6/15/2027 | 7/15/2027 | 8/15/2027 | 9/15/2027 | 10/15/2027 | 11/15/2027 |
| Lively Estimated Net Lost Professional Opportunities - Maximum | $ 118,875,000 | **From EXHIBIT C3-A** | $ 4,687,500 | $ 3,750,000 | $ 4,750,000 | $ 300,000 | $ - | $ - |
| Present Value Factor | | | 0.728 | 0.713 | 0.697 | 0.682 | - | - |
| Total Present Value Damages | $ 87,233,054 | **To EXHIBIT C** | $ 3,414,072 | $ 2,672,991 | $ 3,311,178 | $ 204,519 | $ - | $ - |
| Calculated Interest | $ 718,038 | **From EXHIBIT C5-A** | | | | | | |
| TOTAL | $ 87,951,092 | | | | | | | |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

<div align="right">Page 7 of 12</div>

**Exhibit C4-A: Present Value of Discounted Cash Flow - Maximum Scenario**

| | | | 1.71 | 1.79 | 1.88 | 1.96 | 2.04 | 2.13 |
|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 30.00% **From EXHIBIT C6** | | | | | | | |
| **"Damages Date" (Trial Date)** | **3/31/2026** \<B\> | | | | | | | |
| Years after Damages Date | | | 1.71 | 1.79 | 1.88 | 1.96 | 2.04 | 2.13 |
| Estimated Payment Dates | | \<A\> | 12/15/2027 | 1/15/2028 | 2/15/2028 | 3/15/2028 | 4/15/2028 | 5/15/2028 |
| Lively Estimated Net Lost Professional Opportunities - Maximum | $ **118,875,000** | **From EXHIBIT C3-A** | $ 1,875,000 | $ 1,875,000 | $ 300,000 | $ 2,812,500 | $ 1,500,000 | $ 300,000 |
| Present Value Factor | | | 0.639 | 0.624 | 0.611 | 0.598 | 0.585 | 0.572 |
| Total Present Value Damages | $ **87,233,054** | **To EXHIBIT C** | $ 1,197,305 | $ 1,170,921 | $ 183,219 | $ 1,682,242 | $ 877,425 | $ 171,741 |
| **Calculated Interest** | $ **718,038** | **From EXHIBIT C5-A** | | | | | | |
| **TOTAL** | $ **87,951,092** | | | | | | | |

\<A\> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

\<B\> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit C4-A: Present Value of Discounted Cash Flow - Maximum Scenario**

| | | | 2.21 | 2.29 | 2.38 | 2.46 | 2.55 | 2.63 |
|---|---|---|---|---|---|---|---|---|
| Discount Rate | 30.00% | From **EXHIBIT C6** | | | | | | |
| "Damages Date" (Trial Date) | 3/31/2026 | <B> | | | | | | |
| Years after Damages Date | | | 2.21 | 2.29 | 2.38 | 2.46 | 2.55 | 2.63 |
| Estimated Payment Dates | | <A> | 6/15/2028 | 7/15/2028 | 8/15/2028 | 9/15/2028 | 10/15/2028 | 11/15/2028 |
| Lively Estimated Net Lost Professional Opportunities - Maximum | $ 118,875,000 | From **EXHIBIT C3-A** | $ 3,750,000 | $ 3,750,000 | $ 3,750,000 | $ 1,300,000 | $ - | $ 300,000 |
| Present Value Factor | | | 0.560 | 0.548 | 0.536 | 0.524 | - | 0.502 |
| Total Present Value Damages | $ 87,233,054 | To **EXHIBIT C** | $ 2,099,458 | $ 2,054,670 | $ 2,009,392 | $ 681,239 | $ - | $ 150,465 |
| Calculated Interest | $ 718,038 | From **EXHIBIT C5-A** | | | | | | |
| TOTAL | $ 87,951,092 | | | | | | | |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit C4-A: Present Value of Discounted Cash Flow - Maximum Scenario**

| | | | 2.71 | 2.80 | 2.88 | 2.96 | 3.04 | 3.13 |
|---|---|---|---|---|---|---|---|---|
| Discount Rate | 30.00% | From **EXHIBIT C6** | | | | | | |
| "Damages Date" (Trial Date) | 3/31/2026 | \<B\> | | | | | | |
| Years after Damages Date | | | 2.71 | 2.80 | 2.88 | 2.96 | 3.04 | 3.13 |
| Estimated Payment Dates | | \<A\> | 12/15/2028 | 1/15/2029 | 2/15/2029 | 3/15/2029 | 4/15/2029 | 5/15/2029 |
| Lively Estimated Net Lost Professional Opportunities - Maximum | $ 118,875,000 | From **EXHIBIT C3-A** | $ 1,500,000 | $ 1,500,000 | $ 1,500,000 | $ 1,500,000 | $ 3,000,000 | $ - |
| Present Value Factor | | | 0.491 | 0.480 | 0.469 | 0.460 | 0.450 | - |
| Total Present Value Damages | $ 87,233,054 | To **EXHIBIT C** | $ 736,274 | $ 720,049 | $ 704,182 | $ 690,150 | $ 1,349,884 | $ - |
| Calculated Interest | $ 718,038 | From **EXHIBIT C5-A** | | | | | | |
| TOTAL | $ 87,951,092 | | | | | | | |

\<A\> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

\<B\> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

Page 10 of 12

**Exhibit C4-A: Present Value of Discounted Cash Flow - Maximum Scenario**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Discount Rate** | 30.00% | **From EXHIBIT C6** | | | | | |
| **"Damages Date" (Trial Date)** | **3/31/2026** | <B> | | | | | |
| Years after Damages Date | | | 3.21 | 3.29 | 3.38 | 3.46 | 3.63 | 3.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Estimated Payment Dates | <A> | 6/15/2029 | 7/15/2029 | 8/15/2029 | 9/15/2029 | 11/15/2029 | 2/14/2030 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Lively Estimated Net Lost Professional Opportunities - Maximum | $ 118,875,000 | **From EXHIBIT C3-A** | $ 300,000 | $ - | $ 2,812,500 | $ 2,875,000 | $ 937,500 | $ 937,500 |
| Present Value Factor | | | 0.431 | - | 0.412 | 0.403 | 0.386 | 0.361 |
| Total Present Value Damages | $ 87,233,054 | **To EXHIBIT C** | $ 129,197 | $ - | $ 1,159,264 | $ 1,158,912 | $ 361,694 | $ 338,792 |

| | | |
|---|---|---|
| **Calculated Interest** | $ 718,038 | **From EXHIBIT C5-A** |

| | |
|---|---|
| **TOTAL** | **$ 87,951,092** |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

Page 11 of 12

### Exhibit C4-A: Present Value of Discounted Cash Flow - Maximum Scenario

| | | | 4.13 | 4.25 | 4.76 | 5.25 | 6.25 | 7.25 |
|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 30.00% From **EXHIBIT C6** | | | | | | | |
| **"Damages Date" (Trial Date)** | **3/31/2026** <B> | | | | | | | |
| Years after Damages Date | | | 4.13 | 4.25 | 4.76 | 5.25 | 6.25 | 7.25 |
| | | | | | Post 5-Year Loss Period for IEWU Sequel CC and Streamer Buy | | | |
| Estimated Payment Dates | | <A> | 5/15/2030 | 6/30/2030 | 12/31/2030 | 6/30/2031 | 6/30/2032 | 6/30/2033 |
| Lively Estimated Net Lost Professional Opportunities - Maximum | $ 118,875,000 | From **EXHIBIT C3-A** | $ 938,015 | $ 883,856 | $ 647,855 | $ 524,785 | $ 610,724 | $ 373,251 |
| Present Value Factor | | | 0.339 | 0.328 | 0.287 | 0.252 | 0.194 | 0.149 |
| Total Present Value Damages | $ 87,233,054 | To **EXHIBIT C** | $ 317,743 | $ 289,660 | $ 186,014 | $ 132,295 | $ 118,346 | $ 55,637 |
| **Calculated Interest** | $ 718,038 | From **EXHIBIT C5-A** | | | | | | |
| **TOTAL** | $ 87,951,092 | | | | | | | |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit C4-A: Present Value of Discounted Cash Flow - Maximum Scenario**

| | | | 8.25 | | 9.25 | | 10.26 | | 11.26 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Discount Rate | 30.00% | **From EXHIBIT C6** | | | | | | | | | |
| **"Damages Date" (Trial Date)** | **3/31/2026** | <B> | | | | | | | | | |
| Years after Damages Date | | | | | | | | | | | |
| | | | outs | | | | | | | | |
| Estimated Payment Dates | | <A> | 6/30/2034 | | 6/30/2035 | | 6/30/2036 | | 6/30/2037 | | **Total** |
| Lively Estimated Net Lost Professional Opportunities - Maximum | $ 118,875,000 | **From EXHIBIT C3-A** | $ 302,332 | $ | 215,044 | $ | 133,887 | $ | 57,751 | | **$ 118,875,000** |
| Present Value Factor | | | 0.115 | | 0.088 | | 0.068 | | 0.052 | | |
| Total Present Value Damages | $ 87,233,054 | **To EXHIBIT C** | $ 34,666 | $ | 18,967 | $ | 9,077 | $ | 3,012 | | **$ 87,233,054** |
| **Calculated Interest** | $ 718,038 | **From EXHIBIT C5-A** | | | | | | | | | |
| **TOTAL** | $ 87,951,092 | | | | | | | | | | |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit C4-B: Present Value of Discounted Cash Flow - Minimum Scenario**

| Discount Rate | 26.00% **From EXHIBIT C6** |
| "Damages Date" (Trial Date) | 3/31/2026 <B> |
| Years after Damages Date | |

| | | | <A> | 12/15/2024 | 1/15/2025 | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 | 6/15/2025 |
|---|---|---|---|---|---|---|---|---|---|---|
| Estimated Payment Dates | | | | | | | | | | |
| Lively Estimated Net Lost Professional Opportunities - Minimum | $ | 50,625,000 | **From EXHIBIT C3-B** | $ - | $ 187,500 | $ 3,515,625 | $ 3,515,625 | $ - | $ - | $ - |
| Present Value Factor | | | | - | 1.000 | 1.000 | 1.000 | - | - | - |
| **Total Present Value Damages** | $ | **41,291,420** | **To EXHIBIT C** | $ - | $ 187,500 | $ 3,515,625 | $ 3,515,625 | $ - | $ - | $ - |
| **Calculated Interest** | $ | **417,036** | **From EXHIBIT C5-B** | $ - | $ 8,731 | $ 151,556 | $ 139,711 | $ - | $ - | $ - |
| **TOTAL** | $ | **41,708,456** | | | | | | | | |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit C4-B: Present Value of Discounted Cash Flow - Minimum Scenario**

| | | | | 7/15/2025 | 8/15/2025 | 9/15/2025 | 10/15/2025 | 11/15/2025 | 12/15/2025 |
|---|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 26.00% | **From EXHIBIT C6** | | | | | | | |
| **"Damages Date" (Trial Date)** | 3/31/2026 | \<B\> | | | | | | | |
| Years after Damages Date | | | | - | - | - | - | - | - |
| Estimated Payment Dates | | | \<A\> | 7/15/2025 | 8/15/2025 | 9/15/2025 | 10/15/2025 | 11/15/2025 | 12/15/2025 |
| Lively Estimated Net Lost Professional Opportunities - Minimum | $ 50,625,000 | **From EXHIBIT C3-B** | | $ - | $ 187,500 | $ 1,500,000 | $ 1,500,000 | $ 2,550,000 | $ 1,500,000 |
| Present Value Factor | | | | - | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| **Total Present Value Damages** | $ 41,291,420 | **To EXHIBIT C** | | $ - | $ 187,500 | $ 1,500,000 | $ 1,500,000 | $ 2,550,000 | $ 1,500,000 |
| **Calculated Interest** | $ 417,036 | **From EXHIBIT C5-B** | | $ - | $ 4,276 | $ 29,538 | $ 25,050 | $ 34,680 | $ 15,900 |
| **TOTAL** | $ 41,708,456 | | | | | | | | |

\<A\> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

\<B\> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit C4-B: Present Value of Discounted Cash Flow - Minimum Scenario**



| | | | 1/15/2026 | 2/15/2026 | 3/15/2026 | 4/15/2026 | 5/15/2026 | 6/15/2026 |
|---|---|---|---|---|---|---|---|---|
| Discount Rate | 26.00% | **From EXHIBIT C6** | | | | | | |
| **"Damages Date" (Trial Date)** | **3/31/2026** | <B> | | | | <B> | | |
| Years after Damages Date | | | - | - | - | 0.04 | 0.12 | 0.21 |
| Estimated Payment Dates | | <A> | 1/15/2026 | 2/15/2026 | 3/15/2026 | 4/15/2026 | 5/15/2026 | 6/15/2026 |
| Lively Estimated Net Lost Professional Opportunities - Minimum | $ **50,625,000** | **From EXHIBIT C3-B** | $ 887,500 | $ - | $ 585,938 | $ - | $ - | $ 773,438 |
| Present Value Factor | | | 1.000 | - | 1.000 | - | - | 0.953 |
| **Total Present Value Damages** | $ **41,291,420** | **To EXHIBIT C** | $ 887,500 | $ - | $ 585,938 | $ - | $ - | $ 737,100 |
| **Calculated Interest** | $ **417,036** | **From EXHIBIT C5-B** | $ 6,656 | $ - | $ 938 | $ - | | |
| **TOTAL** | $ **41,708,456** | | | | | | | |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

Page 4 of 11

**Exhibit C4-B: Present Value of Discounted Cash Flow - Minimum Scenario**

| | | | 0.29 | 0.38 | 0.46 | 0.54 | 0.63 | 0.71 |
|---|---|---|---|---|---|---|---|---|
| Discount Rate | 26.00% | **From EXHIBIT C6** | | | | | | |
| "Damages Date" (Trial Date) | 3/31/2026 | <B> | | | | | | |
| Years after Damages Date | | | | | | | | |
| Estimated Payment Dates | | <A> | 7/15/2026 | 8/15/2026 | 9/15/2026 | 10/15/2026 | 11/15/2026 | 12/15/2026 |
| Lively Estimated Net Lost Professional Opportunities - Minimum | $ 50,625,000 | **From EXHIBIT C3-B** | $3,750,000 | $3,750,000 | $4,335,938 | $ - | $ 187,500 | $1,635,938 |
| Present Value Factor | | | 0.935 | 0.917 | 0.899 | - | 0.865 | 0.849 |
| **Total Present Value Damages** | $ 41,291,420 | **To EXHIBIT C** | $3,506,570 | $3,438,412 | $3,898,388 | $ - | $ 162,192 | $1,388,497 |
| **Calculated Interest** | $ 417,036 | **From EXHIBIT C5-B** | | | | | | |
| **TOTAL** | $ 41,708,456 | | | | | | | |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

Page 5 of 11

**Exhibit C4-B: Present Value of Discounted Cash Flow - Minimum Scenario**

| | | | 0.79 | 0.88 | 0.96 | 1.04 | 1.12 | 1.21 | 1.29 |
|---|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 26.00% **From EXHIBIT C6** | | | | | | | | |
| **"Damages Date" (Trial Date)** | 3/31/2026 <B> | | | | | | | | |
| Years after Damages Date | | | 0.79 | 0.88 | 0.96 | 1.04 | 1.12 | 1.21 | 1.29 |
| Estimated Payment Dates | | <A> | 1/15/2027 | 2/15/2027 | 3/15/2027 | 4/15/2027 | 5/15/2027 | 6/15/2027 | 7/15/2027 |
| Lively Estimated Net Lost Professional Opportunities - Minimum | $ 50,625,000 **From EXHIBIT C3-B** | | $ - | $ - | $ - | $ - | $ 4,356,250 | $ 656,250 | $ - |
| Present Value Factor | | | - | - | - | - | 0.771 | 0.756 | - |
| **Total Present Value Damages** | $ 41,291,420 **To EXHIBIT C** | | $ - | $ - | $ - | $ - | $ 3,360,221 | $ 496,363 | $ - |
| **Calculated Interest** | $ 417,036 **From EXHIBIT C5-B** | | | | | | | | |
| **TOTAL** | $ 41,708,456 | | | | | | | | |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit C4-B: Present Value of Discounted Cash Flow - Minimum Scenario**

| | | | 1.38 | 1.46 | 1.54 | 1.63 | 1.71 | 1.79 | 1.88 |
|---|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 26.00% | **From EXHIBIT C6** | | | | | | | |
| **"Damages Date" (Trial Date)** | 3/31/2026 | <B> | | | | | | | |
| Years after Damages Date | | | 1.38 | 1.46 | 1.54 | 1.63 | 1.71 | 1.79 | 1.88 |
| Estimated Payment Dates | | <A> | 8/15/2027 | 9/15/2027 | 10/15/2027 | 11/15/2027 | 12/15/2027 | 1/15/2028 | 2/15/2028 |
| Lively Estimated Net Lost Professional Opportunities - Minimum | $ 50,625,000 | **From EXHIBIT C3-B** | $ - | $ - | $ - | $ - | $ 1,237,500 | $ - | $ 3,750,000 |
| Present Value Factor | | | - | - | - | - | 0.674 | - | 0.648 |
| **Total Present Value Damages** | $ 41,291,420 | **To EXHIBIT C** | $ - | $ - | $ - | $ - | $ 833,591 | $ - | $ 2,428,788 |
| **Calculated Interest** | $ 417,036 | **From EXHIBIT C5-B** | | | | | | | |
| **TOTAL** | $ 41,708,456 | | | | | | | | |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit C4-B: Present Value of Discounted Cash Flow - Minimum Scenario**

| | | | 1.96 | 2.04 | 2.13 | 2.21 | 2.29 | 2.38 | 2.46 |
|---|---|---|---|---|---|---|---|---|---|
| Discount Rate | 26.00% **From EXHIBIT C6** | | | | | | | | |
| "Damages Date" (Trial Date) | 3/31/2026 <B> | | | | | | | | |
| Years after Damages Date | | | 1.96 | 2.04 | 2.13 | 2.21 | 2.29 | 2.38 | 2.46 |
| Estimated Payment Dates | | <A> | 3/15/2028 | 4/15/2028 | 5/15/2028 | 6/15/2028 | 7/15/2028 | 8/15/2028 | 9/15/2028 |
| Lively Estimated Net Lost Professional Opportunities - Minimum | $ 50,625,000 **From EXHIBIT C3-B** | | $3,750,000 | $ - | $ 887,500 | $ - | $ - | $ - | $1,125,000 |
| Present Value Factor | | | 0.636 | - | 0.612 | - | - | - | 0.566 |
| **Total Present Value Damages** | $ 41,291,420 **To EXHIBIT C** | | $2,384,597 | $ - | $ 542,972 | $ - | $ - | $ - | $ 636,705 |
| Calculated Interest | $ 417,036 **From EXHIBIT C5-B** | | | | | | | | |
| TOTAL | $ 41,708,456 | | | | | | | | |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit C4-B: Present Value of Discounted Cash Flow - Minimum Scenario**

| | | | | 2.55 | 2.63 | 2.71 | 2.80 | 2.88 | 2.96 | 3.04 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 26.00% | **From EXHIBIT C6** | | | | | | | | |
| **"Damages Date" (Trial Date)** | 3/31/2026 | <B> | | | | | | | | |
| Years after Damages Date | | | | 2.55 | 2.63 | 2.71 | 2.80 | 2.88 | 2.96 | 3.04 |
| Estimated Payment Dates | | | <A> | 10/15/2028 | 11/15/2028 | 12/15/2028 | 1/15/2029 | 2/15/2029 | 3/15/2029 | 4/15/2029 |
| Lively Estimated Net Lost Professional Opportunities - Minimum | $ 50,625,000 | **From EXHIBIT C3-B** | | $ - | $ 187,500 | $ - | $ - | $ - | $ - | $ 375,000 |
| Present Value Factor | | | | - | 0.545 | - | - | - | - | 0.495 |
| **Total Present Value Damages** | $ 41,291,420 | **To EXHIBIT C** | | $ - | $ 102,097 | $ - | $ - | $ - | $ - | $ 185,575 |
| **Calculated Interest** | $ 417,036 | **From EXHIBIT C5-B** | | | | | | | | |
| **TOTAL** | $ 41,708,456 | | | | | | | | | |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit C4-B: Present Value of Discounted Cash Flow - Minimum Scenario**

| | | | | 3.13 | 3.21 | 3.29 | 3.38 | 3.46 | 3.75 |
|---|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 26.00% **From EXHIBIT C6** | | | | | | | | |
| **"Damages Date" (Trial Date)** | **3/31/2026** <B> | | | | | | | | |
| Years after Damages Date | | | | | | | | | |
| | | | | | | | | | For IEWU Se |
| Estimated Payment Dates | | | <A> | 5/15/2029 | 6/15/2029 | 7/15/2029 | 8/15/2029 | 9/15/2029 | 12/30/2029 |
| Lively Estimated Net Lost Professional Opportunities - Minimum | $ **50,625,000** | **From EXHIBIT C3-B** | $ - | $ 187,500 | $ 207,058 | $ - | $ - | $ 825,383 | |
| Present Value Factor | | | - | 0.476 | 0.467 | - | - | 0.420 | |
| **Total Present Value Damages** | $ **41,291,420** | **To EXHIBIT C** | $ - | $ 89,272 | $ 96,729 | $ - | $ - | $ 346,675 | |
| **Calculated Interest** | $ **417,036** | **From EXHIBIT C5-B** | | | | | | | |
| **TOTAL** | $ **41,708,456** | | | | | | | | |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit C4-B: Present Value of Discounted Cash Flow - Minimum Scenario**

| | | | 4.25 | 4.76 | 5.25 | 6.25 | 7.25 | 8.25 |
|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 26.00% **From EXHIBIT C6** | | | | | | | |
| **"Damages Date" (Trial Date)** | **3/31/2026** <B> | | | | | | | |
| Years after Damages Date | | | Sequel Contingent Compensation Post 5-Year Loss Period | | | | For IEWU Sequel Contingent | |
| Estimated Payment Dates | | <A> | 6/30/2030 | 12/31/2030 | 6/30/2031 | 6/30/2032 | 6/30/2033 | 6/30/2034 |
| Lively Estimated Net Lost Professional Opportunities - Minimum | $ **50,625,000** **From EXHIBIT C3-B** | | $ 640,230 | $ 469,364 | $ 380,254 | $ 442,706 | $ 270,732 | $ 219,292 |
| Present Value Factor | | | 0.374 | 0.333 | 0.297 | 0.236 | 0.187 | 0.148 |
| **Total Present Value Damages** | $ **41,291,420** **To EXHIBIT C** | | $ 239,638 | $ 156,362 | $ 112,959 | $ 104,308 | $ 50,626 | $ 32,545 |
| **Calculated Interest** | $ **417,036** **From EXHIBIT C5-B** | | | | | | | |
| **TOTAL** | $ **41,708,456** | | | | | | | |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit C4-B: Present Value of Discounted Cash Flow - Minimum Scenario**

| | | | | 9.25 | | 10.26 | | 11.26 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 26.00% **From EXHIBIT C6** | | | | | | | | | |
| **"Damages Date" (Trial Date)** | 3/31/2026 <B> | | | | | | | | | |
| Years after Damages Date | | | | | | | | | | |
| | | | | nt Compensation Post 5-Year Loss Period | | | | | | |
| Estimated Payment Dates | | <A> | | 6/30/2035 | | 6/30/2036 | | 6/30/2037 | | **Total** |
| Lively Estimated Net Lost Professional Opportunities - Minimum | $ **50,625,000** **From EXHIBIT C3-B** | | $ | 155,979 | $ | 97,113 | $ | 41,889 | | **$ 50,625,000** |
| Present Value Factor | | | | 0.118 | | 0.093 | | 0.074 | | |
| **Total Present Value Damages** | $ **41,291,420** **To EXHIBIT C** | | $ | 18,372 | $ | 9,072 | $ | 3,106 | | **$ 41,291,420** |
| **Calculated Interest** | $ **417,036** **From EXHIBIT C5-B** | | | | | | | | | |
| **TOTAL** | $ **41,708,456** | | | | | | | | | |

<A> Utilizing the midpoint of the following Month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

Page 1 of 4

**Exhibit C5-A: Prejudgment Interest - Maximum Scenario**

| Date | | 12/15/2024 | 1/15/2025 | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 | 6/15/2025 | 7/15/2025 | 8/15/2025 | 9/15/2025 | 10/15/2025 | 11/15/2025 | 12/15/2025 | 1/15/2026 | 2/15/2026 | 3/15/2026 | 4/15/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lively Losses | From EXHIBIT C4-A <A> | $ 300,000 | $ - | $5,250,000 | $3,750,000 | $4,750,000 | $ 300,000 | $ - | $ - | $ 300,000 | $ 1,500,000 | $ 1,500,000 | $ 1,500,000 | $ 1,500,000 | $ 1,500,000 | $ 300,000 | $ 1,500,000 | $3,709,784 |

| Date | US Treasury Bill - 52 WEEKS COUPON EQUIVALENT <A> | | | |
|---|---|---|---|---|
| 12/14/2024 | | | | |
| 12/15/2024 | 4.24 | | | |
| 12/16/2024 | 4.24 | $ 35 | | |
| 12/17/2024 | 4.25 | 35 | | |
| 12/18/2024 | 4.29 | 35 | | |
| 12/19/2024 | 4.27 | 35 | | |
| 12/20/2024 | 4.26 | 35 | | |
| 12/23/2024 | 4.26 | 105 | | |
| 12/24/2024 | 4.24 | 35 | | |
| 12/26/2024 | 4.24 | 70 | | |
| 12/27/2024 | 4.20 | 35 | | |
| 12/30/2024 | 4.17 | 103 | | |
| 12/31/2024 | 4.16 | 34 | | |
| 1/2/2025 | 4.17 | 69 | | |
| 1/3/2025 | 4.18 | 34 | | |
| 1/6/2025 | 4.17 | 103 | | |
| 1/7/2025 | 4.19 | 34 | | |
| 1/8/2025 | 4.18 | 34 | | |
| 1/9/2025 | 4.16 | 34 | | |
| 1/10/2025 | 4.24 | 35 | | |
| 1/13/2025 | 4.24 | 105 | | |
| 1/14/2025 | 4.22 | 35 | | |
| 1/15/2025 | 4.19 | 34 | | |
| 1/16/2025 | 4.19 | 34 | - | |
| 1/17/2025 | 4.21 | 35 | - | |
| 1/21/2025 | 4.20 | 138 | - | |
| 1/22/2025 | 4.19 | 34 | - | |
| 1/23/2025 | 4.18 | 34 | - | |
| 1/24/2025 | 4.17 | 34 | - | |
| 1/27/2025 | 4.13 | 102 | - | |
| 1/28/2025 | 4.14 | 34 | - | |
| 1/29/2025 | 4.17 | 34 | - | |
| 1/30/2025 | 4.16 | 34 | - | |
| 1/31/2025 | 4.17 | 34 | - | |
| 2/3/2025 | 4.20 | 104 | - | |
| 2/4/2025 | 4.18 | 34 | - | |
| 2/5/2025 | 4.17 | 34 | - | |
| 2/6/2025 | 4.19 | 34 | - | |
| 2/7/2025 | 4.24 | 35 | - | |
| 2/10/2025 | 4.24 | 105 | - | |
| 2/11/2025 | 4.25 | 35 | - | |
| 2/12/2025 | 4.29 | 35 | - | |
| 2/13/2025 | 4.27 | 35 | - | |
| 2/14/2025 | 4.23 | 35 | - | |
| 2/15/2025 | 4.23 | 35 | - | |
| 2/16/2025 | 4.23 | 35 | - | |
| 2/18/2025 | 4.25 | 70 | - | 1,223 |
| 2/19/2025 | 4.22 | 35 | - | 607 |
| 2/20/2025 | 4.20 | 35 | - | 604 |
| 2/21/2025 | 4.15 | 34 | - | 597 |
| 2/24/2025 | 4.15 | 102 | - | 1,791 |
| 2/25/2025 | 4.12 | 34 | - | 593 |
| 2/26/2025 | 4.13 | 34 | - | 594 |
| 2/27/2025 | 4.13 | 34 | - | 594 |
| 2/28/2025 | 4.08 | 34 | - | 587 |
| 3/3/2025 | 4.06 | 100 | - | 1,752 |
| 3/4/2025 | 4.05 | 33 | - | 583 |
| 3/5/2025 | 4.06 | 33 | - | 584 |
| 3/6/2025 | 4.03 | 33 | - | 580 |
| 3/7/2025 | 4.06 | 33 | - | 584 |
| 3/10/2025 | 3.99 | 98 | - | 1,722 |
| 3/11/2025 | 4.04 | 33 | - | 581 |
| 3/12/2025 | 4.08 | 34 | - | 587 |
| 3/13/2025 | 4.04 | 33 | - | 581 |
| 3/14/2025 | 4.09 | 34 | - | 588 |
| 3/15/2025 | 4.09 | 34 | - | 588 |
| 3/16/2025 | 4.09 | 34 | - | 588 |

**Exhibit C5-A: Prejudgment Interest - Maximum Scenario**

| Date | | 12/15/2024 | 1/15/2025 | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 | 6/15/2025 | 7/15/2025 | 8/15/2025 | 9/15/2025 | 10/15/2025 | 11/15/2025 | 12/15/2025 | 1/15/2026 | 2/15/2026 | 3/15/2026 | 4/15/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lively Losses | From EXHIBIT C4-A <A> | $ 300,000 | $ - | $5,250,000 | $3,750,000 | $4,750,000 | $ 300,000 | $ - | $ - | $ 300,000 | $ 1,500,000 | $ 1,500,000 | $ 1,500,000 | $ 1,500,000 | $ 1,500,000 | $ 300,000 | $ 1,500,000 | $3,709,784 |

| Date | US Treasury Bill - 52 WEEKS COUPON EQUIVALENT <A> | 12/15/2024 | 1/15/2025 | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 |
|---|---|---|---|---|---|---|---|
| 3/17/2025 | 4.12 | 34 | - | 593 | 423 | | |
| 3/18/2025 | 4.13 | 34 | - | 594 | 424 | | |
| 3/19/2025 | 4.10 | 34 | - | 590 | 421 | | |
| 3/20/2025 | 4.06 | 33 | - | 584 | 417 | | |
| 3/21/2025 | 4.04 | 33 | - | 581 | 415 | | |
| 3/24/2025 | 4.11 | 101 | - | 1,773 | 1,267 | | |
| 3/25/2025 | 4.09 | 34 | - | 588 | 420 | | |
| 3/26/2025 | 4.10 | 34 | - | 590 | 421 | | |
| 3/27/2025 | 4.10 | 34 | - | 590 | 421 | | |
| 3/28/2025 | 4.05 | 33 | - | 583 | 416 | | |
| 3/31/2025 | 4.04 | 100 | - | 1,743 | 1,245 | | |
| 4/1/2025 | 4.02 | 33 | - | 578 | 413 | | |
| 4/2/2025 | 4.05 | 33 | - | 583 | 416 | | |
| 4/3/2025 | 3.93 | 32 | - | 565 | 404 | | |
| 4/4/2025 | 3.87 | 32 | - | 557 | 398 | | |
| 4/7/2025 | 3.88 | 96 | - | 1,674 | 1,196 | | |
| 4/8/2025 | 3.84 | 32 | - | 552 | 395 | | |
| 4/9/2025 | 4.05 | 33 | - | 583 | 416 | | |
| 4/10/2025 | 3.98 | 33 | - | 572 | 409 | | |
| 4/11/2025 | 4.06 | 33 | - | 584 | 417 | | |
| 4/14/2025 | 4.00 | 99 | - | 1,726 | 1,233 | | |
| 4/15/2025 | 3.99 | 33 | - | 574 | 410 | | |
| 4/16/2025 | 3.96 | 33 | - | 570 | 407 | 515 | |
| 4/17/2025 | 3.99 | 33 | - | 574 | 410 | 519 | |
| 4/21/2025 | 3.94 | 130 | - | 2,267 | 1,619 | 2,051 | |
| 4/22/2025 | 3.99 | 33 | - | 574 | 410 | 519 | |
| 4/23/2025 | 4.02 | 33 | - | 578 | 413 | 523 | |
| 4/24/2025 | 3.98 | 33 | - | 572 | 409 | 518 | |
| 4/25/2025 | 3.96 | 33 | - | 570 | 407 | 515 | |
| 4/28/2025 | 3.93 | 97 | - | 1,696 | 1,211 | 1,534 | |
| 4/29/2025 | 3.91 | 32 | - | 562 | 402 | 509 | |
| 4/30/2025 | 3.87 | 32 | - | 557 | 398 | 504 | |
| 5/1/2025 | 3.93 | 32 | - | 565 | 404 | 511 | |
| 5/2/2025 | 4.02 | 33 | - | 578 | 413 | 523 | |
| 5/5/2025 | 4.03 | 99 | - | 1,739 | 1,242 | 1,573 | |
| 5/6/2025 | 4.00 | 33 | - | 575 | 411 | 521 | |
| 5/7/2025 | 4.01 | 33 | - | 577 | 412 | 522 | |
| 5/8/2025 | 4.07 | 33 | - | 585 | 418 | 530 | |
| 5/9/2025 | 4.07 | 33 | - | 585 | 418 | 530 | |
| 5/12/2025 | 4.13 | 102 | - | 1,782 | 1,273 | 1,612 | |
| 5/13/2025 | 4.11 | 34 | - | 591 | 422 | 535 | |
| 5/14/2025 | 4.14 | 34 | - | 595 | 425 | 539 | |
| 5/15/2025 | 4.10 | 34 | - | 590 | 421 | 534 | |
| 5/16/2025 | 4.13 | 34 | - | 594 | 424 | 537 | 34 |
| 5/19/2025 | 4.12 | 102 | - | 1,778 | 1,270 | 1,608 | 102 |
| 5/20/2025 | 4.12 | 34 | - | 593 | 423 | 536 | 34 |
| 5/21/2025 | 4.14 | 34 | - | 595 | 425 | 539 | 34 |
| 5/22/2025 | 4.14 | 34 | - | 595 | 425 | 539 | 34 |
| 5/23/2025 | 4.15 | 34 | - | 597 | 426 | 540 | 34 |
| 5/27/2025 | 4.15 | 136 | - | 2,388 | 1,705 | 2,160 | 136 |
| 5/28/2025 | 4.17 | 34 | - | 600 | 428 | 543 | 34 |
| 5/29/2025 | 4.15 | 34 | - | 597 | 426 | 540 | 34 |
| 5/30/2025 | 4.12 | 34 | - | 593 | 423 | 536 | 34 |
| 5/31/2025 | 4.12 | 34 | - | 593 | 423 | 536 | 34 |
| 6/2/2025 | 4.13 | 68 | - | 1,188 | 849 | 1,075 | 68 |
| 6/3/2025 | 4.13 | 34 | - | 594 | 424 | 537 | 34 |
| 6/4/2025 | 4.08 | 34 | - | 587 | 419 | 531 | 34 |
| 6/5/2025 | 4.09 | 34 | - | 588 | 420 | 532 | 34 |
| 6/6/2025 | 4.15 | 34 | - | 597 | 426 | 540 | 34 |
| 6/9/2025 | 4.14 | 102 | - | 1,786 | 1,276 | 1,616 | 102 |
| 6/10/2025 | 4.12 | 34 | - | 593 | 423 | 536 | 34 |
| 6/11/2025 | 4.08 | 34 | - | 587 | 419 | 531 | 34 |
| 6/12/2025 | 4.06 | 33 | - | 584 | 417 | 528 | 33 |
| 6/13/2025 | 4.08 | 34 | - | 587 | 419 | 531 | 34 |
| 6/14/2025 | 4.08 | 34 | - | 587 | 419 | 531 | 34 |

Page 3 of 4

**Exhibit C5-A: Prejudgment Interest - Maximum Scenario**

| Date | | 12/15/2024 | 1/15/2025 | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 | 6/15/2025 | 7/15/2025 | 8/15/2025 | 9/15/2025 | 10/15/2025 | 11/15/2025 | 12/15/2025 | 1/15/2026 | 2/15/2026 | 3/15/2026 | 4/15/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lively Losses | From EXHIBIT C4-A <A> | $ 300,000 | $ - | $5,250,000 | $3,750,000 | $4,750,000 | $ 300,000 | $ - | $ - | $ 300,000 | $ 1,500,000 | $ 1,500,000 | $ 1,500,000 | $ 1,500,000 | $ 1,500,000 | $ 300,000 | $ 1,500,000 | $3,709,784 |

| Date | US Treasury Bill - 52 WEEKS COUPON EQUIVALENT <A> | 12/15/2024 | 1/15/2025 | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 | 6/15/2025 | 7/15/2025 | 8/15/2025 |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2025 | 4.08 | 34 | - | 587 | 419 | 531 | 34 | | | |
| 6/16/2025 | 4.11 | 34 | - | 591 | 422 | 535 | 34 | - | | |
| 6/17/2025 | 4.11 | 34 | - | 591 | 422 | 535 | 34 | - | | |
| 6/18/2025 | 4.10 | 34 | - | 590 | 421 | 534 | 34 | - | | |
| 6/20/2025 | 4.07 | 67 | - | 1,171 | 836 | 1,059 | 67 | - | | |
| 6/23/2025 | 4.01 | 99 | - | 1,730 | 1,236 | 1,566 | 99 | - | | |
| 6/24/2025 | 4.01 | 33 | - | 577 | 412 | 522 | 33 | - | | |
| 6/25/2025 | 4.00 | 33 | - | 575 | 411 | 521 | 33 | - | | |
| 6/26/2025 | 3.97 | 33 | - | 571 | 408 | 517 | 33 | - | | |
| 6/27/2025 | 3.98 | 33 | - | 572 | 409 | 518 | 33 | - | | |
| 6/30/2025 | 3.97 | 98 | - | 1,713 | 1,224 | 1,550 | 98 | - | | |
| 7/1/2025 | 4.00 | 33 | - | 575 | 411 | 521 | 33 | - | | |
| 7/2/2025 | 4.00 | 33 | - | 575 | 411 | 521 | 33 | - | | |
| 7/3/2025 | 4.09 | 34 | - | 588 | 420 | 532 | 34 | - | | |
| 7/7/2025 | 4.10 | 135 | - | 2,359 | 1,685 | 2,134 | 135 | - | | |
| 7/8/2025 | 4.11 | 34 | - | 591 | 422 | 535 | 34 | - | | |
| 7/9/2025 | 4.08 | 34 | - | 587 | 419 | 531 | 34 | - | | |
| 7/10/2025 | 4.07 | 33 | - | 585 | 418 | 530 | 33 | - | | |
| 7/11/2025 | 4.10 | 34 | - | 590 | 421 | 534 | 34 | - | | |
| 7/14/2025 | 4.08 | 101 | - | 1,761 | 1,258 | 1,593 | 101 | - | | |
| 7/15/2025 | 4.12 | 34 | - | 593 | 423 | 536 | 34 | - | | |
| 7/16/2025 | 4.08 | 34 | - | 587 | 419 | 531 | 34 | - | - | |
| 7/17/2025 | 4.10 | 34 | - | 590 | 421 | 534 | 34 | - | - | |
| 7/18/2025 | 4.08 | 34 | - | 587 | 419 | 531 | 34 | - | - | |
| 7/21/2025 | 4.07 | 100 | - | 1,756 | 1,254 | 1,589 | 100 | - | - | |
| 7/22/2025 | 4.06 | 33 | - | 584 | 417 | 528 | 33 | - | - | |
| 7/23/2025 | 4.09 | 34 | - | 588 | 420 | 532 | 34 | - | - | |
| 7/24/2025 | 4.11 | 34 | - | 591 | 422 | 535 | 34 | - | - | |
| 7/25/2025 | 4.10 | 34 | - | 590 | 421 | 534 | 34 | - | - | |
| 7/28/2025 | 4.10 | 101 | - | 1,769 | 1,264 | 1,601 | 101 | - | - | |
| 7/29/2025 | 4.09 | 34 | - | 588 | 420 | 532 | 34 | - | - | |
| 7/30/2025 | 4.14 | 34 | - | 595 | 425 | 539 | 34 | - | - | |
| 7/31/2025 | 4.11 | 34 | - | 591 | 422 | 535 | 34 | - | - | |
| 8/1/2025 | 3.88 | 32 | - | 558 | 399 | 505 | 32 | - | - | |
| 8/4/2025 | 3.84 | 95 | - | 1,657 | 1,184 | 1,499 | 95 | - | - | |
| 8/5/2025 | 3.92 | 32 | - | 564 | 403 | 510 | 32 | - | - | |
| 8/6/2025 | 3.90 | 32 | - | 561 | 401 | 508 | 32 | - | - | |
| 8/7/2025 | 3.92 | 32 | - | 564 | 403 | 510 | 32 | - | - | |
| 8/8/2025 | 3.92 | 32 | - | 564 | 403 | 510 | 32 | - | - | |
| 8/11/2025 | 3.93 | 97 | - | 1,696 | 1,211 | 1,534 | 97 | - | - | |
| 8/12/2025 | 3.90 | 32 | - | 561 | 401 | 508 | 32 | - | - | |
| 8/13/2025 | 3.86 | 32 | - | 555 | 397 | 502 | 32 | - | - | |
| 8/14/2025 | 3.91 | 32 | - | 562 | 402 | 509 | 32 | - | - | |
| 8/15/2025 | 3.93 | 32 | - | 565 | 404 | 511 | 32 | - | - | |
| 8/16/2025 | 3.93 | 32 | - | 565 | 404 | 511 | 32 | - | - | |
| 8/18/2025 | 3.93 | 65 | - | 1,131 | 808 | 1,023 | 65 | - | - | 65 |
| 8/19/2025 | 3.92 | 32 | - | 564 | 403 | 510 | 32 | - | - | 32 |
| 8/20/2025 | 3.91 | 32 | - | 562 | 402 | 509 | 32 | - | - | 32 |
| 8/21/2025 | 3.96 | 33 | - | 570 | 407 | 515 | 33 | - | - | 33 |
| 8/22/2025 | 3.89 | 32 | - | 560 | 400 | 506 | 32 | - | - | 32 |
| 8/25/2025 | 3.90 | 96 | - | 1,683 | 1,202 | 1,523 | 96 | - | - | 96 |
| 8/26/2025 | 3.86 | 32 | - | 555 | 397 | 502 | 32 | - | - | 32 |
| 8/27/2025 | 3.85 | 32 | - | 554 | 396 | 501 | 32 | - | - | 32 |
| 8/28/2025 | 3.86 | 32 | - | 555 | 397 | 502 | 32 | - | - | 32 |
| 8/29/2025 | 3.85 | 32 | - | 554 | 396 | 501 | 32 | - | - | 32 |
| 8/30/2025 | 3.85 | 32 | - | 554 | 396 | 501 | 32 | - | - | 32 |
| 8/31/2025 | 3.85 | 32 | - | 554 | 396 | 501 | 32 | - | - | 32 |
| 9/2/2025 | 3.82 | 63 | - | 1,099 | 785 | 994 | 63 | - | - | 63 |
| 9/3/2025 | 3.77 | 31 | - | 542 | 387 | 491 | 31 | - | - | 31 |
| 9/4/2025 | 3.76 | 31 | - | 541 | 386 | 489 | 31 | - | - | 31 |
| 9/5/2025 | 3.66 | 30 | - | 526 | 376 | 476 | 30 | - | - | 30 |
| 9/8/2025 | 3.64 | 90 | - | 1,571 | 1,122 | 1,421 | 90 | - | - | 90 |
| 9/9/2025 | 3.68 | 30 | - | 529 | 378 | 479 | 30 | - | - | 30 |
| 9/10/2025 | 3.67 | 30 | - | 528 | 377 | 478 | 30 | - | - | 30 |
| 9/11/2025 | 3.63 | 30 | - | 522 | 373 | 472 | 30 | - | - | 30 |

Page 4 of 4

**Exhibit C5-A: Prejudgment Interest - Maximum Scenario**

| Date | | 12/15/2024 | 1/15/2025 | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 | 6/15/2025 | 7/15/2025 | 8/15/2025 | 9/15/2025 | 10/15/2025 | 11/15/2025 | 12/15/2025 | 1/15/2026 | 2/15/2026 | 3/15/2026 | 4/15/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lively Losses | From EXHIBIT C4-A <A> | $300,000 | $ - | $5,250,000 | $3,750,000 | $4,750,000 | $300,000 | $ - | $ - | $300,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $300,000 | $1,500,000 | $3,709,784 |
| Date | US Treasury Bill - 52 WEEKS COUPON EQUIVALENT <A> | | | | | | | | | | | | | | | | | |
| 9/12/2025 | 3.66 | 30 | - | 526 | 376 | 476 | 30 | - | - | 30 | | | | | | | | |
| 9/15/2025 | 3.64 | 90 | - | 1,571 | 1,122 | 1,421 | 90 | - | - | 90 | | | | | | | | |
| 9/16/2025 | 3.62 | 30 | - | 521 | 372 | 471 | 30 | - | - | 30 | 149 | | | | | | | |
| 9/17/2025 | 3.60 | 30 | - | 518 | 370 | 468 | 30 | - | - | 30 | 148 | | | | | | | |
| 9/18/2025 | 3.61 | 30 | - | 519 | 371 | 470 | 30 | - | - | 30 | 148 | | | | | | | |
| 9/19/2025 | 3.60 | 30 | - | 518 | 370 | 468 | 30 | - | - | 30 | 148 | | | | | | | |
| 9/22/2025 | 3.61 | 89 | - | 1,558 | 1,113 | 1,409 | 89 | - | - | 89 | 445 | | | | | | | |
| 9/23/2025 | 3.62 | 30 | - | 521 | 372 | 471 | 30 | - | - | 30 | 149 | | | | | | | |
| 9/24/2025 | 3.63 | 30 | - | 522 | 373 | 472 | 30 | - | - | 30 | 149 | | | | | | | |
| 9/25/2025 | 3.68 | 30 | - | 529 | 378 | 479 | 30 | - | - | 30 | 151 | | | | | | | |
| 9/26/2025 | 3.67 | 30 | - | 528 | 377 | 478 | 30 | - | - | 30 | 151 | | | | | | | |
| 9/29/2025 | 3.66 | 90 | - | 1,579 | 1,128 | 1,429 | 90 | - | - | 90 | 451 | | | | | | | |
| 9/30/2025 | 3.68 | 30 | - | 529 | 378 | 479 | 30 | - | - | 30 | 151 | | | | | | | |
| 10/1/2025 | 3.62 | 30 | - | 521 | 372 | 471 | 30 | - | - | 30 | 149 | | | | | | | |
| 10/2/2025 | 3.62 | 30 | - | 521 | 372 | 471 | 30 | - | - | 30 | 149 | | | | | | | |
| 10/3/2025 | 3.65 | 30 | - | 525 | 375 | 475 | 30 | - | - | 30 | 150 | | | | | | | |
| 10/6/2025 | 3.65 | 90 | - | 1,575 | 1,125 | 1,425 | 90 | - | - | 90 | 450 | | | | | | | |
| 10/7/2025 | 3.65 | 30 | - | 525 | 375 | 475 | 30 | - | - | 30 | 150 | | | | | | | |
| 10/8/2025 | 3.65 | 30 | - | 525 | 375 | 475 | 30 | - | - | 30 | 150 | | | | | | | |
| **10/9/2025** | 3.65 | 30 | - | 525 | 375 | 475 | 30 | - | - | 30 | 150 | | | | | | | <B> |
| **3/31/2026** | 3.65 | 5,190 | - | 90,825 | 64,875 | 82,175 | 5,190 | - | - | 5,190 | 25,950 | 25,050 | 20,400 | 15,900 | 11,250 | 1,320 | 2,400 | *33,125* |
| | **TO EXHIBIT C & C4-A** | $ 15,043 | $ - | $ 225,142 | $ 149,025 | $ 173,061 | $ 9,943 | $ - | $ - | $ 6,842 | $ 29,538 | $ 25,050 | $ 20,400 | $ 15,900 | $ 11,250 | $ 1,320 | $ 2,400 | $ 33,125 |

**Grand Total**   $718,038

<A> Per: https://home.treasury.gov/resource-center/data-chart-center/interest-rates/TextView?type=daily_treasury_bill_rates&field_tdr_date_value=2025
<B> Prorated to account for only the estimated portion between 3/15/26 and 3/31/26.

**Exhibit C5-B: Prejudgment Interest - Minimum Scenario**



| Date | | 1/15/2025 | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 | 6/15/2025 | 7/15/2025 | 8/15/2025 | 9/15/2025 | 10/15/2025 | 11/15/2025 | 12/15/2025 | 1/15/2026 | 2/15/2026 | 3/15/2026 | 4/15/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lively Losses | From EXHIBIT C4-B <A> | $ 187,500 | $3,515,625 | $3,515,625 | $ - | $ - | $ - | $ - | $187,500 | $1,500,000 | $1,500,000 | $2,550,000 | $1,500,000 | $887,500 | $ - | $585,938 | $ - |

| Date | US Treasury Bill - 52 WEEKS COUPON EQUIVALENT <A> | 1/15/2025 | 2/15/2025 | 3/15/2025 | 4/15/2025 |
|---|---|---|---|---|---|
| 12/31/2024 | | | | | |
| 1/2/2025 | 4.17 | | | | |
| 1/3/2025 | 4.18 | | | | |
| 1/6/2025 | 4.17 | | | | |
| 1/7/2025 | 4.19 | | | | |
| 1/8/2025 | 4.18 | | | | |
| 1/9/2025 | 4.16 | | | | |
| 1/10/2025 | 4.24 | | | | |
| 1/13/2025 | 4.24 | | | | |
| 1/14/2025 | 4.22 | | | | |
| 1/15/2025 | 4.19 | | | | |
| 1/16/2025 | 4.19 | $ 22 | | | |
| 1/17/2025 | 4.21 | 22 | | | |
| 1/21/2025 | 4.20 | 86 | | | |
| 1/22/2025 | 4.19 | 22 | | | |
| 1/23/2025 | 4.18 | 21 | | | |
| 1/24/2025 | 4.17 | 21 | | | |
| 1/27/2025 | 4.13 | 64 | | | |
| 1/28/2025 | 4.14 | 21 | | | |
| 1/29/2025 | 4.17 | 21 | | | |
| 1/30/2025 | 4.16 | 21 | | | |
| 1/31/2025 | 4.17 | 21 | | | |
| 2/3/2025 | 4.20 | 65 | | | |
| 2/4/2025 | 4.18 | 21 | | | |
| 2/5/2025 | 4.17 | 21 | | | |
| 2/6/2025 | 4.19 | 22 | | | |
| 2/7/2025 | 4.24 | 22 | | | |
| 2/10/2025 | 4.24 | 65 | | | |
| 2/11/2025 | 4.25 | 22 | | | |
| 2/12/2025 | 4.29 | 22 | | | |
| 2/13/2025 | 4.27 | 22 | | | |
| 2/14/2025 | 4.23 | 22 | | | |
| 2/15/2025 | 4.23 | 22 | | | |
| 2/16/2025 | 4.23 | 22 | | | |
| 2/18/2025 | 4.25 | 44 | 819 | | |
| 2/19/2025 | 4.22 | 22 | 406 | | |
| 2/20/2025 | 4.20 | 22 | 405 | | |
| 2/21/2025 | 4.15 | 21 | 400 | | |
| 2/24/2025 | 4.15 | 64 | 1,199 | | |
| 2/25/2025 | 4.12 | 21 | 397 | | |
| 2/26/2025 | 4.13 | 21 | 398 | | |
| 2/27/2025 | 4.13 | 21 | 398 | | |
| 2/28/2025 | 4.08 | 21 | 393 | | |
| 3/3/2025 | 4.06 | 63 | 1,173 | | |
| 3/4/2025 | 4.05 | 21 | 390 | | |
| 3/5/2025 | 4.06 | 21 | 391 | | |
| 3/6/2025 | 4.03 | 21 | 388 | | |
| 3/7/2025 | 4.06 | 21 | 391 | | |
| 3/10/2025 | 3.99 | 61 | 1,153 | | |
| 3/11/2025 | 4.04 | 21 | 389 | | |
| 3/12/2025 | 4.08 | 21 | 393 | | |
| 3/13/2025 | 4.04 | 21 | 389 | | |
| 3/14/2025 | 4.09 | 21 | 394 | | |
| 3/15/2025 | 4.09 | 21 | 394 | | |
| 3/16/2025 | 4.09 | 21 | 394 | | |
| 3/17/2025 | 4.12 | 21 | 397 | 397 | |
| 3/18/2025 | 4.13 | 21 | 398 | 398 | |

**Exhibit C5-B: Prejudgment Interest - Minimum Scenario**

| Date | | 1/15/2025 | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 | 6/15/2025 | 7/15/2025 | 8/15/2025 | 9/15/2025 | 10/15/2025 | 11/15/2025 | 12/15/2025 | 1/15/2026 | 2/15/2026 | 3/15/2026 | 4/15/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lively Losses | From EXHIBIT C4-B <A> | $187,500 | $3,515,625 | $3,515,625 | $ - | $ - | $ - | $ - | $187,500 | $1,500,000 | $1,500,000 | $2,550,000 | $1,500,000 | $887,500 | $ - | $585,938 | $ - |

| Date | US Treasury Bill - 52 WEEKS COUPON EQUIVALENT <A> | 1/15/2025 | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 |
|---|---|---|---|---|---|---|
| 3/19/2025 | 4.10 | 21 | 395 | 395 | | |
| 3/20/2025 | 4.06 | 21 | 391 | 391 | | |
| 3/21/2025 | 4.04 | 21 | 389 | 389 | | |
| 3/24/2025 | 4.11 | 63 | 1,188 | 1,188 | | |
| 3/25/2025 | 4.09 | 21 | 394 | 394 | | |
| 3/26/2025 | 4.10 | 21 | 395 | 395 | | |
| 3/27/2025 | 4.10 | 21 | 395 | 395 | | |
| 3/28/2025 | 4.05 | 21 | 390 | 390 | | |
| 3/31/2025 | 4.04 | 62 | 1,167 | 1,167 | | |
| 4/1/2025 | 4.02 | 21 | 387 | 387 | | |
| 4/2/2025 | 4.05 | 21 | 390 | 390 | | |
| 4/3/2025 | 3.93 | 20 | 379 | 379 | | |
| 4/4/2025 | 3.87 | 20 | 373 | 373 | | |
| 4/7/2025 | 3.88 | 60 | 1,121 | 1,121 | | |
| 4/8/2025 | 3.84 | 20 | 370 | 370 | | |
| 4/9/2025 | 4.05 | 21 | 390 | 390 | | |
| 4/10/2025 | 3.98 | 20 | 383 | 383 | | |
| 4/11/2025 | 4.06 | 21 | 391 | 391 | | |
| 4/14/2025 | 4.00 | 62 | 1,156 | 1,156 | | |
| 4/15/2025 | 3.99 | 20 | 384 | 384 | | |
| 4/16/2025 | 3.96 | 20 | 381 | 381 | - | |
| 4/17/2025 | 3.99 | 20 | 384 | 384 | - | |
| 4/21/2025 | 3.94 | 81 | 1,518 | 1,518 | - | |
| 4/22/2025 | 3.99 | 20 | 384 | 384 | - | |
| 4/23/2025 | 4.02 | 21 | 387 | 387 | - | |
| 4/24/2025 | 3.98 | 20 | 383 | 383 | - | |
| 4/25/2025 | 3.96 | 20 | 381 | 381 | - | |
| 4/28/2025 | 3.93 | 61 | 1,136 | 1,136 | - | |
| 4/29/2025 | 3.91 | 20 | 377 | 377 | - | |
| 4/30/2025 | 3.87 | 20 | 373 | 373 | - | |
| 5/1/2025 | 3.93 | 20 | 379 | 379 | - | |
| 5/2/2025 | 4.02 | 21 | 387 | 387 | - | |
| 5/5/2025 | 4.03 | 62 | 1,164 | 1,164 | - | |
| 5/6/2025 | 4.00 | 21 | 385 | 385 | - | |
| 5/7/2025 | 4.01 | 21 | 386 | 386 | - | |
| 5/8/2025 | 4.07 | 21 | 392 | 392 | - | |
| 5/9/2025 | 4.07 | 21 | 392 | 392 | - | |
| 5/12/2025 | 4.13 | 64 | 1,193 | 1,193 | - | |
| 5/13/2025 | 4.11 | 21 | 396 | 396 | - | |
| 5/14/2025 | 4.14 | 21 | 399 | 399 | - | |
| 5/15/2025 | 4.10 | 21 | 395 | 395 | - | |
| 5/16/2025 | 4.13 | 21 | 398 | 398 | - | - |
| 5/19/2025 | 4.12 | 63 | 1,190 | 1,190 | - | - |
| 5/20/2025 | 4.12 | 21 | 397 | 397 | - | - |
| 5/21/2025 | 4.14 | 21 | 399 | 399 | - | - |
| 5/22/2025 | 4.14 | 21 | 399 | 399 | - | - |
| 5/23/2025 | 4.15 | 21 | 400 | 400 | - | - |
| 5/27/2025 | 4.15 | 85 | 1,599 | 1,599 | - | - |
| 5/28/2025 | 4.17 | 21 | 402 | 402 | - | - |
| 5/29/2025 | 4.15 | 21 | 400 | 400 | - | - |
| 5/30/2025 | 4.12 | 21 | 397 | 397 | - | - |
| 5/31/2025 | 4.12 | 21 | 397 | 397 | - | - |
| 6/2/2025 | 4.13 | 42 | 796 | 796 | - | - |
| 6/3/2025 | 4.13 | 21 | 398 | 398 | - | - |
| 6/4/2025 | 4.08 | 21 | 393 | 393 | - | - |
| 6/5/2025 | 4.09 | 21 | 394 | 394 | - | - |
| 6/6/2025 | 4.15 | 21 | 400 | 400 | - | - |

**Exhibit C5-B: Prejudgment Interest - Minimum Scenario**

| Date | From EXHIBIT C4-B <A> | 1/15/2025 | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 | 6/15/2025 | 7/15/2025 | 8/15/2025 | 9/15/2025 | 10/15/2025 | 11/15/2025 | 12/15/2025 | 1/15/2026 | 2/15/2026 | 3/15/2026 | 4/15/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lively Losses | $ 187,500 | $3,515,625 | $3,515,625 | $ - | $ - | $ - | $ - | $187,500 | $1,500,000 | $1,500,000 | $2,550,000 | $1,500,000 | $887,500 | $ - | $585,938 | $ - | |

| Date | US Treasury Bill - 52 WEEKS COUPON EQUIVALENT <A> | 1/15/2025 | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 | 6/15/2025 | 7/15/2025 | 8/15/2025 |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2025 | 4.14 | 64 | 1,196 | 1,196 | - | - | | | |
| 6/10/2025 | 4.12 | 21 | 397 | 397 | - | - | | | |
| 6/11/2025 | 4.08 | 21 | 393 | 393 | - | - | | | |
| 6/12/2025 | 4.06 | 21 | 391 | 391 | - | - | | | |
| 6/13/2025 | 4.08 | 21 | 393 | 393 | - | - | | | |
| 6/14/2025 | 4.08 | 21 | 393 | 393 | - | - | | | |
| 6/15/2025 | 4.08 | 21 | 393 | 393 | - | - | | | |
| 6/16/2025 | 4.11 | 21 | 1,188 | 396 | - | - | - | | |
| 6/17/2025 | 4.11 | 21 | 396 | 396 | - | - | - | | |
| 6/18/2025 | 4.10 | 21 | 395 | 395 | - | - | - | | |
| 6/20/2025 | 4.07 | 42 | 784 | 784 | - | - | - | | |
| 6/23/2025 | 4.01 | 62 | 1,159 | 1,159 | - | - | - | | |
| 6/24/2025 | 4.01 | 21 | 386 | 386 | - | - | - | | |
| 6/25/2025 | 4.00 | 21 | 385 | 385 | - | - | - | | |
| 6/26/2025 | 3.97 | 20 | 382 | 382 | - | - | - | | |
| 6/27/2025 | 3.98 | 20 | 383 | 383 | - | - | - | | |
| 6/30/2025 | 3.97 | 61 | 1,147 | 1,147 | - | - | - | | |
| 7/1/2025 | 4.00 | 21 | 385 | 385 | - | - | - | | |
| 7/2/2025 | 4.00 | 21 | 385 | 385 | - | - | - | | |
| 7/3/2025 | 4.09 | 21 | 394 | 394 | - | - | - | | |
| 7/7/2025 | 4.10 | 84 | 1,580 | 1,580 | - | - | - | | |
| 7/8/2025 | 4.11 | 21 | 396 | 396 | - | - | - | | |
| 7/9/2025 | 4.08 | 21 | 393 | 393 | - | - | - | | |
| 7/10/2025 | 4.07 | 21 | 392 | 392 | - | - | - | | |
| 7/11/2025 | 4.10 | 21 | 395 | 395 | - | - | - | | |
| 7/14/2025 | 4.08 | 63 | 1,179 | 1,179 | - | - | - | | |
| 7/15/2025 | 4.12 | 21 | 397 | 397 | - | - | - | | |
| 7/16/2025 | 4.08 | 21 | 393 | 393 | - | - | - | - | |
| 7/17/2025 | 4.10 | 21 | 395 | 395 | - | - | - | - | |
| 7/18/2025 | 4.08 | 21 | 393 | 393 | - | - | - | - | |
| 7/21/2025 | 4.07 | 63 | 1,176 | 1,176 | - | - | - | - | |
| 7/22/2025 | 4.06 | 21 | 391 | 391 | - | - | - | - | |
| 7/23/2025 | 4.09 | 21 | 394 | 394 | - | - | - | - | |
| 7/24/2025 | 4.11 | 21 | 396 | 396 | - | - | - | - | |
| 7/25/2025 | 4.10 | 21 | 395 | 395 | - | - | - | - | |
| 7/28/2025 | 4.10 | 63 | 1,185 | 1,185 | - | - | - | - | |
| 7/29/2025 | 4.09 | 21 | 394 | 394 | - | - | - | - | |
| 7/30/2025 | 4.14 | 21 | 399 | 399 | - | - | - | - | |
| 7/31/2025 | 4.11 | 21 | 396 | 396 | - | - | - | - | |
| 8/1/2025 | 3.88 | 20 | 374 | 374 | - | - | - | - | |
| 8/4/2025 | 3.84 | 59 | 1,110 | 1,110 | - | - | - | - | |
| 8/5/2025 | 3.92 | 20 | 378 | 378 | - | - | - | - | |
| 8/6/2025 | 3.90 | 20 | 376 | 376 | - | - | - | - | |
| 8/7/2025 | 3.92 | 20 | 378 | 378 | - | - | - | - | |
| 8/8/2025 | 3.92 | 20 | 378 | 378 | - | - | - | - | |
| 8/11/2025 | 3.93 | 61 | 1,136 | 1,136 | - | - | - | - | |
| 8/12/2025 | 3.90 | 20 | 376 | 376 | - | - | - | - | |
| 8/13/2025 | 3.86 | 20 | 372 | 372 | - | - | - | - | |
| 8/14/2025 | 3.91 | 20 | 377 | 377 | - | - | - | - | |
| 8/15/2025 | 3.93 | 20 | 379 | 379 | - | - | - | - | |
| 8/16/2025 | 3.93 | 20 | 379 | 379 | - | - | - | - | |
| 8/18/2025 | 3.93 | 40 | 757 | 757 | - | - | - | - | 40 |
| 8/19/2025 | 3.92 | 20 | 378 | 378 | - | - | - | - | 20 |
| 8/20/2025 | 3.91 | 20 | 377 | 377 | - | - | - | - | 20 |
| 8/21/2025 | 3.96 | 20 | 381 | 381 | - | - | - | - | 20 |
| 8/22/2025 | 3.89 | 20 | 375 | 375 | - | - | - | - | 20 |
| 8/25/2025 | 3.90 | 60 | 1,127 | 1,127 | - | - | - | - | 60 |

**Exhibit C5-B: Prejudgment Interest - Minimum Scenario**

| Date | | 1/15/2025 | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 | 6/15/2025 | 7/15/2025 | 8/15/2025 | 9/15/2025 | 10/15/2025 | 11/15/2025 | 12/15/2025 | 1/15/2026 | 2/15/2026 | 3/15/2026 | 4/15/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lively Losses | From EXHIBIT C4-B <A> | $ 187,500 | $3,515,625 | $3,515,625 | $ - | $ - | $ - | $ - | $187,500 | $1,500,000 | $1,500,000 | $2,550,000 | $1,500,000 | $887,500 | $ - | $585,938 | $ - |
| Date | US Treasury Bill - 52 WEEKS COUPON EQUIVALENT <A> | | | | | | | | | | | | | | | | |
| 8/26/2025 | 3.86 | 20 | 372 | 372 | - | - | - | - | 20 | | | | | | | | |
| 8/27/2025 | 3.85 | 20 | 371 | 371 | - | - | - | - | 20 | | | | | | | | |
| 8/28/2025 | 3.86 | 20 | 372 | 372 | - | - | - | - | 20 | | | | | | | | |
| 8/29/2025 | 3.85 | 20 | 371 | 371 | - | - | - | - | 20 | | | | | | | | |
| 8/30/2025 | 3.85 | 20 | 371 | 371 | - | - | - | - | 20 | | | | | | | | |
| 8/31/2025 | 3.85 | 20 | 371 | 371 | - | - | - | - | 20 | | | | | | | | |
| 9/2/2025 | 3.82 | 39 | 736 | 736 | - | - | - | - | 39 | | | | | | | | |
| 9/3/2025 | 3.77 | 19 | 363 | 363 | - | - | - | - | 19 | | | | | | | | |
| 9/4/2025 | 3.76 | 19 | 362 | 362 | - | - | - | - | 19 | | | | | | | | |
| 9/5/2025 | 3.66 | 19 | 353 | 353 | - | - | - | - | 19 | | | | | | | | |
| 9/8/2025 | 3.64 | 56 | 1,052 | 1,052 | - | - | - | - | 56 | | | | | | | | |
| 9/9/2025 | 3.68 | 19 | 354 | 354 | - | - | - | - | 19 | | | | | | | | |
| 9/10/2025 | 3.67 | 19 | 353 | 353 | - | - | - | - | 19 | | | | | | | | |
| 9/11/2025 | 3.63 | 19 | 350 | 350 | - | - | - | - | 19 | | | | | | | | |
| 9/12/2025 | 3.66 | 19 | 353 | 353 | - | - | - | - | 19 | | | | | | | | |
| 9/15/2025 | 3.64 | 56 | 1,052 | 1,052 | - | - | - | - | 56 | | | | | | | | |
| 9/16/2025 | 3.62 | 19 | 349 | 349 | - | - | - | - | 19 | 149 | | | | | | | |
| 9/17/2025 | 3.60 | 18 | 347 | 347 | - | - | - | - | 18 | 148 | | | | | | | |
| 9/18/2025 | 3.61 | 19 | 348 | 348 | - | - | - | - | 19 | 148 | | | | | | | |
| 9/19/2025 | 3.60 | 18 | 347 | 347 | - | - | - | - | 18 | 148 | | | | | | | |
| 9/22/2025 | 3.61 | 56 | 1,043 | 1,043 | - | - | - | - | 56 | 445 | | | | | | | |
| 9/23/2025 | 3.62 | 19 | 349 | 349 | - | - | - | - | 19 | 149 | | | | | | | |
| 9/24/2025 | 3.63 | 19 | 350 | 350 | - | - | - | - | 19 | 149 | | | | | | | |
| 9/25/2025 | 3.68 | 19 | 354 | 354 | - | - | - | - | 19 | 151 | | | | | | | |
| 9/26/2025 | 3.67 | 19 | 353 | 353 | - | - | - | - | 19 | 151 | | | | | | | |
| 9/29/2025 | 3.66 | 56 | 1,058 | 1,058 | - | - | - | - | 56 | 451 | | | | | | | |
| 9/30/2025 | 3.68 | 19 | 354 | 354 | - | - | - | - | 19 | 151 | | | | | | | |
| 10/1/2025 | 3.62 | 19 | 349 | 349 | - | - | - | - | 19 | 149 | | | | | | | |
| 10/2/2025 | 3.62 | 19 | 349 | 349 | - | - | - | - | 19 | 149 | | | | | | | |
| 10/3/2025 | 3.65 | 19 | 352 | 352 | - | - | - | - | 19 | 150 | | | | | | | |
| 10/6/2025 | 3.65 | 56 | 1,055 | 1,055 | - | - | - | - | 56 | 450 | | | | | | | |
| 10/7/2025 | 3.65 | 19 | 352 | 352 | - | - | - | - | 19 | 150 | | | | | | | |
| 10/8/2025 | 3.65 | 19 | 352 | 352 | - | - | - | - | 19 | 150 | | | | | | | |
| 10/9/2025 | 3.65 | 19 | 352 | 352 | - | - | - | - | 19 | 150 | | | | | | | |
| 3/31/2026 | 3.65 | 3,244 | 60,820 | 60,820 | - | - | - | - | 3,244 | 25,950 | 25,050 | 34,680 | 15,900 | 6,656 | - | 938 | - |
| | TO EXHIBIT C & C4-B | $ 8,731 | $ 151,556 | $ 139,711 | $ - | $ - | $ - | $ - | $ 4,276 | $ 29,538 | $ 25,050 | $ 34,680 | $ 15,900 | $ 6,656 | $ - | $ 938 | $ - |
| | Grand Total | $ 417,036 | | | | | | | | | | | | | | | |

<A> Per: https://home.treasury.gov/resource-center/data-chart-center/interest-rates/TextView?type=daily_treasury_bill_rates&field_tdr_date_value=2025

**Exhibit C6: Discount Rate**
**Capital Asset Pricing Model (CAPM) / Cost of Equity**
Analysis as of October 8, 2025

|  |  | Maximum Scenario | Minimum Scenario | Alternative 1 Year Avg Scenario |
|---|---|---|---|---|
| Risk-free rate, as of October 2, 2025 (per Federal Reserve, Spot 20-Year Treasury Yield, from Kroll) | W | 4.66% | 4.66% | 4.66% |
| Beta (Size Study), as of June 30, 2025 (per Kroll) <A> | u | 1.52 | 1.52 | 1.52 |
| Equity Risk Premium <B> | v | 6.26% | 6.26% | 6.26% |
| Beta Adjusted Equity Risk Premium | X=u*v | 9.52% | 9.52% | 9.52% |
| Size Risk Premium, as of December 31, 2024 (per Kroll) <C> | Y | 4.23% | 4.23% | 4.23% |
| Additional "Company-Specific" Risk Premium (Expert's Judgment) | Z | 11.50% | 7.50% | 6.50% |
| **Total (Rounded-up)** | **W+X+Y+Z** | **30.00%** | **26.00%** | **25.00%** |
|  |  | To EXHIBIT C4-A | To EXHIBIT C4-B | To EXHIBIT D2 |

<A> Per Kroll, the amount is derived utilizing the $25m/$10m and "GICS 50202010 - Movies & Entertainment" Industry inputs. The sources of underlying data are: (i) S&P Global Market Intelligence (ii) MSCI.

<B> Per Kroll, the amount is derived utilizing the $25m/$10m and "GICS 50202010 - Movies & Entertainment" Industry inputs. The sources of underlying data are: (i) The Center for Research in Security Prices (ii) Kroll Research (iii) U.S. Department of the Treasury (iv) U.S. Treasury Yield Curves (v) S&P Global Market.

<C> Per Kroll, utilizing the average of: (a) $10m and $25m "5-Year Average Net Income" and (b) Kroll Regression Equation & Portfolio based Size Study analysis.

**Exhibit D: Lively "Lost Professional Opportunities" Damages Summary - Alternative (1 Year Average)**

| Alternative (1 Year Average) Scenario | Gross Lost Professional Opportunities | 25% Deductions | Net Lost Professional Opportunities | At Present Value | Prejudgment Interest | Grand Total - Alternative 1 Year Average |
|---|---|---|---|---|---|---|
| | **From Exhibit D1** | | | **From Exhibit D2** | **From Exhibit D2 & D3** | |
| **Grand Total of Lively Damages** | | | | | | |
| 2024 | $              - | $              - | $              - | $              - | $              - | $              - |
| 2025 | 11,000,000 | (2,750,000) | 8,250,000 | 8,250,000 | 301,328 | **8,551,328** |
| 2026 | 11,562,500 | (2,890,625) | 8,671,875 | 8,499,902 | 99,001 | **8,598,903** |
| 2027 | 11,562,500 | (2,890,625) | 8,671,875 | 6,984,470 | n/a | **6,984,470** |
| 2028 | 11,562,500 | (2,890,625) | 8,671,875 | 5,585,123 | n/a | **5,585,123** |
| 2029 | 11,562,500 | (2,890,625) | 8,671,875 | 4,467,329 | n/a | **4,467,329** |
| Post-2029 Streamer Buyout | 750,000 | (187,500) | 562,500 | 270,472 | n/a | **270,472** |
| **Grand Total of Lively Damages** | **$  58,000,000** | **$ (14,500,000)** | **$  43,500,000** | **$  34,057,295** | **$        400,329** | **$  34,457,624** |

| | |
|---|---|
| **Less: Actual Net Amounts paid ("Secrets of the Penguins" in February 2025)** | **$        (157,500)** |
| **Grand Total of Lively Damages - Alternative (1 Year Average)** | **$   34,300,124** |

**Exhibit D1: Lively "Lost Professional Opportunities" Details - Alternative (1 Year Average)**

| | 1 Year Average 8/6/23 - 8/5/24 See Note 1 Below | Total | Dec-24 | Jan-25 | Feb-25 | Mar-25 | Apr-25 |
|---|---|---|---|---|---|---|---|
| Streamer Fixed Compensation | $ 9,000,000 | $ 45,000,000 | | $ 3,000,000 | $ 3,000,000 | $ 3,000,000 | |
| Streamer Buyout | 750,000 | 3,750,000 | | | | | |
| | | - | | | | | |
| Motion Picture | 1,750,000 | - | | | | | |
| | | - | | | | | |
| Speaking Engagements/Events | 250,000 | 1,250,000 | | | | | |
| | | - | | | | | |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | **$58,750,000** | **$ -** | **$3,000,000** | **$3,000,000** | **$3,000,000** | **$ -** |
| **Less Direct Deductions: [25%]** | | (14,687,500) | - | (750,000) | (750,000) | (750,000) | - |
| **To EXHIBIT D2** | | **$44,062,500** | **$ -** | **$2,250,000** | **$2,250,000** | **$2,250,000** | **$ -** |

| Note 1: | 8/6/23 - 8/5/24 | |
|---|---|---|
| Another Simple Favor - Fixed Comp | $ 9,000,000 | **<A>** |
| Another Simple Favor - Buyout | 750,000 | **<B>** |
| It Ends With Us | 1,750,000 | **<C>** |
| Meta Event | 250,000 | **<D>** |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | |

<A> Per the Agreement, Principal Photography was scheduled to commence in October 2023. It is my understanding that Principal Photography ended in May 2024. (BL-000021911)

<B> The Buyout amount of $750,000 was/is to be paid as follows: 25% in May 2025 (one year after Principal Photography), 25% in August 2025, 25% in November 2025 and 25% in February 2026. (BL-000039397)

<C> Per the Agreement, Principal Photography was scheduled to end in February 2024. (BL-000038599)

<D> Per the Agreement, this event was on June 1, 2024 and payment was due no later than June 14, 2024. (BL-000039055)

**Exhibit D1: Lively "Lost Professional Opportunities" Details - Alternative (1 Year Average)**

| | 1 Year Average 8/6/23 - 8/5/24 See Note 1 Below | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|
| Streamer Fixed Compensation | $ 9,000,000 | | | | | | | | |
| Streamer Buyout | 750,000 | | | | | | | | |
| Motion Picture | 1,750,000 | | | 875,000 | 875,000 | | | | |
| Speaking Engagements/Events | 250,000 | 250,000 | | | | | | | |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | **$ 250,000** | **$ -** | **$ 875,000** | **$ 875,000** | **$ -** | **$ -** | **$ -** | **$ -** |
| **Less Direct Deductions: [25%]** | | (62,500) | - | (218,750) | (218,750) | - | - | - | - |
| **To EXHIBIT D2** | | **$ 187,500** | **$ -** | **$ 656,250** | **$ 656,250** | **$ -** | **$ -** | **$ -** | **$ -** |

| Note 1: | 8/6/23 - 8/5/24 | |
|---|---|---|
| Another Simple Favor - Fixed Comp | $ 9,000,000 | **<A>** |
| Another Simple Favor - Buyout | 750,000 | **<B>** |
| It Ends With Us | 1,750,000 | **<C>** |
| Meta Event | 250,000 | **<D>** |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | |

<A> Per the Agreement, Principal Photography was scheduled to commence in October 2023. It is my understanding that Principal Photography ended in May 2024. (BL-000021911)

<B>  The Buyout amount of $750,000 was/is to be paid as follows: 25% in May 2025 (one year after Principal Photography), 25% in August 2025, 25% in November 2025 and 25% in February 2026.  (BL-000039397)

<C> Per the Agreement, Principal Photography was scheduled to end in February 2024. (BL-000038599)

<D> Per the Agreement, this event was on June 1, 2024 and payment was due no later than June 14, 2024. (BL-000039055)

**Exhibit D1: Lively "Lost Professional Opportunities" Details - Alternative (1 Year Average)**

| | 1 Year Average 8/6/23 - 8/5/24 See Note 1 Below | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 |
|---|---|---|---|---|---|---|---|---|
| Streamer Fixed Compensation | $ 9,000,000 | $ 3,000,000 | $ 3,000,000 | $ 3,000,000 | | | | |
| Streamer Buyout | 750,000 | | | 187,500 | | | 187,500 | |
| Motion Picture | 1,750,000 | | | | | | | 875,000 |
| Speaking Engagements/Events | 250,000 | | | | | 250,000 | | |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | **$3,000,000** | **$3,000,000** | **$3,187,500** | **$ -** | **$250,000** | **$187,500** | **$875,000** |
| **Less Direct Deductions: [25%]** | | (750,000) | (750,000) | (796,875) | - | (62,500) | (46,875) | (218,750) |
| **To EXHIBIT D2** | | **$2,250,000** | **$2,250,000** | **$2,390,625** | **$ -** | **$187,500** | **$140,625** | **$656,250** |

| **Note 1:** | 8/6/23 - 8/5/24 | |
|---|---|---|
| Another Simple Favor - Fixed Comp | $ 9,000,000 | **\<A>** |
| Another Simple Favor - Buyout | 750,000 | **\<B>** |
| It Ends With Us | 1,750,000 | **\<C>** |
| Meta Event | 250,000 | **\<D>** |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | |

\<A> Per the Agreement, Principal Photography was scheduled to commence in October 2023. It is my understanding that Principal Photography ended in May 2024. (BL-000021911)

\<B>  The Buyout amount of $750,000 was/is to be paid as follows: 25% in May 2025 (one year after Principal Photography), 25% in August 2025, 25% in November 2025 and 25% in February 2026.  (BL-000039397)

\<C> Per the Agreement, Principal Photography was scheduled to end in February 2024. (BL-000038599)

\<D> Per the Agreement, this event was on June 1, 2024 and payment was due no later than June 14, 2024. (BL-000039055)

**Exhibit D1: Lively "Lost Professional Opportunities" Details - Alternative (1 Year Average)**

| | 1 Year Average 8/6/23 - 8/5/24 See Note 1 Below | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 | Jan-27 | Feb-27 |
|---|---|---|---|---|---|---|---|---|
| Streamer Fixed Compensation | $ 9,000,000 | | | | | | $ 3,000,000 | $ 3,000,000 |
| Streamer Buyout | 750,000 | | 187,500 | | | 187,500 | | |
| Motion Picture | 1,750,000 | 875,000 | | | | | | |
| Speaking Engagements/Events | 250,000 | | | | | | | |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | **$875,000** | **$187,500** | **$ -** | **$ -** | **$ 187,500** | **$3,000,000** | **$3,000,000** |
| **Less Direct Deductions: [25%]** | | (218,750) | (46,875) | - | - | (46,875) | (750,000) | (750,000) |
| **To EXHIBIT D2** | | **$656,250** | **$140,625** | **$ -** | **$ -** | **$ 140,625** | **$2,250,000** | **$2,250,000** |

| **Note 1:** | 8/6/23 - 8/5/24 | |
|---|---|---|
| Another Simple Favor - Fixed Comp | $ 9,000,000 | **<A>** |
| Another Simple Favor - Buyout | 750,000 | **<B>** |
| It Ends With Us | 1,750,000 | **<C>** |
| Meta Event | 250,000 | **<D>** |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | |

<A> Per the Agreement, Principal Photography was scheduled to commence in October 2023. It is my understanding that Principal Photography ended in May 2024. (BL-000021911)

<B> The Buyout amount of $750,000 was/is to be paid as follows: 25% in May 2025 (one year after Principal Photography), 25% in August 2025, 25% in November 2025 and 25% in February 2026. (BL-000039397)

<C> Per the Agreement, Principal Photography was scheduled to end in February 2024. (BL-000038599)

<D> Per the Agreement, this event was on June 1, 2024 and payment was due no later than June 14, 2024. (BL-000039055)

**Exhibit D1: Lively "Lost Professional Opportunities" Details - Alternative (1 Year Average)**

| | 1 Year Average 8/6/23 - 8/5/24 See Note 1 Below | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 |
|---|---|---|---|---|---|---|---|---|
| Streamer Fixed Compensation | $ 9,000,000 | $ 3,000,000 | | | | | | |
| Streamer Buyout | 750,000 | 187,500 | | | 187,500 | | | 187,500 |
| Motion Picture | 1,750,000 | | | | | 875,000 | 875,000 | |
| Speaking Engagements/Events | 250,000 | | | 250,000 | | | | |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | **$3,187,500** | **$ -** | **$250,000** | **$187,500** | **$875,000** | **$875,000** | **$187,500** |
| **Less Direct Deductions: [25%]** | | (796,875) | - | (62,500) | (46,875) | (218,750) | (218,750) | (46,875) |
| **To EXHIBIT D2** | | **$2,390,625** | **$ -** | **$187,500** | **$140,625** | **$656,250** | **$656,250** | **$140,625** |

| Note 1: | 8/6/23 - 8/5/24 | |
|---|---|---|
| Another Simple Favor - Fixed Comp | $ 9,000,000 | **<A>** |
| Another Simple Favor - Buyout | 750,000 | **<B>** |
| It Ends With Us | 1,750,000 | **<C>** |
| Meta Event | 250,000 | **<D>** |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | |

<A> Per the Agreement, Principal Photography was scheduled to commence in October 2023. It is my understanding that Principal Photography ended in May 2024. (BL-000021911)

<B>  The Buyout amount of $750,000 was/is to be paid as follows: 25% in May 2025 (one year after Principal Photography), 25% in August 2025, 25% in November 2025 and 25% in February 2026.  (BL-000039397)

<C> Per the Agreement, Principal Photography was scheduled to end in February 2024. (BL-000038599)

<D> Per the Agreement, this event was on June 1, 2024 and payment was due no later than June 14, 2024. (BL-000039055)

**Exhibit D1: Lively "Lost Professional Opportunities" Details - Alternative (1 Year Average)**

| | 1 Year Average 8/6/23 - 8/5/24 See Note 1 Below | Oct-27 | Nov-27 | Dec-27 | Jan-28 | Feb-28 | Mar-28 | Apr-28 |
|---|---|---|---|---|---|---|---|---|
| Streamer Fixed Compensation | $ 9,000,000 | | | | $ 3,000,000 | $ 3,000,000 | $ 3,000,000 | |
| Streamer Buyout | 750,000 | | | 187,500 | | | 187,500 | |
| Motion Picture | 1,750,000 | | | | | | | |
| Speaking Engagements/Events | 250,000 | | | | | | | |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | $ - | $ - | **$ 187,500** | **$ 3,000,000** | **$ 3,000,000** | **$ 3,187,500** | **$ -** |
| **Less Direct Deductions: [25%]** | | - | - | (46,875) | (750,000) | (750,000) | (796,875) | - |
| **To EXHIBIT D2** | | $ - | $ - | **$ 140,625** | **$ 2,250,000** | **$ 2,250,000** | **$ 2,390,625** | **$ -** |

| **Note 1:** | 8/6/23 - 8/5/24 | |
|---|---|---|
| Another Simple Favor - Fixed Comp | $ 9,000,000 | **\<A>** |
| Another Simple Favor - Buyout | 750,000 | **\<B>** |
| It Ends With Us | 1,750,000 | **\<C>** |
| Meta Event | 250,000 | **\<D>** |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | |

\<A> Per the Agreement, Principal Photography was scheduled to commence in October 2023. It is my understanding that Principal Photography ended in May 2024. (BL-000021911)

\<B> The Buyout amount of $750,000 was/is to be paid as follows: 25% in May 2025 (one year after Principal Photography), 25% in August 2025, 25% in November 2025 and 25% in February 2026. (BL-000039397)

\<C> Per the Agreement, Principal Photography was scheduled to end in February 2024. (BL-000038599)

\<D> Per the Agreement, this event was on June 1, 2024 and payment was due no later than June 14, 2024. (BL-000039055)

**Exhibit D1: Lively "Lost Professional Opportunities" Details - Alternative (1 Year Average)**

| | 1 Year Average 8/6/23 - 8/5/24 See Note 1 Below | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 |
|---|---|---|---|---|---|---|---|---|
| Streamer Fixed Compensation | $ 9,000,000 | | | | | | | |
| Streamer Buyout | 750,000 | | 187,500 | | | 187,500 | | |
| Motion Picture | 1,750,000 | | | 875,000 | 875,000 | | | |
| Speaking Engagements/Events | 250,000 | 250,000 | | | | | | |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | **$ 250,000** | **$ 187,500** | **$ 875,000** | **$ 875,000** | **$ 187,500** | **$ -** | **$ -** |
| **Less Direct Deductions: [25%]** | | (62,500) | (46,875) | (218,750) | (218,750) | (46,875) | - | - |
| **To EXHIBIT D2** | | **$ 187,500** | **$ 140,625** | **$ 656,250** | **$ 656,250** | **$ 140,625** | **$ -** | **$ -** |

| Note 1: | 8/6/23 - 8/5/24 | |
|---|---|---|
| Another Simple Favor - Fixed Comp | $ 9,000,000 | **<A>** |
| Another Simple Favor - Buyout | 750,000 | **<B>** |
| It Ends With Us | 1,750,000 | **<C>** |
| Meta Event | 250,000 | **<D>** |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | |

<A> Per the Agreement, Principal Photography was scheduled to commence in October 2023. It is my understanding that Principal Photography ended in May 2024. (BL-000021911)

<B>  The Buyout amount of $750,000 was/is to be paid as follows: 25% in May 2025 (one year after Principal Photography), 25% in August 2025, 25% in November 2025 and 25% in February 2026.  (BL-000039397)

<C> Per the Agreement, Principal Photography was scheduled to end in February 2024. (BL-000038599)

<D> Per the Agreement, this event was on June 1, 2024 and payment was due no later than June 14, 2024. (BL-000039055)

**Exhibit D1: Lively "Lost Professional Opportunities" Details - Alternative (1 Year Average)**

| | 1 Year Average 8/6/23 - 8/5/24 See Note 1 Below | Dec-28 | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 |
|---|---|---|---|---|---|---|---|
| Streamer Fixed Compensation | $ 9,000,000 | | $ 3,000,000 | $ 3,000,000 | $ 3,000,000 | | |
| Streamer Buyout | 750,000 | 187,500 | | | 187,500 | | |
| Motion Picture | 1,750,000 | | | | | | |
| Speaking Engagements/Events | 250,000 | | | | | | 250,000 |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | **$ 187,500** | **$ 3,000,000** | **$ 3,000,000** | **$ 3,187,500** | **$ -** | **$ 250,000** |
| **Less Direct Deductions: [25%]** | | (46,875) | (750,000) | (750,000) | (796,875) | - | (62,500) |
| **To EXHIBIT D2** | | **$ 140,625** | **$ 2,250,000** | **$ 2,250,000** | **$ 2,390,625** | **$ -** | **$ 187,500** |

| **Note 1:** | 8/6/23 - 8/5/24 | |
|---|---|---|
| Another Simple Favor - Fixed Comp | $ 9,000,000 | **<A>** |
| Another Simple Favor - Buyout | 750,000 | **<B>** |
| It Ends With Us | 1,750,000 | **<C>** |
| Meta Event | 250,000 | **<D>** |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | |

<A> Per the Agreement, Principal Photography was scheduled to commence in October 2023. It is my understanding that Principal Photography ended in May 2024. (BL-000021911)

<B> The Buyout amount of $750,000 was/is to be paid as follows: 25% in May 2025 (one year after Principal Photography), 25% in August 2025, 25% in November 2025 and 25% in February 2026. (BL-000039397)

<C> Per the Agreement, Principal Photography was scheduled to end in February 2024. (BL-000038599)

<D> Per the Agreement, this event was on June 1, 2024 and payment was due no later than June 14, 2024. (BL-000039055)

**Exhibit D1: Lively "Lost Professional Opportunities" Details - Alternative (1 Year Average)**

| | 1 Year Average 8/6/23 - 8/5/24 See Note 1 Below | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
|---|---|---|---|---|---|---|---|---|
| Streamer Fixed Compensation | $ 9,000,000 | | | | | | | |
| Streamer Buyout | 750,000 | 187,500 | | | 187,500 | | | 187,500 |
| Motion Picture | 1,750,000 | | 875,000 | 875,000 | | | | |
| Speaking Engagements/Events | 250,000 | | | | | | | |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | **$ 187,500** | **$ 875,000** | **$ 875,000** | **$ 187,500** | **$ -** | **$ -** | **$ 187,500** |
| **Less Direct Deductions: [25%]** | | (46,875) | (218,750) | (218,750) | (46,875) | - | - | (46,875) |
| **To EXHIBIT D2** | | **$ 140,625** | **$ 656,250** | **$656,250** | **$ 140,625** | **$ -** | **$ -** | **$ 140,625** |

**Note 1:**

| | 8/6/23 - 8/5/24 | |
|---|---|---|
| Another Simple Favor - Fixed Comp | $ 9,000,000 | **<A>** |
| Another Simple Favor - Buyout | 750,000 | **<B>** |
| It Ends With Us | 1,750,000 | **<C>** |
| Meta Event | 250,000 | **<D>** |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | |

<A> Per the Agreement, Principal Photography was scheduled to commence in October 2023. It is my understanding that Principal Photography ended in May 2024. (BL-000021911)

<B> The Buyout amount of $750,000 was/is to be paid as follows: 25% in May 2025 (one year after Principal Photography), 25% in August 2025, 25% in November 2025 and 25% in February 2026. (BL-000039397)

<C> Per the Agreement, Principal Photography was scheduled to end in February 2024. (BL-000038599)

<D> Per the Agreement, this event was on June 1, 2024 and payment was due no later than June 14, 2024. (BL-000039055)

**Exhibit D1: Lively "Lost Professional Opportunities" Details - Alternative (1 Year Average)**

| | 1 Year Average 8/6/23 - 8/5/24 | To account for Streamer Buyouts | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | See Note 1 Below | Jan-30 | Feb-30 | Mar-30 | Apr-30 | May-30 | Jun-30 | Jul-30 | Aug-30 |
| Streamer Fixed Compensation | $ 9,000,000 | | | | | | | | |
| Streamer Buyout | 750,000 | | | 187,500 | | | 187,500 | | |
| Motion Picture | 1,750,000 | | | | | | | | |
| Speaking Engagements/Events | 250,000 | | | | | | | | |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | **$ -** | **$ -** | **$187,500** | **$ -** | **$ -** | **$187,500** | **$ -** | **$ -** |
| **Less Direct Deductions: [25%]** | | - | - | (46,875) | - | - | (46,875) | - | - |
| **To EXHIBIT D2** | | **$ -** | **$ -** | **$140,625** | **$ -** | **$ -** | **$140,625** | **$ -** | **$ -** |

| Note 1: | 8/6/23 - 8/5/24 | |
| --- | --- | --- |
| Another Simple Favor - Fixed Comp | $ 9,000,000 | **<A>** |
| Another Simple Favor - Buyout | 750,000 | **<B>** |
| It Ends With Us | 1,750,000 | **<C>** |
| Meta Event | 250,000 | **<D>** |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | |

<A> Per the Agreement, Principal Photography was scheduled to commence in October 2023. It is my understanding that Principal Photography ended in May 2024. (BL-000021911)

<B>  The Buyout amount of $750,000 was/is to be paid as follows: 25% in May 2025 (one year after Principal Photography), 25% in August 2025, 25% in November 2025 and 25% in February 2026.  (BL-000039397)

<C> Per the Agreement, Principal Photography was scheduled to end in February 2024. (BL-000038599)

<D> Per the Agreement, this event was on June 1, 2024 and payment was due no later than June 14, 2024. (BL-000039055)

**Exhibit D1: Lively "Lost Professional Opportunities" Details - Alternative (1 Year Average)**

| | 1 Year Average 8/6/23 - 8/5/24 See Note 1 Below | | Sep-30 | Oct-30 | Nov-30 | Dec-30 |
|---|---|---|---|---|---|---|
| Streamer Fixed Compensation | $ 9,000,000 | | | | | |
| Streamer Buyout | 750,000 | | 187,500 | | | 187,500 |
| Motion Picture | 1,750,000 | | | | | |
| Speaking Engagements/Events | 250,000 | | | | | |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | | **$187,500** | **$ -** | **$ -** | **$187,500** |
| **Less Direct Deductions: [25%]** | | | (46,875) | - | - | (46,875) |
| **To EXHIBIT D2** | | | **$140,625** | **$ -** | **$ -** | **$140,625** |

**Note 1:**

| | 8/6/23 - 8/5/24 | |
|---|---|---|
| Another Simple Favor - Fixed Comp | $ 9,000,000 | **<A>** |
| Another Simple Favor - Buyout | 750,000 | **<B>** |
| It Ends With Us | 1,750,000 | **<C>** |
| Meta Event | 250,000 | **<D>** |
| **Yearly Average (2023/2024)** | **$ 11,750,000** | |

<A> Per the Agreement, Principal Photography was scheduled to commence in October 2023. It is my understanding that Principal Photography ended in May 2024. (BL-000021911)

<B> The Buyout amount of $750,000 was/is to be paid as follows: 25% in May 2025 (one year after Principal Photography), 25% in August 2025, 25% in November 2025 and 25% in February 2026. (BL-000039397)

<C> Per the Agreement, Principal Photography was scheduled to end in February 2024. (BL-000038599)

<D> Per the Agreement, this event was on June 1, 2024 and payment was due no later than June 14, 2024. (BL-000039055)

Page 1 of 11

**Exhibit D2: Present Value of Discounted Cash Flow - Alternative (1 Year Average)**

| | | | | 1/15/2025 | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 | 6/15/2025 |
|---|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | | 25.00% | **From EXHIBIT C6** | | | | | | |
| **"Damages Date" (Trial Date)** | | 3/31/2026 | \<B\> | | | | | | |
| Years after Damages Date | | | | | | | | - | - |
| | | | | | | | | | |
| Estimated Payment Dates | | | \<A\> | 1/15/2025 | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 | 6/15/2025 |
| | | | | | | | | | |
| Lively Estimated Net Lost Professional Opportunities - Alternative 1 Yr Average | $ | 44,062,500 | **From EXHIBIT D1** | $ - | $ 2,250,000 | $ 2,250,000 | $ 2,250,000 | $ - | $ 187,500 |
| Present Value Factor | | | | - | 1.000 | 1.000 | 1.000 | - | 1.000 |
| Total Present Value Damages | $ | 34,057,295 | **To EXHIBIT D** | $ - | $ 2,250,000 | $ 2,250,000 | $ 2,250,000 | $ - | $ 187,500 |
| | | | | | | | | | |
| **Calculated Interest** | $ | 400,329 | **From EXHIBIT D2** | $ - | $ 96,489 | $ 89,415 | $ 81,976 | $ - | $ 5,557 |
| | | | | | | | | | |
| **TOTAL** | $ | 34,457,624 | | | | | | | |

\<A\> Utilizing the midpoint of the following month to account for possible delays in actual timing of payment (due date vs paid date).

\<B\> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit D2: Present Value of Discounted Cash Flow - Alternative (1 Year Average)**

| | | | | 7/15/2025 | 8/15/2025 | 9/15/2025 | 10/15/2025 | 11/15/2025 | 12/15/2025 |
|---|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 25.00% | **From EXHIBIT C6** | | | | | | | |
| **"Damages Date" (Trial Date)** | 3/31/2026 | \<B> | | | | | | | |
| Years after Damages Date | | | | - | - | - | - | - | - |
| Estimated Payment Dates | | | \<A> | 7/15/2025 | 8/15/2025 | 9/15/2025 | 10/15/2025 | 11/15/2025 | 12/15/2025 |
| Lively Estimated Net Lost Professional Opportunities - Alternative 1 Yr Average | $ 44,062,500 | **From EXHIBIT D1** | | $   - | $ 656,250 | $ 656,250 | $   - | $   - | $   - |
| Present Value Factor | | | | - | 1.000 | 1.000 | - | - | - |
| Total Present Value Damages | $ 34,057,295 | **To EXHIBIT D** | | $   - | $ 656,250 | $ 656,250 | $   - | $   - | $   - |
| **Calculated Interest** | $ 400,329 | **From EXHIBIT D2** | | $   - | $ 14,967 | $ 12,923 | $   - | $   - | $   - |
| **TOTAL** | $ 34,457,624 | | | | | | | | |

\<A> Utilizing the midpoint of the following month to account for possible delays in actual timing of payment (due date vs paid date).

\<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

Page 3 of 11

**Exhibit D2: Present Value of Discounted Cash Flow - Alternative (1 Year Average)**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 25.00% **From EXHIBIT C6** | | | | | **\<B\>** | | | | |
| **"Damages Date" (Trial Date)** | **3/31/2026** \<B\> | | | | | | | | | |
| Years after Damages Date | | | - | - | - | 0.04 | 0.12 | 0.21 | 0.29 | |
| | | | | | | | | | | |
| Estimated Payment Dates | \<A\> | 1/15/2026 | 2/15/2026 | 3/15/2026 | 4/15/2026 | 5/15/2026 | 6/15/2026 | 7/15/2026 | | |
| Lively Estimated Net Lost Professional Opportunities - Alternative 1 Yr Average $ **44,062,500** | **From EXHIBIT D1** | $ - | $2,250,000 | $2,250,000 | $2,390,625 | $ - | $ 187,500 | $ 140,625 | | |
| Present Value Factor | | - | 1.000 | 1.000 | 0.991 | - | 0.955 | 0.937 | | |
| Total Present Value Damages $ **34,057,295** | **To EXHIBIT D** | $ - | $2,250,000 | $2,250,000 | $2,368,803 | $ - | $ 178,988 | $ 131,801 | | |
| **Calculated Interest** $ **400,329** | **From EXHIBIT D2** | $ - | $ 38,925 | $ 38,925 | $ 21,151 | | | | | |
| **TOTAL** $ **34,457,624** | | | | | | | | | | |

\<A\> Utilizing the midpoint of the following month to account for possible delays in actual timing of payment (due date vs paid date).

\<B\> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit D2: Present Value of Discounted Cash Flow - Alternative (1 Year Average)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Discount Rate | 25.00% **From EXHIBIT C6** | | | | | | | | |
| "Damages Date" (Trial Date) | 3/31/2026 <B> | | | | | | | | |
| Years after Damages Date | | | 0.38 | 0.46 | 0.54 | 0.63 | 0.71 | 0.79 | 0.88 |
| | | | | | | | | | |
| Estimated Payment Dates | | <A> | 8/15/2026 | 9/15/2026 | 10/15/2026 | 11/15/2026 | 12/15/2026 | 1/15/2027 | 2/15/2027 |
| | | | | | | | | | |
| Lively Estimated Net Lost Professional Opportunities - Alternative 1 Yr Average | $ 44,062,500 | **From EXHIBIT D1** | $ 656,250 | $ 656,250 | $ 140,625 | $ - | $ - | $ 140,625 | $2,250,000 |
| Present Value Factor | | | 0.920 | 0.902 | 0.886 | - | - | 0.838 | 0.822 |
| Total Present Value Damages | $ 34,057,295 | **To EXHIBIT D** | $ 603,524 | $ 592,194 | $ 124,593 | $ - | $ - | $ 117,778 | $1,849,076 |
| | | | | | | | | | |
| Calculated Interest | $ 400,329 | **From EXHIBIT D2** | | | | | | | |
| | | | | | | | | | |
| TOTAL | $ 34,457,624 | | | | | | | | |

<A> Utilizing the midpoint of the following month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026 [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit D2: Present Value of Discounted Cash Flow - Alternative (1 Year Average)**

| | | | 0.96 | 1.04 | 1.12 | 1.21 | 1.29 | 1.38 | 1.46 |
|---|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 25.00% **From EXHIBIT C6** | | | | | | | | |
| **"Damages Date" (Trial Date)** | 3/31/2026 <B> | | | | | | | | |
| Years after Damages Date | | | | | | | | | |
| Estimated Payment Dates | <A> | | 3/15/2027 | 4/15/2027 | 5/15/2027 | 6/15/2027 | 7/15/2027 | 8/15/2027 | 9/15/2027 |
| Lively Estimated Net Lost Professional Opportunities - Alternative 1 Yr Average | $ 44,062,500 | **From EXHIBIT D1** | $2,250,000 | $2,390,625 | $ - | $ 187,500 | $ 140,625 | $ 656,250 | $ 656,250 |
| Present Value Factor | | | 0.808 | 0.793 | - | 0.764 | 0.750 | 0.736 | 0.722 |
| Total Present Value Damages | $ 34,057,295 | **To EXHIBIT D** | $1,817,693 | $1,895,042 | $ - | $ 143,190 | $ 105,441 | $ 482,820 | $ 473,755 |
| **Calculated Interest** | $ 400,329 | **From EXHIBIT D2** | | | | | | | |
| **TOTAL** | $ 34,457,624 | | | | | | | | |

<A> Utilizing the midpoint of the following month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

Page 6 of 11

## Exhibit D2: Present Value of Discounted Cash Flow - Alternative (1 Year Average)

**Discount Rate** 25.00% **From EXHIBIT C6**
**"Damages Date" (Trial Date)** 3/31/2026 <B>

| | | | 1.54 | 1.63 | 1.71 | 1.79 | 1.88 | 1.96 | 2.04 |
|---|---|---|---|---|---|---|---|---|---|
| Years after Damages Date | | | | | | | | | |
| Estimated Payment Dates | | <A> | 10/15/2027 | 11/15/2027 | 12/15/2027 | 1/15/2028 | 2/15/2028 | 3/15/2028 | 4/15/2028 |
| Lively Estimated Net Lost Professional Opportunities - Alternative 1 Yr Average | $ 44,062,500 | **From EXHIBIT D1** | $ 140,625 | $ - | $ - | $ 140,625 | $2,250,000 | $2,250,000 | $2,390,625 |
| Present Value Factor | | | 0.709 | - | - | 0.670 | 0.657 | 0.646 | 0.634 |
| Total Present Value Damages | $ 34,057,295 | **To EXHIBIT D** | $ 99,674 | $ - | $ - | $ 94,223 | $1,479,261 | $1,453,266 | $1,515,107 |
| **Calculated Interest** | $ 400,329 | **From EXHIBIT D2** | | | | | | | |
| **TOTAL** | $ 34,457,624 | | | | | | | | |

<A> Utilizing the midpoint of the following month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

Page 7 of 11

**Exhibit D2: Present Value of Discounted Cash Flow -
Alternative (1 Year Average)**

| | | | | 2.13 | 2.21 | 2.29 | 2.38 | 2.46 | 2.55 | 2.63 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 25.00% | **From EXHIBIT C6** | | | | | | | | |
| **"Damages Date" (Trial Date)** | **3/31/2026** | <B> | | | | | | | | |
| Years after Damages Date | | | | 2.13 | 2.21 | 2.29 | 2.38 | 2.46 | 2.55 | 2.63 |
| Estimated Payment Dates | | | <A> | 5/15/2028 | 6/15/2028 | 7/15/2028 | 8/15/2028 | 9/15/2028 | 10/15/2028 | 11/15/2028 |
| Lively Estimated Net Lost Professional Opportunities - Alternative 1 Yr Average | $ 44,062,500 | **From EXHIBIT D1** | | $ - | $ 187,500 | $ 140,625 | $ 656,250 | $ 656,250 | $ 140,625 | $ - |
| Present Value Factor | | | | - | 0.611 | 0.599 | 0.588 | 0.577 | 0.567 | - |
| Total Present Value Damages | $ 34,057,295 | **To EXHIBIT D** | | $ - | $ 114,482 | $ 84,301 | $ 386,020 | $ 378,773 | $ 79,691 | $ - |
| **Calculated Interest** | $ 400,329 | **From EXHIBIT D2** | | | | | | | | |
| **TOTAL** | $ 34,457,624 | | | | | | | | | |

<A> Utilizing the midpoint of the following month to account for
possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15
days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit D2: Present Value of Discounted Cash Flow - Alternative (1 Year Average)**

| | | | 2.71 | 2.80 | 2.88 | 2.96 | 3.04 | 3.13 | 3.21 |
|---|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 25.00% | **From EXHIBIT C6** | | | | | | | |
| **"Damages Date" (Trial Date)** | 3/31/2026 | <B> | | | | | | | |
| Years after Damages Date | | | | | | | | | |
| Estimated Payment Dates | | <A> | 12/15/2028 | 1/15/2029 | 2/15/2029 | 3/15/2029 | 4/15/2029 | 5/15/2029 | 6/15/2029 |
| Lively Estimated Net Lost Professional Opportunities - Alternative 1 Yr Average | $ 44,062,500 | **From EXHIBIT D1** | $ - | $ 140,625 | $2,250,000 | $2,250,000 | $2,390,625 | $ - | $ 187,500 |
| Present Value Factor | | | - | 0.536 | 0.526 | 0.517 | 0.507 | - | 0.488 |
| Total Present Value Damages | $ 34,057,295 | **To EXHIBIT D** | $ - | $ 75,332 | $1,182,686 | $1,162,613 | $1,212,086 | $ - | $ 91,586 |
| **Calculated Interest** | $ 400,329 | **From EXHIBIT D2** | | | | | | | |
| **TOTAL** | $ 34,457,624 | | | | | | | | |

<A> Utilizing the midpoint of the following month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit D2: Present Value of Discounted Cash Flow - Alternative (1 Year Average)**

| | | | 3.29 | 3.38 | 3.46 | 3.55 | 3.63 | 3.71 | 3.80 |
|---|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 25.00% | **From EXHIBIT C6** | | | | | | | |
| **"Damages Date" (Trial Date)** | 3/31/2026 | <B> | | | | | | | |
| Years after Damages Date | | | | | | | | | |
| Estimated Payment Dates | | <A> | 7/15/2029 | 8/15/2029 | 9/15/2029 | 10/15/2029 | 11/15/2029 | 12/15/2029 | 1/15/2030 |
| Lively Estimated Net Lost Professional Opportunities - Alternative 1 Yr Average | $ 44,062,500 | **From EXHIBIT D1** | $ 140,625 | $ 656,250 | $ 656,250 | $ 140,625 | $ - | $ - | $ 140,625 |
| Present Value Factor | | | 0.480 | 0.471 | 0.462 | 0.453 | - | - | 0.429 |
| Total Present Value Damages | $ 34,057,295 | **To EXHIBIT D** | $ 67,441 | $ 308,816 | $ 303,018 | $ 63,752 | $ - | $ - | $ 60,266 |
| **Calculated Interest** | $ 400,329 | **From EXHIBIT D2** | | | | | | | |
| **TOTAL** | $ 34,457,624 | | | | | | | | |

<A> Utilizing the midpoint of the following month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

Page 10 of 11

## Exhibit D2: Present Value of Discounted Cash Flow - Alternative (1 Year Average)

| | | | | 3.88 | 3.96 | 4.04 | 4.13 | 4.21 | 4.29 | 4.38 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Discount Rate** | 25.00% | **From EXHIBIT C6** | | | | | | | | |
| **"Damages Date" (Trial Date)** | **3/31/2026** | \<B\> | | | | | | | | |
| Years after Damages Date | | | | | | | | | | |
| | | | | | | For Post 5-Year Loss Period Streamer Buyouts | | | | |
| Estimated Payment Dates | | | \<A\> | 2/15/2030 | 3/15/2030 | 4/15/2030 | 5/15/2030 | 6/15/2030 | 7/15/2030 | 8/15/2030 |
| Lively Estimated Net Lost Professional Opportunities - Alternative 1 Yr Average | $ 44,062,500 | **From EXHIBIT D1** | | $ - | $ - | $ 140,625 | $ - | $ - | $ 140,625 | $ - |
| Present Value Factor | | | | - | - | 0.406 | - | - | 0.384 | - |
| Total Present Value Damages | $ 34,057,295 | **To EXHIBIT D** | | $ - | $ - | $ 57,039 | $ - | $ - | $ 53,953 | $ - |
| **Calculated Interest** | $ 400,329 | **From EXHIBIT D2** | | | | | | | | |
| **TOTAL** | $ 34,457,624 | | | | | | | | | |

\<A\> Utilizing the midpoint of the following month to account for possible delays in actual timing of payment (due date vs paid date).

\<B\> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit D2: Present Value of Discounted Cash Flow -
Alternative (1 Year Average)**

| Discount Rate | 25.00% | **From EXHIBIT C6** | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **"Damages Date" (Trial Date)** | **3/31/2026** | <B> | | | | | | |
| Years after Damages Date | | | 4.46 | 4.55 | 4.63 | 4.71 | 4.80 | |
| | | | | | For Post 5-Year Loss Period Streamer Buyouts | | | |
| Estimated Payment Dates | | <A> | 9/15/2030 | 10/15/2030 | 11/15/2030 | 12/15/2030 | 1/15/2031 | **Total** |
| Lively Estimated Net Lost Professional Opportunities - Alternative 1 Yr Average | $  44,062,500 | **From EXHIBIT D1** | $        - | $ 140,625 | $        - | $        - | $ 140,625 | **$44,062,500** |
| Present Value Factor | | | - | 0.363 | - | - | 0.343 | |
| Total Present Value Damages | $  34,057,295 | **To EXHIBIT D** | $        - | $  51,002 | $        - | $        - | $  48,213 | **$34,057,295** |
| Calculated Interest | $     400,329 | **From EXHIBIT D2** | | | | | | |
| **TOTAL** | $  34,457,624 | | | | | | | |

<A> Utilizing the midpoint of the following month to account for possible delays in actual timing of payment (due date vs paid date).

<B> Utilizing through the Trial Date of March 31, 2026  [0.04 = 15 days (from 3/31/26 to 4/15/26) / 365 Days]

**Exhibit D3: Prejudgment Interest – Alternative 1 Year Average**

| DATE | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 | 6/15/2025 | 7/15/2025 | 8/15/2025 | 9/15/2025 | 10/15/2025 | 11/15/2025 | 12/15/2025 | 1/15/2026 | 2/15/2026 | 3/15/2026 | 4/15/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lively Losses | $ 2,250,000 | $ 2,250,000 | $ 2,250,000 | $ - | $ 187,500 | $ - | $ 656,250 | $ 656,250 | $ - | $ - | $ - | $ - | $ 2,250,000 | $ 2,250,000 | $ 2,368,803 |



| Date | US Treasury Bill – 52 WEEKS COUPON EQUIVALENT <A> | | |
|---|---|---|---|
| 12/31/2024 | | | |
| 1/2/2025 | 4.17 | | |
| 1/3/2025 | 4.18 | | |
| 1/6/2025 | 4.17 | | |
| 1/7/2025 | 4.19 | | |
| 1/8/2025 | 4.18 | | |
| 1/9/2025 | 4.16 | | |
| 1/10/2025 | 4.24 | | |
| 1/13/2025 | 4.24 | | |
| 1/14/2025 | 4.22 | | |
| 1/15/2025 | 4.19 | | |
| 1/16/2025 | 4.19 | | |
| 1/17/2025 | 4.21 | | |
| 1/21/2025 | 4.20 | | |
| 1/22/2025 | 4.19 | | |
| 1/23/2025 | 4.18 | | |
| 1/24/2025 | 4.17 | | |
| 1/27/2025 | 4.13 | | |
| 1/28/2025 | 4.14 | | |
| 1/29/2025 | 4.17 | | |
| 1/30/2025 | 4.16 | | |
| 1/31/2025 | 4.17 | | |
| 2/3/2025 | 4.20 | | |
| 2/4/2025 | 4.18 | | |
| 2/5/2025 | 4.17 | | |
| 2/6/2025 | 4.19 | | |
| 2/7/2025 | 4.24 | | |
| 2/10/2025 | 4.24 | | |
| 2/11/2025 | 4.25 | | |
| 2/12/2025 | 4.29 | | |
| 2/13/2025 | 4.27 | | |
| 2/14/2025 | 4.23 | | |
| 2/15/2025 | 4.23 | | |
| 2/16/2025 | 4.23 | | |
| 2/18/2025 | 4.25 | 524 | |
| 2/19/2025 | 4.22 | 260 | |
| 2/20/2025 | 4.20 | 259 | |
| 2/21/2025 | 4.15 | 256 | |
| 2/24/2025 | 4.15 | 767 | |
| 2/25/2025 | 4.12 | 254 | |
| 2/26/2025 | 4.13 | 255 | |
| 2/27/2025 | 4.13 | 255 | |
| 2/28/2025 | 4.08 | 252 | |
| 3/3/2025 | 4.06 | 751 | |
| 3/4/2025 | 4.05 | 250 | |
| 3/5/2025 | 4.06 | 250 | |
| 3/6/2025 | 4.03 | 248 | |
| 3/7/2025 | 4.06 | 250 | |
| 3/10/2025 | 3.99 | 738 | |
| 3/11/2025 | 4.04 | 249 | |
| 3/12/2025 | 4.08 | 252 | |
| 3/13/2025 | 4.04 | 249 | |
| 3/14/2025 | 4.09 | 252 | |
| 3/15/2025 | 4.09 | 252 | |
| 3/16/2025 | 4.09 | 252 | |
| 3/17/2025 | 4.12 | 254 | 254 |
| 3/18/2025 | 4.13 | 255 | 255 |
| 3/19/2025 | 4.10 | 253 | 253 |
| 3/20/2025 | 4.06 | 250 | 250 |
| 3/21/2025 | 4.04 | 249 | 249 |
| 3/24/2025 | 4.11 | 760 | 760 |
| 3/25/2025 | 4.09 | 252 | 252 |
| 3/26/2025 | 4.10 | 253 | 253 |
| 3/27/2025 | 4.10 | 253 | 253 |
| 3/28/2025 | 4.05 | 250 | 250 |

**Exhibit D3: Prejudgment Interest – Alternative 1 Year Average**

| DATE | | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 | 6/15/2025 | 7/15/2025 | 8/15/2025 | 9/15/2025 | 10/15/2025 | 11/15/2025 | 12/15/2025 | 1/15/2026 | 2/15/2026 | 3/15/2026 | 4/15/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lively Losses | | $ 2,250,000 | $ 2,250,000 | $ 2,250,000 | $  - | $ 187,500 | $  - | $ 656,250 | $ 656,250 | $  - | $  - | $  - | $  - | $ 2,250,000 | $ 2,250,000 | $ 2,368,803 |

| Date | US Treasury Bill - 52 WEEKS COUPON EQUIVALENT <A> | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 | 6/15/2025 |
|---|---|---|---|---|---|---|
| 3/31/2025 | 4.04 | 747 | 747 | | | |
| 4/1/2025 | 4.02 | 248 | 248 | | | |
| 4/2/2025 | 4.05 | 250 | 250 | | | |
| 4/3/2025 | 3.93 | 242 | 242 | | | |
| 4/4/2025 | 3.87 | 239 | 239 | | | |
| 4/7/2025 | 3.88 | 718 | 718 | | | |
| 4/8/2025 | 3.84 | 237 | 237 | | | |
| 4/9/2025 | 4.05 | 250 | 250 | | | |
| 4/10/2025 | 3.98 | 245 | 245 | | | |
| 4/11/2025 | 4.06 | 250 | 250 | | | |
| 4/14/2025 | 4.00 | 740 | 740 | | | |
| 4/15/2025 | 3.99 | 246 | 246 | | | |
| 4/16/2025 | 3.96 | 244 | 244 | 244 | | |
| 4/17/2025 | 3.99 | 246 | 246 | 246 | | |
| 4/21/2025 | 3.94 | 972 | 972 | 972 | | |
| 4/22/2025 | 3.99 | 246 | 246 | 246 | | |
| 4/23/2025 | 4.02 | 248 | 248 | 248 | | |
| 4/24/2025 | 3.98 | 245 | 245 | 245 | | |
| 4/25/2025 | 3.96 | 244 | 244 | 244 | | |
| 4/28/2025 | 3.93 | 727 | 727 | 727 | | |
| 4/29/2025 | 3.91 | 241 | 241 | 241 | | |
| 4/30/2025 | 3.87 | 239 | 239 | 239 | | |
| 5/1/2025 | 3.93 | 242 | 242 | 242 | | |
| 5/2/2025 | 4.02 | 248 | 248 | 248 | | |
| 5/5/2025 | 4.03 | 745 | 745 | 745 | | |
| 5/6/2025 | 4.00 | 247 | 247 | 247 | | |
| 5/7/2025 | 4.01 | 247 | 247 | 247 | | |
| 5/8/2025 | 4.07 | 251 | 251 | 251 | | |
| 5/9/2025 | 4.07 | 251 | 251 | 251 | | |
| 5/12/2025 | 4.13 | 764 | 764 | 764 | | |
| 5/13/2025 | 4.11 | 253 | 253 | 253 | | |
| 5/14/2025 | 4.14 | 255 | 255 | 255 | | |
| 5/15/2025 | 4.10 | 253 | 253 | 253 | | |
| 5/16/2025 | 4.13 | 255 | 255 | 255 | - | |
| 5/19/2025 | 4.12 | 762 | 762 | 762 | - | |
| 5/20/2025 | 4.12 | 254 | 254 | 254 | - | |
| 5/21/2025 | 4.14 | 255 | 255 | 255 | - | |
| 5/22/2025 | 4.14 | 255 | 255 | 255 | - | |
| 5/23/2025 | 4.15 | 256 | 256 | 256 | - | |
| 5/27/2025 | 4.15 | 1,023 | 1,023 | 1,023 | - | |
| 5/28/2025 | 4.17 | 257 | 257 | 257 | - | |
| 5/29/2025 | 4.15 | 256 | 256 | 256 | - | |
| 5/30/2025 | 4.12 | 254 | 254 | 254 | - | |
| 5/31/2025 | 4.12 | 254 | 254 | 254 | - | |
| 6/2/2025 | 4.13 | 509 | 509 | 509 | - | |
| 6/3/2025 | 4.13 | 255 | 255 | 255 | - | |
| 6/4/2025 | 4.08 | 252 | 252 | 252 | - | |
| 6/5/2025 | 4.09 | 252 | 252 | 252 | - | |
| 6/6/2025 | 4.15 | 256 | 256 | 256 | - | |
| 6/9/2025 | 4.14 | 766 | 766 | 766 | - | |
| 6/10/2025 | 4.12 | 254 | 254 | 254 | - | |
| 6/11/2025 | 4.08 | 252 | 252 | 252 | - | |
| 6/12/2025 | 4.06 | 250 | 250 | 250 | - | |
| 6/13/2025 | 4.08 | 252 | 252 | 252 | - | |
| 6/14/2025 | 4.08 | 252 | 252 | 252 | - | |
| 6/15/2025 | 4.08 | 252 | 252 | 252 | - | |
| 6/16/2025 | 4.11 | 253 | 253 | 253 | - | 21 |
| 6/17/2025 | 4.11 | 253 | 253 | 253 | - | 21 |
| 6/18/2025 | 4.10 | 253 | 253 | 253 | - | 21 |
| 6/20/2025 | 4.07 | 502 | 502 | 502 | - | 42 |
| 6/23/2025 | 4.01 | 742 | 742 | 742 | - | 62 |
| 6/24/2025 | 4.01 | 247 | 247 | 247 | - | 21 |
| 6/25/2025 | 4.00 | 247 | 247 | 247 | - | 21 |
| 6/26/2025 | 3.97 | 245 | 245 | 245 | - | 20 |
| 6/27/2025 | 3.98 | 245 | 245 | 245 | - | 20 |

**Exhibit D3: Prejudgment Interest – Alternative 1 Year Average**

| DATE | 52 WEEKS COUPON EQUIVALENT <A> | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 | 6/15/2025 | 7/15/2025 | 8/15/2025 | 9/15/2025 | 10/15/2025 | 11/15/2025 | 12/15/2025 | 1/15/2026 | 2/15/2026 | 3/15/2026 | 4/15/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lively Losses | | $ 2,250,000 | $ 2,250,000 | $ 2,250,000 | $ - | $ 187,500 | $ - | $ 656,250 | $ 656,250 | $ - | $ - | $ - | $ - | $ 2,250,000 | $ 2,250,000 | $ 2,368,803 |
| 6/30/2025 | 3.97 | 734 | 734 | 734 | - | 61 | | | | | | | | | | |
| 7/1/2025 | 4.00 | 247 | 247 | 247 | - | 21 | | | | | | | | | | |
| 7/2/2025 | 4.00 | 247 | 247 | 247 | - | 21 | | | | | | | | | | |
| 7/3/2025 | 4.09 | 252 | 252 | 252 | - | 21 | | | | | | | | | | |
| 7/7/2025 | 4.10 | 1,011 | 1,011 | 1,011 | - | 84 | | | | | | | | | | |
| 7/8/2025 | 4.11 | 253 | 253 | 253 | - | 21 | | | | | | | | | | |
| 7/9/2025 | 4.08 | 252 | 252 | 252 | - | 21 | | | | | | | | | | |
| 7/10/2025 | 4.07 | 251 | 251 | 251 | - | 21 | | | | | | | | | | |
| 7/11/2025 | 4.10 | 253 | 253 | 253 | - | 21 | | | | | | | | | | |
| 7/14/2025 | 4.08 | 755 | 755 | 755 | - | 63 | | | | | | | | | | |
| 7/15/2025 | 4.12 | 254 | 254 | 254 | - | 21 | | | | | | | | | | |
| 7/16/2025 | 4.08 | 252 | 252 | 252 | - | 21 | - | | | | | | | | | |
| 7/17/2025 | 4.10 | 253 | 253 | 253 | - | 21 | - | | | | | | | | | |
| 7/18/2025 | 4.08 | 252 | 252 | 252 | - | 21 | - | | | | | | | | | |
| 7/21/2025 | 4.07 | 753 | 753 | 753 | - | 63 | - | | | | | | | | | |
| 7/22/2025 | 4.06 | 250 | 250 | 250 | - | 21 | - | | | | | | | | | |
| 7/23/2025 | 4.09 | 252 | 252 | 252 | - | 21 | - | | | | | | | | | |
| 7/24/2025 | 4.11 | 253 | 253 | 253 | - | 21 | - | | | | | | | | | |
| 7/25/2025 | 4.10 | 253 | 253 | 253 | - | 21 | - | | | | | | | | | |
| 7/28/2025 | 4.10 | 758 | 758 | 758 | - | 63 | - | | | | | | | | | |
| 7/29/2025 | 4.09 | 252 | 252 | 252 | - | 21 | - | | | | | | | | | |
| 7/30/2025 | 4.14 | 255 | 255 | 255 | - | 21 | - | | | | | | | | | |
| 7/31/2025 | 4.11 | 253 | 253 | 253 | - | 21 | - | | | | | | | | | |
| 8/1/2025 | 3.88 | 239 | 239 | 239 | - | 20 | - | | | | | | | | | |
| 8/4/2025 | 3.84 | 710 | 710 | 710 | - | 59 | - | | | | | | | | | |
| 8/5/2025 | 3.92 | 242 | 242 | 242 | - | 20 | - | | | | | | | | | |
| 8/6/2025 | 3.90 | 240 | 240 | 240 | - | 20 | - | | | | | | | | | |
| 8/7/2025 | 3.92 | 242 | 242 | 242 | - | 20 | - | | | | | | | | | |
| 8/8/2025 | 3.92 | 242 | 242 | 242 | - | 20 | - | | | | | | | | | |
| 8/11/2025 | 3.93 | 727 | 727 | 727 | - | 61 | - | | | | | | | | | |
| 8/12/2025 | 3.90 | 240 | 240 | 240 | - | 20 | - | | | | | | | | | |
| 8/13/2025 | 3.86 | 238 | 238 | 238 | - | 20 | - | | | | | | | | | |
| 8/14/2025 | 3.91 | 241 | 241 | 241 | - | 20 | - | | | | | | | | | |
| 8/15/2025 | 3.93 | 242 | 242 | 242 | - | 20 | - | | | | | | | | | |
| 8/16/2025 | 3.93 | 242 | 242 | 242 | - | 20 | - | | | | | | | | | |
| 8/18/2025 | 3.93 | 485 | 485 | 485 | - | 40 | - | 141 | | | | | | | | |
| 8/19/2025 | 3.92 | 242 | 242 | 242 | - | 20 | - | 70 | | | | | | | | |
| 8/20/2025 | 3.91 | 241 | 241 | 241 | - | 20 | - | 70 | | | | | | | | |
| 8/21/2025 | 3.96 | 244 | 244 | 244 | - | 20 | - | 71 | | | | | | | | |
| 8/22/2025 | 3.89 | 240 | 240 | 240 | - | 20 | - | 70 | | | | | | | | |
| 8/25/2025 | 3.90 | 721 | 721 | 721 | - | 60 | - | 210 | | | | | | | | |
| 8/26/2025 | 3.86 | 238 | 238 | 238 | - | 20 | - | 69 | | | | | | | | |
| 8/27/2025 | 3.85 | 237 | 237 | 237 | - | 20 | - | 69 | | | | | | | | |
| 8/28/2025 | 3.86 | 238 | 238 | 238 | - | 20 | - | 69 | | | | | | | | |
| 8/29/2025 | 3.85 | 237 | 237 | 237 | - | 20 | - | 69 | | | | | | | | |
| 8/30/2025 | 3.85 | 237 | 237 | 237 | - | 20 | - | 69 | | | | | | | | |
| 8/31/2025 | 3.85 | 237 | 237 | 237 | - | 20 | - | 69 | | | | | | | | |
| 9/2/2025 | 3.82 | 471 | 471 | 471 | - | 39 | - | 137 | | | | | | | | |
| 9/3/2025 | 3.77 | 232 | 232 | 232 | - | 19 | - | 68 | | | | | | | | |
| 9/4/2025 | 3.76 | 232 | 232 | 232 | - | 19 | - | 68 | | | | | | | | |
| 9/5/2025 | 3.66 | 226 | 226 | 226 | - | 19 | - | 66 | | | | | | | | |
| 9/8/2025 | 3.64 | 673 | 673 | 673 | - | 56 | - | 196 | | | | | | | | |
| 9/9/2025 | 3.68 | 227 | 227 | 227 | - | 19 | - | 66 | | | | | | | | |
| 9/10/2025 | 3.67 | 226 | 226 | 226 | - | 19 | - | 66 | | | | | | | | |
| 9/11/2025 | 3.63 | 224 | 224 | 224 | - | 19 | - | 65 | | | | | | | | |
| 9/12/2025 | 3.66 | 226 | 226 | 226 | - | 19 | - | 66 | | | | | | | | |
| 9/15/2025 | 3.64 | 673 | 673 | 673 | - | 56 | - | 196 | | | | | | | | |
| 9/16/2025 | 3.62 | 223 | 223 | 223 | - | 19 | - | 65 | 65 | | | | | | | |
| 9/17/2025 | 3.60 | 222 | 222 | 222 | - | 18 | - | 65 | 65 | | | | | | | |
| 9/18/2025 | 3.61 | 223 | 223 | 223 | - | 19 | - | 65 | 65 | | | | | | | |
| 9/19/2025 | 3.60 | 222 | 222 | 222 | - | 18 | - | 65 | 65 | | | | | | | |
| 9/22/2025 | 3.61 | 668 | 668 | 668 | - | 56 | - | 195 | 195 | | | | | | | |
| 9/23/2025 | 3.62 | 223 | 223 | 223 | - | 19 | - | 65 | 65 | | | | | | | |
| 9/24/2025 | 3.63 | 224 | 224 | 224 | - | 19 | - | 65 | 65 | | | | | | | |
| 9/25/2025 | 3.68 | 227 | 227 | 227 | - | 19 | - | 66 | 66 | | | | | | | |

**Exhibit D3: Prejudgment Interest - Alternative 1 Year Average**

| Date | US Treasury Bill - 52 WEEKS COUPON EQUIVALENT <A> | 2/15/2025 | 3/15/2025 | 4/15/2025 | 5/15/2025 | 6/15/2025 | 7/15/2025 | 8/15/2025 | 9/15/2025 | 10/15/2025 | 11/15/2025 | 12/15/2025 | 1/15/2026 | 2/15/2026 | 3/15/2026 | 4/15/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lively Losses | | $ 2,250,000 | $ 2,250,000 | $ 2,250,000 | $ - | $ 187,500 | $ - | $ 656,250 | $ 656,250 | $ - | $ - | $ - | $ - | $ 2,250,000 | $ 2,250,000 | $ 2,368,803 |
| 9/26/2025 | 3.67 | 226 | 226 | 226 | - | 19 | - | 66 | 66 | | | | | | | |
| 9/29/2025 | 3.66 | 677 | 677 | 677 | - | 56 | - | 197 | 197 | | | | | | | |
| 9/30/2025 | 3.68 | 227 | 227 | 227 | - | 19 | - | 66 | 66 | | | | | | | |
| 10/1/2025 | 3.62 | 223 | 223 | 223 | - | 19 | - | 65 | 65 | | | | | | | |
| 10/2/2025 | 3.62 | 223 | 223 | 223 | - | 19 | - | 65 | 65 | | | | | | | |
| 10/3/2025 | 3.65 | 225 | 225 | 225 | - | 19 | - | 66 | 66 | | | | | | | |
| 10/6/2025 | 3.65 | 675 | 675 | 675 | - | 56 | - | 197 | 197 | | | | | | | |
| 10/7/2025 | 3.65 | 225 | 225 | 225 | - | 19 | - | 66 | 66 | | | | | | | |
| 10/8/2025 | 3.65 | 225 | 225 | 225 | - | 19 | - | 66 | 66 | | | | | | | |
| **10/9/2025** | **3.65** | 225 | 225 | 225 | - | 19 | - | 66 | 66 | | | | | | | |
| **3/31/2026** | **3.65** | 38,925 | 38,925 | 38,925 | - | 3,244 | - | 11,353 | 11,353 | - | - | - | - | 38,925 | 38,925 | *21,151* |
| **TO EXHIBIT D1** | $ | 96,489 $ | 89,415 $ | 81,976 $ | - $ | 5,557 $ | - $ | 14,967 $ | 12,923 $ | - $ | - $ | - $ | - $ | 38,925 $ | 38,925 $ | 21,151 |
| **Grand Total** | $ 400,329 | | | | | | | | | | | | | | | |