# EXHIBIT B

# EXHIBIT B

**Summary of Fees and Expenses**

|  | Willkie Farr & Gallagher | Manatt, Phelps & Phillips | Total  Willkie Farr & Gallagher and Manatt, Phelps & Phillips |
|---|---|---|---|
| Fees Related to Defense of Matter | $ 1,162,668.80 | $ 1,104,619.95 | $ 2,267,288.75 |
| Fees Related to Both Matters | $ 3,381,425.70 | $ 1,846,812.42 | $ 5,228,238.12 |
| Expenses | $ 530,920.68 | $ 8,593.33 | $ 539,514.01 |
| **Total Fees and Expenses** | **$ 5,075,015.18** | **$ 2,960,025.70** | **$ 8,035,040.88** |

1

**Schedule B.1 - Willkie Farr & Gallagher**

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12505339 | 2/25/2025 | 1/16/2025 | Amy Orlov | 0.5 | $563.00 | Call with K. Bender re: fact-checking new Wayfarer Complaint |
| 12505339 | 2/25/2025 | 1/16/2025 | Amy Orlov | 1.0 | $1,126.00 | Compile fact check for new Wayfarer defamation Complaint |
| 12505339 | 2/25/2025 | 1/16/2025 | Autumn Adams-Jack | 6.9 | $7,182.90 | Research regarding methods of service of summons; research regarding anti-SLAPP suits |
| 12505339 | 2/25/2025 | 1/16/2025 | Kristin Bender | 6.1 | $9,461.10 | Attention to complaint; research regarding potential claims and defense and adjacent work |
| 12505339 | 2/25/2025 | 1/16/2025 | Michael Gottlieb | 2.9 | $5,794.20 | Attention to new lawsuit filed against BL and XX; meet with clients and co-counsel re statements, responses, and likely legal strategy |
| 12505339 | 2/25/2025 | 1/16/2025 | Zachary Stern | 0.2 | $106.20 | Review correspondence from A. Orlov re: new SDNY suit against client and assigned research tasks; obtain copy of Brady v. NYP anti-SLAPP decision for K. Bender |
| 12505339 | 2/25/2025 | 1/16/2025 | Zachary Stern | 0.2 | $106.20 | Correspond with case team re: new filings in SDNY complaint against client; memorialize same in matter folder for team review |
| 12505339 | 2/25/2025 | 1/17/2025 | Amy Orlov | 4.0 | $4,504.00 | Compile fact check for new Wayfarer defamation Complaint |
| 12505339 | 2/25/2025 | 1/17/2025 | Autumn Adams-Jack | 6.0 | $6,246.00 | Research regarding anti-SLAPP suit standards; analyze and draft summary of incorrect factual assertions in Baldoni Complaint |
| 12505339 | 2/25/2025 | 1/17/2025 | Michael Gottlieb | 2.8 | $5,594.40 | Multiple calls/emails with client, third party counsel, co-counsel, and Willkie team re MTD |
| 12505339 | 2/25/2025 | 1/17/2025 | Zachary Stern | 1.5 | $796.50 | Research whether client may bring New York anti-SLAPP claim for attorney fees in state court while bringing separate motion to dismiss in federal court |
| 12505339 | 2/25/2025 | 1/18/2025 | Michael Gottlieb | 1.2 | $2,397.60 | Attention to Wayfarer Complaint, statements, and discovery leaks; confer with clients and legal team re same |
| 12505339 | 2/25/2025 | 1/20/2025 | Kristin Bender | 2.5 | $3,877.50 | Attention to Complaint fact check and anti-SLAPP research |
| 12505339 | 2/25/2025 | 1/20/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with K. Bender and case team re: fact-checking of new SDNY complaint against client; review correspondence from case team re: new Complaint |
| 12505339 | 2/25/2025 | 1/21/2025 | Aaron Nathan | 0.3 | $465.30 | Call with K. Bender re anti-SLAPP strategy |
| 12505339 | 2/25/2025 | 1/21/2025 | Aaron Nathan | 1.8 | $2,791.80 | Research re anti-SLAPP strategy and motion to dismiss Wayfarer et al Complaint; attention to email re same |
| 12505339 | 2/25/2025 | 1/21/2025 | Alan Epstein | 1.0 | $1,530.00 | Call with T. Mundiya and M. Gottlieb; call with T. Mundiya; call with L. Strasberg; reviewed J. Baldoni Complaint |
| 12505339 | 2/25/2025 | 1/21/2025 | Amy Orlov | 0.9 | $1,013.40 | Internal discussions with K. Bender and associate team re: SLAPP research, letter to court, and SDNY fact tracker |
| 12505339 | 2/25/2025 | 1/21/2025 | Autumn Adams-Jack | 4.6 | $4,788.60 | Analyze and draft summary of incorrect factual assertions in Baldoni Complaint; conduct research regarding forum non conviens; confer internally regarding pending research tasks |
| 12505339 | 2/25/2025 | 1/21/2025 | Juliet Dale | 5.1 | $3,575.10 | Attention to team emails re: research; amend fact checking document; conduct research re: law applicable to anti-SLAPP claims vs. other claims |
| 12505339 | 2/25/2025 | 1/21/2025 | Kristin Bender | 2.0 | $3,102.00 | reviewed anti-SLAPP and similar research |
| 12505339 | 2/25/2025 | 1/21/2025 | Michael Gottlieb | 2.0 | $3,996.00 | Zoom with clients and Willkie team; confer with legal team, and clients re MTD/anti-SLAPP approach |
| 12505339 | 2/25/2025 | 1/21/2025 | Zachary Stern | 1.1 | $584.10 | Revise fact-checking document for SDNY Complaint against client pursuant to K. Bender feedback |
| 12505339 | 2/25/2025 | 1/21/2025 | Zachary Stern | 0.6 | $318.60 | Review new filings in Wayfarer v. Lively SDNY case; memorialize same for team review |
| 12505339 | 2/25/2025 | 1/22/2025 | Amy Orlov | 0.4 | $450.40 | Attention to letter motion to extend time to answer Complaint |
| 12505339 | 2/25/2025 | 1/22/2025 | Autumn Adams-Jack | 0.5 | $520.50 | Review opposing counsel answer extension letter; analyze/ circulate internally opposing counsel filings |
| 12505339 | 2/25/2025 | 1/22/2025 | Kristin Bender | 1.5 | $2,326.50 | Attention to legal research regarding Complaint |
| 12505339 | 2/25/2025 | 1/22/2025 | Michael Gottlieb | 1.8 | $3,596.40 | Emails, messages, calls with clients, M. Governski, and co-counsel re MTD strategy document review |

1

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12505339 | 2/25/2025 | 1/23/2025 | Amy Orlov | 3.1 | $3,490.60 | Compile fact check for new Wayfarer defamation Complaint |
| 12505339 | 2/25/2025 | 1/23/2025 | Kristin Bender | 5.4 | $8,375.40 | conferred with co-counsel regarding legal strategy and research; attention to letter filing; addressed research workstreams; evaluated prior litigation similar to instant proceeding |
| 12505339 | 2/25/2025 | 1/24/2025 | Autumn Adams-Jack | 4.7 | $4,892.70 | Conduct research on breach of implied good faith |
| 12505339 | 2/25/2025 | 1/24/2025 | Juliet Dale | 5.2 | $3,645.20 | Attention to emails from team re research; research regarding anti-SLAPP and collecting relevant case examples for other litigation topics |
| 12505339 | 2/25/2025 | 1/24/2025 | Kristin Bender | 2.3 | $3,567.30 | Attention to Colorado River doctrine and anti-SLAPP research |
| 12505339 | 2/25/2025 | 1/24/2025 | Zachary Stern | 0.3 | $159.30 | Review new filings in SDNY cases involving client; memorialize same for team review |
| 12505339 | 2/25/2025 | 1/26/2025 | Michael Gottlieb | 1.5 | $2,997.00 | attention to MTD strategy; emails/calls with clients and legal team re same |
| 12505339 | 2/25/2025 | 1/27/2025 | Juliet Dale | 5.0 | $3,505.00 | claims research related to motion to dismiss |
| 12505339 | 2/25/2025 | 1/28/2025 | Juliet Dale | 2.6 | $1,822.60 | research motion to dismiss defamation and false light claims and circulate to team |
| 12505339 | 2/25/2025 | 1/28/2025 | Vincent Biagiotti | 1.5 | $1,785.00 | review and analyze Wayfarer v. Lively Complaint |
| 12505339 | 2/25/2025 | 1/28/2025 | Zachary Stern | 0.7 | $371.70 | Review and analyze SDNY Complaint against client |
| 12505339 | 2/25/2025 | 1/29/2025 | Zachary Stern | 0.4 | $212.40 | Review and analyze SDNY Complaint against client |
| 12505339 | 2/25/2025 | 1/30/2025 | Zachary Stern | 1.3 | $690.30 | Review and analyze SDNY Complaint against client |
| 12505339 | 2/25/2025 | 1/31/2025 | Michael Gottlieb | 3.0 | $5,994.00 | Attention to amended Complaint and attached document; numerous calls/emails with co-counsel team, clients re response to same |
| 12505339 | 2/25/2025 | 1/31/2025 | Zachary Stern | 0.4 | $212.40 | Review and analyze SDNY Complaint against client |
| 12508404 | 3/27/2025 | 2/1/2025 | Amy Orlov | 0.5 | $563.00 | Research whether pleadings can be struck XX |
| 12508404 | 3/27/2025 | 2/1/2025 | Meryl Governski | 1.5 | $2,326.50 | Review Amended Complaint exhibit (1.5) |
| 12508404 | 3/27/2025 | 2/1/2025 | Michael Gottlieb | 2.3 | $4,595.40 | Attention to Amended Complaint; review/analyze attachment |
| 12508404 | 3/27/2025 | 2/1/2025 | Michael Gottlieb | 1.6 | $3,196.80 | confer with clients, legal team re Complaint, and prep for initial status conference |
| 12508404 | 3/27/2025 | 2/1/2025 | Vincent Biagiotti | 4.3 | $5,117.00 | Research case law re: conversion of motion to dismiss to motion for summary judgment and related follow-ups from K. Bender (3.2); Draft and revise summary of research findings for conversion of MTD (1.1) |
| 12508404 | 3/27/2025 | 2/2/2025 | Aaron Nathan | 0.8 | $1,240.80 | Review defendants Amended Complaint |
| 12508404 | 3/27/2025 | 2/2/2025 | Amy Orlov | 1.4 | $1,576.40 | Research whether pleadings can be struck XX |
| 12508404 | 3/27/2025 | 2/2/2025 | Kristin Bender | 2.3 | $3,567.30 | obtained order from Court regarding devices (.3); addressed request for production drafts, coordinating drafting and research among team (2.0) |
| 12508404 | 3/27/2025 | 2/3/2025 | Meryl Governski | 3.5 | $5,428.50 | research and begin to draft motion to strike (3.5) |
| 12508404 | 3/27/2025 | 2/3/2025 | Vincent Biagiotti | 7.1 | $8,449.00 | research motions to strike brought under Rule 12 (2.5); draft summary of motion to strike research (.5); research follow-up questions from M. Governski re: motions to strike (3.5); draft summary of motion to strike research for partner team (.6) |
| 12508404 | 3/27/2025 | 2/3/2025 | Aaron Nathan | 0.8 | $1,240.80 | Meeting with Willkie and Manatt teams re strategy for motion to strike, motion to dismiss |
| 12508404 | 3/27/2025 | 2/4/2025 | Aaron Nathan | 0.5 | $775.50 | Attention to email re motion to strike and motion to dismiss briefing issues (.3); call with K. Bender re same (.2) |
| 12508404 | 3/27/2025 | 2/4/2025 | Meryl Governski | 4.5 | $6,979.50 | Draft and strategy re motion to strike (4.5) |
| 12508404 | 3/27/2025 | 2/4/2025 | Michael Gottlieb | 2.0 | $3,996.00 | Attention to Amended Complaint, allegations, potential extension; multiple telecons/emails with clients and legal team re above |
| 12508404 | 3/27/2025 | 2/4/2025 | Vincent Biagiotti | 8.4 | $9,996.00 | Research legal standard re: motion to strike (2.6); draft legal standard section of motion to strike (1.5); research and analyze prior Court orders re: motions to strike (2.4); draft footnote for motion to strike to distinguish previous Court orders re: motions to strike (1.9) |
| 12508404 | 3/27/2025 | 2/4/2025 | Kristin Bender | 5.1 | $7,910.10 | Addressed legal issues arising from parties' pre-trial conference, including motion to dismiss plan, motion to strike |
| 12508404 | 3/27/2025 | 2/5/2025 | Kristin Bender | 0.8 | $1,240.80 | attention to motion to dismiss coverage (.8) |
| 12508404 | 3/27/2025 | 2/5/2025 | Vincent Biagiotti | 5.0 | $5,950.00 | Review and analyze Wayfarer's Amended Complaint (2.8); review and analyze Wayfarer's Ex. A. attachment to Amended Complaint (2.2) |
| 12508404 | 3/27/2025 | 2/6/2025 | Aaron Nathan | 5.3 | $8,220.30 | Legal research for motion to dismiss Amended Complaint (4.1); draft same (1.2) |

2

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12508404 | 3/27/2025 | 2/6/2025 | Kristin Bender | 0.3 | $465.30 | attention to motion to dismiss research and workflow (.3); |
| 12508404 | 3/27/2025 | 2/6/2025 | Michael Gottlieb | 1.7 | $3,396.60 | Attention to Amended Complaint, numerous emails/calls with clients, legal team, and XX re same |
| 12508404 | 3/27/2025 | 2/7/2025 | Amy Orlov | 0.6 | $675.60 | Internal discussions with K. Bender and V. Biagiotti re: drafting motions to dismiss |
| 12508404 | 3/27/2025 | 2/7/2025 | Juliet Dale | 1.5 | $1,051.50 | attention to emails re texts from client (1.4); confer with K. Bender (.1) |
| 12508404 | 3/27/2025 | 2/7/2025 | Juliet Dale | 2.5 | $1,752.50 | review briefs for motion to dismiss drafting (2); correspond with team re deadlines (.5) |
| 12508404 | 3/27/2025 | 2/7/2025 | Vincent Biagiotti | 7.1 | $8,449.00 | Confer with K. Bender to discuss MTD; review and analyze preliminary research from Manatt concerning MTD ; conduct preliminary research related to negligent interference with prospective economic advantage |
| 12508404 | 3/27/2025 | 2/7/2025 | Zachary Stern | 0.5 | $265.50 | Research for precedent briefs related to motion to dismiss for: intentional interference with contractual relations and both intentional and negligent interference with prospective economic advantage |
| 12508404 | 3/27/2025 | 2/8/2025 | Amy Orlov | 2.2 | $2,477.20 | Research case law in preparation for drafting intentional interference portion of motion to dismiss |
| 12508404 | 3/27/2025 | 2/8/2025 | Vincent Biagiotti | 4.2 | $4,998.00 | Research case law regarding intentional interference with prospective economic advantage for Motion to Dismiss |
| 12508404 | 3/27/2025 | 2/9/2025 | Amy Orlov | 0.6 | $675.60 | Research case law in preparation for drafting intentional interference portion of motion to dismiss |
| 12508404 | 3/27/2025 | 2/10/2025 | Aaron Nathan | 1.0 | $1,551.00 | Legal research for motion to dismiss Amended Complaint (.5); draft same (.5); |
| 12508404 | 3/27/2025 | 2/10/2025 | Amy Orlov | 4.2 | $4,729.20 | Draft tortious interference with contract portion of motion to dismiss |
| 12508404 | 3/27/2025 | 2/10/2025 | Kristin Bender | 0.8 | $1,240.80 | attention to motion to dismiss (.8); |
| 12508404 | 3/27/2025 | 2/10/2025 | Vincent Biagiotti | 13.7 | $16,303.00 | Confer with associate team re: outstanding tasks (.5); draft section of motion to dismiss brief related to intentional interference with economic prospect (4.5); draft section of motion to dismiss related to negligent interference with economic prospect (2.5); implement feedback from A. Orlov into MTD draft (1.5); edit and revise motion to dismiss draft (4.7) |
| 12508404 | 3/27/2025 | 2/12/2025 | Jeffrey Clancy | 0.6 | $1,134.60 | Review of various CGL, personal and umbrella policies, emails re: same. |
| 12508404 | 3/27/2025 | 2/14/2025 | Juliet Dale | 5.0 | $3,505.00 | Review Wayfarer Amended Complaint and Exhibit A for discovery and work product creation |
| 12508404 | 3/27/2025 | 2/14/2025 | Zachary Stern | 1.8 | $955.80 | Review and analyze Wayfarer Parties Amended Complaint Exhibit A XX. |
| 12508404 | 3/27/2025 | 2/15/2025 | Amy Orlov | 1.2 | $1,351.20 | Review the Wayfarer Amended Complaint XX |
| 12508404 | 3/27/2025 | 2/17/2025 | Amy Orlov | 9.1 | $10,246.60 | Research personal jurisdiction requirements for defamation claim |
| 12508404 | 3/27/2025 | 2/17/2025 | Deanna Drenga | 4.9 | $5,100.90 | Research re California defamation law (4.40); draft analysis re same (.50) |
| 12508404 | 3/27/2025 | 2/17/2025 | Vincent Biagiotti | 8.3 | $9,877.00 | Research case law and draft summary re: punitive damage for defamation claims (3.6); research case law and draft summary re: defamation by implication (1.9); research case law re: CRD Complaint perjury (2.0);  research case law re: perjury in statements made to state agencies (.8) |
| 12508404 | 3/27/2025 | 2/17/2025 | Zachary Stern | 4.1 | $2,177.10 | Research for litigation privilege under CA law |
| 12508404 | 3/27/2025 | 2/24/2025 | Aaron Nathan | 0.5 | $775.50 | Participate in call with Manatt and Willkie teams re motion to dismiss strategy |
| 12508404 | 3/27/2025 | 2/24/2025 | Amy Orlov | 0.6 | $675.60 | Research California law for motion to dismiss |
| 12508404 | 3/27/2025 | 2/24/2025 | Deanna Drenga | 3.0 | $3,123.00 | research re motion to dismiss (3.00) |
| 12508404 | 3/27/2025 | 2/24/2025 | Meryl Governski | 1.5 | $2,326.50 | communicate re MTD strategy (.5); research false light (1) |
| 12508404 | 3/27/2025 | 2/24/2025 | Vincent Biagiotti | 1.4 | $1,666.00 | Research and analyze case law related to defamation claims in MTD |
| 12508404 | 3/27/2025 | 2/25/2025 | Amy Orlov | 1.9 | $2,139.40 | Research California law for motion to dismiss |
| 12508404 | 3/27/2025 | 2/25/2025 | Deanna Drenga | 1.7 | $1,769.70 | Research re motion to dismiss (1.70) |
| 12508404 | 3/27/2025 | 2/26/2025 | Deanna Drenga | 6.5 | $6,766.50 | research re statements made by J. Baldoni (6.10); draft analysis of statements made by J. Baldoni (.40) |
| 12508404 | 3/27/2025 | 2/26/2025 | Jung Hyun (Monica) Lee | 5.0 | $5,205.00 | Call with M. Governski and D. Drenga re: motion to dismiss (0.2); conduct research in support of motion to dismiss (4.8); |

3

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12508404 | 3/27/2025 | 2/26/2025 | Michael Gottlieb | 2.0 | $3,996.00 | attention to BL MTD plans, and PO motions practice; emails/calls with legal team, clients, re same |
| 12508404 | 3/27/2025 | 2/26/2025 | Vincent Biagiotti | 1.3 | $1,547.00 | Confer with associate team re: responses and objections on Wayfarer RFPs (.5); analyze Wayfarer RFPs to suggest potential objection (.8); |
| 12508404 | 3/27/2025 | 2/28/2025 | Michael Gottlieb | 1.0 | $1,998.00 | attention to other litigation, discovery |
| 12511412 | 4/24/2025 | 3/1/2025 | Jung Hyun (Monica) Lee | 2.2 | $2,290.20 | Conduct factual research in support of motion to dismiss. |
| 12511412 | 4/24/2025 | 3/2/2025 | Jung Hyun (Monica) Lee | 0.4 | $416.40 | Conduct factual research in support of motion to dismiss. |
| 12511412 | 4/24/2025 | 3/4/2025 | Deanna Drenga | 1.7 | $1,769.70 | Attention to motion to dismiss |
| 12511412 | 4/24/2025 | 3/4/2025 | Jung Hyun (Monica) Lee | 2.3 | $2,394.30 | revise motion to dismiss (2.3). |
| 12511412 | 4/24/2025 | 3/4/2025 | Zachary Stern | 0.1 | $53.10 | Review and analyze Wayfarer Amended Complaint XX |
| 12511412 | 4/24/2025 | 3/6/2025 | Aaron Nathan | 0.6 | $930.60 | Call with S. Roeser re BL motion to dismiss. |
| 12511412 | 4/24/2025 | 3/6/2025 | Deanna Drenga | 3.5 | $3,643.50 | Analyzing amended Complaint with respect to discovery requests. |
| 12511412 | 4/24/2025 | 3/6/2025 | Juliet Dale | 1.0 | $701.00 | update master calendar (1) |
| 12511412 | 4/24/2025 | 3/6/2025 | Vincent Biagiotti | 4.1 | $4,879.00 | Review and analyze section of Wayfarer Complaint Ex. A XX. |
| 12511412 | 4/24/2025 | 3/6/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with A. Orlov re: review and analysis of Wayfarer Complaint and Ex. A XX. |
| 12511412 | 4/24/2025 | 3/7/2025 | Aaron Nathan | 0.4 | $620.40 | Participate in weekly zoom with co-counsel team re legal strategy. |
| 12511412 | 4/24/2025 | 3/7/2025 | Aaron Nathan | 0.7 | $1,085.70 | Legal research for motions to dismiss amended Complaint. |
| 12511412 | 4/24/2025 | 3/7/2025 | Amy Orlov | 2.1 | $2,364.60 | Review Wayfarer Amended Complaint XX |
| 12511412 | 4/24/2025 | 3/7/2025 | Vincent Biagiotti | 4.5 | $5,355.00 | Review and revise work product from junior associate team re: gaps in information in Wayfarer parties' amended Complaint (4.5); |
| 12511412 | 4/24/2025 | 3/7/2025 | Zachary Stern | 0.8 | $424.80 | Review and analysis of Wayfarer Complaint and Ex. A for purposes of ascertaining whether additional interrogatories, RFPs, or subpoena targets exist. |
| 12511412 | 4/24/2025 | 3/10/2025 | Meryl Governski | 3.9 | $6,048.90 | Review and provide comments/edits to BL MTD (3.9); |
| 12511412 | 4/24/2025 | 3/10/2025 | Michael Gottlieb | 0.7 | $1,398.60 | attention to MTDs |
| 12511412 | 4/24/2025 | 3/11/2025 | Aaron Nathan | 8.0 | $12,408.00 | Revise BL motion to dismiss. |
| 12511412 | 4/24/2025 | 3/11/2025 | Michael Gottlieb | 1.0 | $1,998.00 | Attention to BL MTD, emails/calls re same (1.0) |
| 12511412 | 4/24/2025 | 3/11/2025 | Autumn Adams-Jack | 1.0 | $1,041.00 | confer internally regarding motion to dismiss and discovery deadlines (1.0) |
| 12511412 | 4/24/2025 | 3/12/2025 | Aaron Nathan | 4.9 | $7,599.90 | Revise BL motion to dismiss. |
| 12511412 | 4/24/2025 | 3/13/2025 | Aaron Nathan | 6.4 | $9,926.40 | Revise draft BL motion to dismiss. |
| 12511412 | 4/24/2025 | 3/13/2025 | Meryl Governski | 0.3 | $465.30 | communicate re edits to BL MTD (.3); |
| 12511412 | 4/24/2025 | 3/13/2025 | Michael Gottlieb | 1.2 | $2,397.60 | Attention to BL MTD, edits to same, confer with legal team re same (1.2) |
| 12511412 | 4/24/2025 | 3/16/2025 | Michael Gottlieb | 4.3 | $8,591.40 | MTD call with legal team (1.0);  review/revise MTD, calls and emails with clients, legal team re same (3.3). |
| 12511412 | 4/24/2025 | 3/17/2025 | Michael Gottlieb | 1.5 | $2,997.00 | review/revise BL MTD, develop SOL arguments, emails re same (1.5). |
| 12511412 | 4/24/2025 | 3/17/2025 | Thomas Coster | 0.6 | $165.60 | Book read of Motion to Dismiss [Aaron E. Nathan] |
| 12511412 | 4/24/2025 | 3/17/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with A. Nathan and case team re: proofing and cite-checking motion to dismiss for filing. |
| 12511412 | 4/24/2025 | 3/18/2025 | Jade Kwong | 0.5 | $149.00 | Searched for SDNY case law on incorporation by reference to Complaint for Monica Lee. |
| 12511412 | 4/24/2025 | 3/18/2025 | Jung Hyun (Monica) Lee | 2.3 | $2,394.30 | Conduct research re: incorporation by reference. |
| 12511412 | 4/24/2025 | 3/18/2025 | Kashia Adams | 2.0 | $706.00 | Bluebooked motion to dismiss brief (1.0), inserted TOA (.5), assisted with filing motion to dismiss brief (.5) |
| 12511412 | 4/24/2025 | 3/18/2025 | Meryl Governski | 7.4 | $11,477.40 | Update fact section of BL MTD |
| 12511412 | 4/24/2025 | 3/18/2025 | Michael Gottlieb | 3.0 | $5,994.00 | review/revise BL MTD, emails/calls re same (3.0). |
| 12511412 | 4/24/2025 | 3/18/2025 | Amy Orlov | 0.3 | $337.80 | Internal discussions with K. Bender and associate team re: filing motions to dismiss |
| 12511412 | 4/24/2025 | 3/19/2025 | Michael Gottlieb | 3.8 | $7,592.40 | Review/revise BL MTD; numerous emails, calls, messages with legal team, client re same (3.8) |
| 12511412 | 4/24/2025 | 3/19/2025 | Meryl Governski | 2.2 | $3,412.20 | Team strategy session to discuss BL's MTD (1.6) ; attend to communications re BL MTD (.6); |
| 12511412 | 4/24/2025 | 3/20/2025 | Michael Gottlieb | 2.9 | $5,794.20 | Review/revise BL MTD multiple calls, emails re same; attention to MTD filing and follow up, discussions (email/call) with legal team, clients, re same. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12511412 | 4/24/2025 | 3/20/2025 | Juliet Dale | 0.5 | $350.50 | review BL's MTD (.4); circulate deadlines for motion to dismiss replies (.1) |
| 12511412 | 4/24/2025 | 3/21/2025 | Michael Gottlieb | 0.3 | $599.40 | follow up from MTD filing, coverage, emails re same (0.3) |
| 12511412 | 4/24/2025 | 3/24/2025 | Kristin Bender | 3.5 | $5,428.50 | Drafted section of reply brief with attention to intentional infliction of emotional distress, circulating. |
| 12511412 | 4/24/2025 | 3/26/2025 | Zachary Stern | 0.9 | $477.90 | Review and analyze client B. Lively motion to dismiss. |
| 12511412 | 4/24/2025 | 3/28/2025 | Kristin Bender | 3.7 | $5,738.70 | Finalized opposition brief, circulating. |
| 12511412 | 4/24/2025 | 3/29/2025 | Autumn Adams-Jack | 0.2 | $208.20 | Confer internally regarding motion to dismiss reply (.2) |
| 12511412 | 4/24/2025 | 3/30/2025 | Autumn Adams-Jack | 0.2 | $208.20 | Confer internally regarding motion to dismiss reply (.2) |
| 12511412 | 4/24/2025 | 3/31/2025 | Kristin Bender | 0.6 | $930.60 | reviewed opposition to motion to dismiss (.6). |
| 12514249 | 5/21/2025 | 4/1/2025 | Meryl Governski | 0.5 | $775.50 | Strategize re MTD reply briefing (.5); |
| 12514249 | 5/21/2025 | 4/2/2025 | Michaela Connolly | 0.4 | $535.60 | reviewing Wayfarer BL MTD opp (0.4) |
| 12514249 | 5/21/2025 | 4/3/2025 | Aaron Nathan | 0.4 | $620.40 | Call with E. Hudson and S. Roeser re opposition to BL motion to dismiss. |
| 12514249 | 5/21/2025 | 4/3/2025 | Michael Gottlieb | 0.3 | $599.40 | attention to BL MTD opposition, and emails re same (0.3). |
| 12514249 | 5/21/2025 | 4/3/2025 | Zachary Stern | 0.2 | $106.20 | Correspond with case team re: fact-checking Wayfarer SDNY Complaint. |
| 12514249 | 5/21/2025 | 4/4/2025 | Juliet Dale | 3.0 | $2,103.00 | research Rule 11 motions samples (1.2); correspond with MAO regarding Rule 11 Motions (.3); research motion to compel authority (1.5). |
| 12514249 | 5/21/2025 | 4/4/2025 | Melissa Taustine | 3.3 | $4,207.50 | Reviewing and revising cross-notices for deposition (.4); Reviewing background materials, including motions to dismiss briefing (2.9) |
| 12514249 | 5/21/2025 | 4/4/2025 | Sally Munson | 0.7 | $208.60 | Research regarding SDNY best practices in filing Rule 11 motions against multiple defendants for Monica Lee. |
| 12514249 | 5/21/2025 | 4/4/2025 | Vincent Biagiotti | 0.6 | $714.00 | Research identified parties only relevant to Wayfarer claims (.6); |
| 12514249 | 5/21/2025 | 4/4/2025 | Zachary Stern | 1.5 | $796.50 | Research Rule 11 Sanction Motion requirements in SDNY. |
| 12514249 | 5/21/2025 | 4/4/2025 | Michael Gottlieb | 1.5 | $2,997.00 | Meetings with clients, E. Hudson, and L. Strasberg re reply briefs |
| 12514249 | 5/21/2025 | 4/5/2025 | Kristin Bender | 8.5 | $13,183.50 | Reviewed motion to dismiss materials across defendants and plaintiffs (2.4); drafted reply in support of motion to dismiss (4.4); researched applicable cases in connection with draft (1.7) |
| 12514249 | 5/21/2025 | 4/5/2025 | Kristin Bender | 1.0 | $1,551.00 | attention to Rule 11 drafts (1.0). |
| 12514249 | 5/21/2025 | 4/5/2025 | Melissa Taustine | 12.2 | $15,555.00 | Reviewing research and sample briefs re: Rule 11 sanctions (2.5); Call with K. Bender re: preparing Rule 11 motions and best arguments (.9); Researching, drafting, and revising draft of Rule 11 motion (Nathan draft) (8.8) |
| 12514249 | 5/21/2025 | 4/5/2025 | Michaela Connolly | 0.2 | $267.80 | discussing Rule 11 strategy internally (0.2); |
| 12514249 | 5/21/2025 | 4/6/2025 | Jung Hyun (Monica) Lee | 0.8 | $832.80 | Conduct research re: Rule 11 sanctions. |
| 12514249 | 5/21/2025 | 4/6/2025 | Melissa Taustine | 4.9 | $6,247.50 | Researching and drafting Nathan's Rule 11 motion (4.9); |
| 12514249 | 5/21/2025 | 4/6/2025 | Zachary Stern | 1.1 | $584.10 | Research re actual malice standard |
| 12514249 | 5/21/2025 | 4/7/2025 | Autumn Adams-Jack | 4.3 | $4,476.30 | Conduct research regarding Rule 11 sanctions (4.3) |
| 12514249 | 5/21/2025 | 4/7/2025 | Elise Lilly | 0.5 | $149.00 | Research re: imposition of Rule 11 sanctions under various scenarios |
| 12514249 | 5/21/2025 | 4/7/2025 | Jung Hyun (Monica) Lee | 6.7 | $6,974.70 | Conduct research re: Rule 11 sanctions. |
| 12514249 | 5/21/2025 | 4/7/2025 | Kristin Bender | 0.1 | $155.10 | attention to Rule 11 status (.1); |
| 12514249 | 5/21/2025 | 4/7/2025 | Melissa Taustine | 0.6 | $765.00 | Corr. with K. Bender and team re: additional research questions re: Rule 11 (.2); Reviewing Rule 11 research (.4). |
| 12514249 | 5/21/2025 | 4/8/2025 | Aaron Nathan | 1.7 | $2,636.70 | Legal research for reply in support BL MTD. |
| 12514249 | 5/21/2025 | 4/8/2025 | Aaron Nathan | 1.1 | $1,706.10 | Revise reply in support of BL MTD. |
| 12514249 | 5/21/2025 | 4/8/2025 | Jung Hyun (Monica) Lee | 3.0 | $3,123.00 | Conduct research re: Rule 11 sanctions. |
| 12514249 | 5/21/2025 | 4/8/2025 | Melissa Taustine | 0.3 | $382.50 | ; reviewing Rule 11 research (.3) |
| 12514249 | 5/21/2025 | 4/9/2025 | Aaron Nathan | 1.0 | $1,551.00 | Revise reply in support of BL MTD. |
| 12514249 | 5/21/2025 | 4/9/2025 | Autumn Adams-Jack | 3.2 | $3,331.20 | research regarding rule 11 sanctions (3.2) |
| 12514249 | 5/21/2025 | 4/9/2025 | Betty Braverman | 0.7 | $208.60 | Further research (SDNY and CA2) re: Rule 11 sanctions (M. Lee). |
| 12514249 | 5/21/2025 | 4/9/2025 | Jung Hyun (Monica) Lee | 7.5 | $7,807.50 | Conduct research re: Rule 11 sanctions research. |
| 12514249 | 5/21/2025 | 4/9/2025 | Kristin Bender | 2.8 | $4,342.80 | Attention to Rule 11 drafts (.4); revised Rule 11 letter drafts (2.2); attention to Rule 11 procedure (.2); |

5

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12514249 | 5/21/2025 | 4/9/2025 | Melissa Taustine | 2.6 | $3,315.00 | ; Reviewing research re: Rule 11 motions (.7); Researching and revising Rule 11 motion (1.9) |
| 12514249 | 5/21/2025 | 4/9/2025 | Michael Gottlieb | 2.5 | $4,995.00 | attention to BL MTD reply brief draft, emails/calls re same (2.5) |
| 12514249 | 5/21/2025 | 4/10/2025 | Aaron Nathan | 1.4 | $2,171.40 | Legal research re Rule 11 letters. |
| 12514249 | 5/21/2025 | 4/10/2025 | Autumn Adams-Jack | 1.4 | $1,457.40 | draft rule 11 letter (1.4); |
| 12514249 | 5/21/2025 | 4/10/2025 | Kristin Bender | 1.8 | $2,791.80 | conducted Rule 11 letter research (1.8); |
| 12514249 | 5/21/2025 | 4/10/2025 | Melissa Taustine | 6.6 | $8,415.00 | Corr with MAO re: Rule 11 letter samples (.2);Identifying and reviewing Rule 11 samples (.4); Reviewing, revising, and researching Rule 11 motion (6.0) |
| 12514249 | 5/21/2025 | 4/10/2025 | Michael Gottlieb | 1.6 | $3,196.80 | review/revise BL MTD reply, emails/calls with E. Hudson, Willkie team re same (1.6). |
| 12514249 | 5/21/2025 | 4/10/2025 | Michaela Connolly | 0.5 | $669.50 | discussing R11 motions internally (0.5); |
| 12514249 | 5/21/2025 | 4/10/2025 | Vincent Biagiotti | 2.8 | $3,332.00 | Review and analyze Lively MTD and reply (2.8) |
| 12514249 | 5/21/2025 | 4/10/2025 | Zachary Stern | 0.3 | $159.30 | Review and analyze Wayfarer Opposition to client B. Lively Motion to Dismiss. |
| 12514249 | 5/21/2025 | 4/11/2025 | Aaron Nathan | 0.5 | $775.50 | Attention Rule 11 issues. |
| 12514249 | 5/21/2025 | 4/11/2025 | Jung Hyun (Monica) Lee | 2.3 | $2,394.30 | Conduct research re: Rule 11 defamation cases. |
| 12514249 | 5/21/2025 | 4/11/2025 | Kristin Bender | 3.9 | $6,048.90 | revised Rule 11 letter (3.9); |
| 12514249 | 5/21/2025 | 4/11/2025 | Melissa Taustine | 3.5 | $4,462.50 | Revising Rule 11 Motion, including reviewing XX interviews and articles for harassing statements (3.1); Reviewing Rule 11 research re: affiliate claims (.4) |
| 12514249 | 5/21/2025 | 4/11/2025 | Michaela Connolly | 0.4 | $535.60 | discussing extension request opp and R11 motion internally (0.4); |
| 12514249 | 5/21/2025 | 4/11/2025 | Vincent Biagiotti | 2.7 | $3,213.00 | Research case law re: civil extortion for Rule 11 motion (2.3); Research facts for Rule 11 motion related to Nathan (.4). |
| 12514249 | 5/21/2025 | 4/11/2025 | Zachary Stern | 0.3 | $159.30 | Review and analyze Wayfarer Opposition to client B. Lively Motion to Dismiss. |
| 12514249 | 5/21/2025 | 4/11/2025 | Zachary Stern | 0.3 | $159.30 | Review and analyze Wayfarer Amended Complaint XX. |
| 12514249 | 5/21/2025 | 4/13/2025 | Vincent Biagiotti | 1.8 | $2,142.00 | Research civil extortion case law in CA for Rule 11 motion. |
| 12514249 | 5/21/2025 | 4/14/2025 | Autumn Adams-Jack | 0.9 | $936.90 | research regarding California civil statute (.6); research regarding California Assembly Bill 933 (.3) |
| 12514249 | 5/21/2025 | 4/14/2025 | Kristin Bender | 0.2 | $310.20 |  addressed filing considerations regarding Rule 11 (.2) |
| 12514249 | 5/21/2025 | 4/14/2025 | Melissa Taustine | 1.6 | $2,040.00 | Reviewing Rule 11 research (.4);  Implementing edits to Rule 11 letter; |
| 12514249 | 5/21/2025 | 4/14/2025 | Michael Gottlieb | 0.3 | $599.40 | attention to R11 letters, emails re same (0.3); |
| 12514249 | 5/21/2025 | 4/14/2025 | Vincent Biagiotti | 6.2 | $7,378.00 | Summarize Rule 11 research on civil extortion for team (1.5); Review summary of Rule 11 research from M. Lee (1.3); Review and analyze draft of Nathan Rule 11 motion (1.4); Research facts for Sarowitz Rule 11 motion (2.0). |
| 12514249 | 5/21/2025 | 4/15/2025 | Amy Orlov | 0.3 | $337.80 | Internal discussions with K. Bender and full associate team re: drafting Rule 11 letters |
| 12514249 | 5/21/2025 | 4/15/2025 | Kristin Bender | 0.4 | $620.40 | addressed Rule 11 edits and explanation, circulating (.3); coordinated circulation of case in connection with Rule 11 (.1) |
| 12514249 | 5/21/2025 | 4/15/2025 | Melissa Taustine | 1.0 | $1,275.00 | Implementing edits to R. 11 letter and drafting email to Manatt (.3); Working with team to identify cites for R. 11 motions (.7); |
| 12514249 | 5/21/2025 | 4/15/2025 | Michael Gottlieb | 1.0 | $1,998.00 | review/revise R11 template letter, confer with legal team re same (1.0); |
| 12514249 | 5/21/2025 | 4/15/2025 | Vincent Biagiotti | 6.1 | $7,259.00 | Research facts for Abel Rule 11 motion (1.5); Research facts for IEWU Rule 11 motion (2.2); Research facts for Sarowitz Rule 11 motion (2.4) |
| 12514249 | 5/21/2025 | 4/16/2025 | Jung Hyun (Monica) Lee | 1.7 | $1,769.70 | Conduct research re: service of Rule 11 sanctions and letters. |
| 12514249 | 5/21/2025 | 4/16/2025 | Melissa Taustine | 0.5 | $637.50 | Reviewing Rule 11 research (.5); |
| 12514249 | 5/21/2025 | 4/16/2025 | Vincent Biagiotti | 3.2 | $3,808.00 | Review and analyze Wayfarer Complaints for use in Rule 11 citations for Sarowitz (1.7); Review research on Rule 11 motion from M. Lee (1.5) |
| 12514249 | 5/21/2025 | 4/17/2025 | Melissa Taustine | 6.3 | $8,032.50 | Drafting and revising Rule 11 motions, including revising template, drafting iterations for each plaintiff, research for plaintiff-specific arguments, and coordinating preparation of accompanying motions (6.3); |
| 12514249 | 5/21/2025 | 4/17/2025 | Michael Gottlieb | 0.5 | $999.00 | Attention to R.11 letters |
| 12514249 | 5/21/2025 | 4/17/2025 | Vincent Biagiotti | 2.6 | $3,094.00 | Draft Notice of Rule 11 Motions for Sarowitz (.5); Draft Notice of Rule 11 Motions for Heath (.6); Draft Notice of Rule 11 Motions for IEWU (.5); Draft Notice of Rule 11 Motions for Nathan (.5); Draft Notice of Rule 11 Motions for Abel (.5) |

6

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12514249 | 5/21/2025 | 4/18/2025 | Amy Orlov | 0.3 | $337.80 | Internal discussions with K. Bender and full associate team re: finalizing Rule 11 letters and interrogatory responses. |
| 12514249 | 5/21/2025 | 4/18/2025 | Brenda Leach | 5.0 | $1,380.00 | Book read and computer checks of four letters.  (Monica Lee and V. Biagiotti) |
| 12514249 | 5/21/2025 | 4/18/2025 | Juliet Dale | 0.2 | $140.20 | correspond with team re Rule 11 letters (.2); |
| 12514249 | 5/21/2025 | 4/18/2025 | Jung Hyun (Monica) Lee | 5.2 | $5,413.20 | Revise Rule 11 letters. |
| 12514249 | 5/21/2025 | 4/18/2025 | Jung Hyun (Monica) Lee | 3.6 | $3,747.60 | Conduct research re: cases to cite in Rule 11 letters. |
| 12514249 | 5/21/2025 | 4/18/2025 | Kashia Adams | 3.0 | $1,059.00 | Bluebooked Rule 11 letters |
| 12514249 | 5/21/2025 | 4/18/2025 | Kristin Bender | 2.2 | $3,412.20 | Attention to Rule 11 briefing and edits (2.2); |
| 12514249 | 5/21/2025 | 4/18/2025 | Vincent Biagiotti | 10.5 | $12,495.00 | Revise Nathan Rule 11 motion (2.3); Revise Sarowitz Rule 11 Motion (2.5); Revise Heath Rule 11 Motion (1.4); Revise IEWU Rule 11 Motion (1.0); Revise Wayfarer Rule 11 Motion (1.5); Revise Abel Rule 11 Motion (1.0); Confer with M. Taustine re: Rule 11 workstreams (.8). |
| 12514249 | 5/21/2025 | 4/18/2025 | Zachary Stern | 0.2 | $106.20 | Correspond with case team re: cite-checking and proofing Rule 11 Motion Letters. |
| 12514249 | 5/21/2025 | 4/18/2025 | Zachary Stern | 1.2 | $637.20 | Cite-check Rule 11 Motion Letters to be sent to opposing counsel. |
| 12514249 | 5/21/2025 | 4/18/2025 | Zachary Stern | 0.2 | $106.20 | Proofread Rule 11 Motion Letters to be sent to opposing counsel. |
| 12514249 | 5/21/2025 | 4/18/2025 | Zola Ray | 2.5 | $690.00 | Book read of following documents for V. Biagiotti:<br><br>1. 2025.04.18 Rule 11 Letter to counsel XX<br>2. 2025.04.18 Rule 11 Letter to counsel XX<br>3. 2025.04.1 Rule 11 Letter to counsel XX<br>4. 2025.04.18 Rule 11 Letter to counsel XX |
| 12514249 | 5/21/2025 | 4/21/2025 | Amy Orlov | 3.6 | $4,053.60 | Finalize and send Rule 11 letters to opposing counsel. |
| 12514249 | 5/21/2025 | 4/21/2025 | Jung Hyun (Monica) Lee | 0.1 | $104.10 | Review correspondence re: Rule 11 letters. |
| 12514249 | 5/21/2025 | 4/21/2025 | Vincent Biagiotti | 6.0 | $7,140.00 | Draft Answer to Wayfarer Amended Complaint (5.1); Correspond and confer with team re: revisions to Rule 11 letter (.9); |
| 12514249 | 5/21/2025 | 4/21/2025 | Michael Gottlieb | 0.4 | $799.20 | Attention to BL R11 letters, emails re same (0.4) |
| 12514249 | 5/21/2025 | 4/22/2025 | Amy Orlov | 1.5 | $1,689.00 | Edit and revise Rule 11 letters to add false light claim. |
| 12514249 | 5/21/2025 | 4/22/2025 | Kashia Adams | 1.5 | $529.50 | Updated BL-Rule 11 letters and notice of motion for sanctions |
| 12514249 | 5/21/2025 | 4/22/2025 | Kristin Bender | 2.3 | $3,567.30 | attention to Rule 11 letters (2.3); |
| 12514249 | 5/21/2025 | 4/22/2025 | Meryl Governski | 0.2 | $310.20 | review Rule 11 motion (.2); |
| 12514249 | 5/21/2025 | 4/22/2025 | Vincent Biagiotti | 1.0 | $1,190.00 | Revise Rule 11 motions (1.0); |
| 12514249 | 5/21/2025 | 4/22/2025 | Michael Gottlieb | 1.1 | $2,197.80 | review/revise/finalize Rule 11 letters to each Wayfarer party, send, and confer with legal team re same for BL (1.1) |
| 12514249 | 5/21/2025 | 4/23/2025 | Kashia Adams | 1.5 | $529.50 | Prepared and mailed BL-Rule 11 Letters |
| 12514249 | 5/21/2025 | 4/23/2025 | Kristin Bender | 1.2 | $1,861.20 | ; reviewed and circulated comments on Rule 11 letters (1.2). |
| 12514249 | 5/21/2025 | 4/23/2025 | Melissa Taustine | 0.8 | $1,020.00 | Final review of BL Rule 11 motions (.4); coordinating mailing of Rule 11 letters/motions (.4) |
| 12514249 | 5/21/2025 | 4/23/2025 | Michael Gottlieb | 0.3 | $599.40 | ; attention to R11 letters, edits, emails re same (0.3) |
| 12514249 | 5/21/2025 | 4/23/2025 | Michaela Connolly | 0.4 | $535.60 | discussing R11 and defense review with M. Taustine (0.4); |
| 12514249 | 5/21/2025 | 4/24/2025 | Kashia Adams | 0.5 | $176.50 | Scanned and labeled mailing receipts from BL Rule 11 letters |
| 12514249 | 5/21/2025 | 4/24/2025 | Michaela Connolly | 0.4 | $535.60 | reviewing R11 letter (0.4); |
| 12514249 | 5/21/2025 | 4/25/2025 | Melissa Taustine | 0.2 | $255.00 | ; Email to A. Nathan re: Rule 11 brief (.2); |
| 12514249 | 5/21/2025 | 4/28/2025 | Amy Orlov | 2.8 | $3,152.80 | Review Wayfarer Amended Complaint Exhibit A XX. |
| 12514249 | 5/21/2025 | 4/29/2025 | Aaron Nathan | 0.3 | $465.30 | Telecon with M. Taustine re Rule 11 briefing. |
| 12514249 | 5/21/2025 | 4/29/2025 | Melissa Taustine | 0.3 | $382.50 | Call with A. Nathan re: Rule 11 brief (.3); |
| 12514249 | 5/21/2025 | 4/30/2025 | Michael Gottlieb | 0.5 | $999.00 | R11 |
| 12519305 | 7/14/2025 | 5/1/2025 | Aaron Nathan | 0.9 | $1,395.90 | Telecon with M. Bruno, S. Roeser, M. Taustine, re Rule 11 motions. |
| 12519305 | 7/14/2025 | 5/1/2025 | Melissa Taustine | 0.5 | $637.50 | Call with WFG and Manatt re: Rule 11 brief (.5) |
| 12519305 | 7/14/2025 | 5/1/2025 | Zachary Stern | 0.1 | $53.10 | Attention to correspondence re: Rule 11 Letters. |
| 12519305 | 7/14/2025 | 5/6/2025 | Melissa Taustine | 7.7 | $9,817.50 | Drafting and revising Rule 11 brief (7.7) |
| 12519305 | 7/14/2025 | 5/9/2025 | Aaron Nathan | 0.1 | $155.10 | Call with M. Taustine re Rule 11 motion. |

7

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12519305 | 7/14/2025 | 5/11/2025 | Melissa Taustine | 5.4 | $6,885.00 | Researching and revising Rule 11 brief (5.4) |
| 12519305 | 7/14/2025 | 5/12/2025 | Aaron Nathan | 1.4 | $2,171.40 | Revise Rule 11 motion. |
| 12519305 | 7/14/2025 | 5/12/2025 | Melissa Taustine | 3.1 | $3,952.50 | Researching and revising Rule 11 brief (3.1); |
| 12519305 | 7/14/2025 | 5/12/2025 | Vincent Biagiotti | 3.0 | $3,570.00 | Research re Rule 11 sanctions issues |
| 12519305 | 7/14/2025 | 5/12/2025 | Zachary Stern | 1.0 | $531.00 | Legal research for Rule 11 Motions. |
| 12519305 | 7/14/2025 | 5/14/2025 | Autumn Adams-Jack | 1.0 | $1,041.00 | draft rule 11 notice/declaration (1.0); |
| 12519305 | 7/14/2025 | 5/14/2025 | Jung Hyun (Monica) Lee | 6.7 | $6,974.70 | Conduct research ISO Rule 11 motion. |
| 12519305 | 7/14/2025 | 5/14/2025 | Melissa Taustine | 6.7 | $8,542.50 | Revising Rule 11 brief per K. Bender edits/comments (1.9); Revising Rule 11 brief per M. Governski comments (2.6);  Additional research for Rule 11 re: sanctions imposed for group pleading (2.2); |
| 12519305 | 7/14/2025 | 5/14/2025 | Vincent Biagiotti | 4.6 | $5,474.00 | Confer with M. Taustine and M. Lee re: Rule 11 workstreams (.6); Research precedent for Rule 11 Notice of Motion and Declaration (1.5); Research filings made with Rule 11 Motion (1.0); Research group pleading standard with respect to Rule 11 motions (1.5). |
| 12519305 | 7/14/2025 | 5/15/2025 | Autumn Adams-Jack | 1.6 | $1,665.60 | analyze/review motion for rule 11 sanctions (1.6) |
| 12519305 | 7/14/2025 | 5/15/2025 | Deanna Drenga | 1.3 | $1,353.30 | Research re Rule 11 discovery (1.10); drafting analysis re same (.20). |
| 12519305 | 7/14/2025 | 5/15/2025 | Juliet Dale | 2.1 | $1,472.10 | cite check Rule 11 Motion (2.1). |
| 12519305 | 7/14/2025 | 5/15/2025 | Jung Hyun (Monica) Lee | 1.0 | $1,041.00 | Conduct research re: Rule 11 sanctions for group pleadings. |
| 12519305 | 7/14/2025 | 5/15/2025 | Jung Hyun (Monica) Lee | 3.6 | $3,747.60 | Revise Rule 11 motion for filing. |
| 12519305 | 7/14/2025 | 5/15/2025 | Jung Hyun (Monica) Lee | 0.6 | $624.60 | Conduct research ISO Rule 11 motion. |
| 12519305 | 7/14/2025 | 5/15/2025 | Kashia Adams | 2.0 | $706.00 | Bluebooked Memo ISO Rule 11 Motion; Assisted with compiling Rule 11 Certified Mailing confirmation |
| 12519305 | 7/14/2025 | 5/15/2025 | Kristin Bender | 1.9 | $2,946.90 | Addressed Rule 11 edits, circulating (1.6); researched Rule 11 discovery issues, circulating (.3); |
| 12519305 | 7/14/2025 | 5/15/2025 | Melissa Taustine | 1.9 | $2,422.50 |  Revising Rule 11 brief (1.3); Coordinating and overseeing cite check, proofing, and bluebooking of Rule 11 papers (.6); |
| 12519305 | 7/14/2025 | 5/15/2025 | Meryl Governski | 2.3 | $3,567.30 | Draft Rule 11 letter re affidavits |
| 12519305 | 7/14/2025 | 5/15/2025 | Pascal Abidor | 1.9 | $524.40 | Book read of Memo in support of Rule 11 Motion (Vince Biagiotti) |
| 12519305 | 7/14/2025 | 5/15/2025 | Vincent Biagiotti | 6.1 | $7,259.00 | Revise Rule 11 Declaration to reflect edits from M. Taustine (.6); Cite check section of Rule 11 motion (2.5); Review and revise Rule 11 cite check edits from junior associate team (.5); Research additional citations for Rule 11 motion (2.5). |
| 12519305 | 7/14/2025 | 5/16/2025 | Brenda Leach | 3.8 | $1,048.80 | Book read of Draft Memo ISO Rule 11 Motion.  (V. Biagiotti) |
| 12519305 | 7/14/2025 | 5/16/2025 | Jung Hyun (Monica) Lee | 3.7 | $3,851.70 | Conduct research ISO Rule 11 letter. |
| 12519305 | 7/14/2025 | 5/16/2025 | Jung Hyun (Monica) Lee | 1.0 | $1,041.00 | Revise Rule 11 motion. |
| 12519305 | 7/14/2025 | 5/16/2025 | Kristin Bender | 1.6 | $2,481.60 | attention to finalizing Rule 11 draft, conducting final read, providing edits, and coordinating with co-counsel regarding same (1.6). |
| 12519305 | 7/14/2025 | 5/16/2025 | Melissa Taustine | 6.6 | $8,415.00 | Revising and finalizing Rule 11 motion and ancillary filings |
| 12519305 | 7/14/2025 | 5/16/2025 | Thomas Coster | 3.0 | $828.00 | Book read of Memo of Law [Vincent Biagiotti] |
| 12519305 | 7/14/2025 | 5/16/2025 | Vincent Biagiotti | 3.4 | $4,046.00 | Revise Rule 11 Declaration (.8); Research additional citation for Rule 11 motion to reflect edits from M. Governski (1.6); Perform close read of revised Rule 11 motion (1.0): |
| 12519305 | 7/14/2025 | 5/16/2025 | Michael Gottlieb | 1.4 | $2,797.20 | attention to Rule 11 fillings, timing, statements, confer with legal team and clients re same (1.4). |
| 12519305 | 7/14/2025 | 5/16/2025 | Meryl Governski | 1.0 | $1,551.00 | draft Rule 11 letter re affidavit (1). |
| 12519305 | 7/14/2025 | 5/18/2025 | Michael Gottlieb | 0.4 | $799.20 | Emails/calls re R11 filings, timing. |
| 12519305 | 7/14/2025 | 5/19/2025 | Kristin Bender | 3.2 | $4,963.20 | Attention to filing timing as to Lively Rule 11 filing (.3);  revised Rule 11 filing, circulating (2.2); addressed comments to Rule 11 draft (.5); conferred regarding next steps as to same (.2). |
| 12519305 | 7/14/2025 | 5/19/2025 | Melissa Taustine | 4.3 | $5,482.50 | Final proofread and finalizing Rule 11 motion (.6); Calls with K. Bender and M. Connolly re: adding defamation claim to Rule 11 motion, and workstreams for this week (.5); Reviewing and filling in cites to Rule 11 brief (1.7); Cite checking new sections of Rule 11 brief (1.5); |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12519305 | 7/14/2025 | 5/19/2025 | Meryl Governski | 1.6 | $2,481.60 | Finalize first draft of Rule 11 letter on affidavit (1); discuss Rule 11 strategy (.6). |
| 12519305 | 7/14/2025 | 5/20/2025 | Kashia Adams | 1.0 | $353.00 | Inserted TOA into Rule 11 Motion, assisted with filing Rule 11 Motion |
| 12519305 | 7/14/2025 | 5/20/2025 | Melissa Taustine | 1.2 | $1,530.00 | Filing, and circulating, of Rule 11 motion (.8); Emails with team re: Rule 11 countermotion (.4); |
| 12519305 | 7/14/2025 | 5/20/2025 | Meryl Governski | 1.6 | $2,481.60 | Attend to Rule 11 letter (1.6). |
| 12519305 | 7/14/2025 | 5/20/2025 | Michael Gottlieb | 1.0 | $1,998.00 | attention to R11 letter to Liner, emails re same (0.4); review/revise final sanctions motion, emails re same (0.6). |
| 12519305 | 7/14/2025 | 5/20/2025 | Vincent Biagiotti | 2.6 | $3,094.00 | Complete cite check of sections of Rule 11 motion (1.1); Review Lively Rule 11 motion from co-counsel (1.5). |
| 12519305 | 7/14/2025 | 5/21/2025 | Deanna Drenga | 3.4 | $3,539.40 | Analyzing documents produced by XX (2.6); drafting analysis re same (.8). |
| 12519305 | 7/14/2025 | 5/21/2025 | Michaela Connolly | 0.5 | $669.50 | Attention to Sloane production (0.5) |
| 12519305 | 7/14/2025 | 5/22/2025 | Vincent Biagiotti | 2.5 | $2,975.00 | Implement comments from M. Connolly into summary of XX production and key documents (2.5). |
| 12519305 | 7/14/2025 | 5/23/2025 | Deanna Drenga | 1.0 | $1,041.00 | Drafting analysis re XX production. |
| 12519305 | 7/14/2025 | 5/23/2025 | Melissa Taustine | 1.4 | $1,785.00 | 2LR of Sloane production (1.4) |
| 12519305 | 7/14/2025 | 5/23/2025 | Michaela Connolly | 0.4 | $535.60 | revising Sloane/XX production summary and discussing the same internally (0.4) |
| 12519305 | 7/14/2025 | 5/27/2025 | Deanna Drenga | 0.2 | $208.20 | Email to co-counsel team re XX production analysis. |
| 12519305 | 7/14/2025 | 5/27/2025 | Melissa Taustine | 0.7 | $892.50 | team re: research questions for Rule 11 reply brief (.7); |
| 12519305 | 7/14/2025 | 5/27/2025 | Zachary Stern | 0.1 | $53.10 | Attention to Wayfarer Response to Rule 11 Letters. |
| 12519305 | 7/14/2025 | 5/28/2025 | Zachary Stern | 0.3 | $159.30 | Attention to call re: Rule 11 Motion Reply Brief research. |
| 12519305 | 7/14/2025 | 5/29/2025 | Juliet Dale | 4.1 | $2,874.10 | research re Rule 11 replies (4.1) |
| 12519305 | 7/14/2025 | 5/29/2025 | Zachary Stern | 2.6 | $1,380.60 | Research for Rule 11 Reply Brief. |
| 12519305 | 7/14/2025 | 5/30/2025 | Juliet Dale | 3.8 | $2,663.80 | Research for Rule 11 replies (3.8) |
| 12519305 | 7/14/2025 | 5/30/2025 | Zachary Stern | 2.8 | $1,486.80 | Research for Rule 11 Reply Brief. |
| 12521472 | 8/7/2025 | 6/1/2025 | Melissa Taustine | 1.8 | $2,295.00 | Review Rule 11 research (1.2); Preparing Rule 11 reply shell (.6); |
| 12521472 | 8/7/2025 | 6/2/2025 | Juliet Dale | 2.7 | $1,892.70 | Conduct Rule 11 reply research (2.7) |
| 12521472 | 8/7/2025 | 6/2/2025 | Jung Hyun (Monica) Lee | 1.7 | $1,769.70 | Conduct research re: Rule 11. |
| 12521472 | 8/7/2025 | 6/2/2025 | Kristin Bender | 0.2 | $310.20 | reviewed Rule 11 opposition (.2). |
| 12521472 | 8/7/2025 | 6/2/2025 | Melissa Taustine | 1.1 | $1,402.50 | Attn. to opposition to Rule 11 (.5); Assigning and reviewing research re: Rule 11 (.6); |
| 12521472 | 8/7/2025 | 6/2/2025 | Vincent Biagiotti | 1.8 | $2,142.00 | Research case law re: where Rule 11 sanctions were imposed (1.8) |
| 12521472 | 8/7/2025 | 6/2/2025 | Zachary Stern | 0.6 | $420.60 | Attention to Rule 11 Reply Brief research. |
| 12521472 | 8/7/2025 | 6/3/2025 | Juliet Dale | 3.5 | $2,453.50 | Conduct Rule 11 reply research (2); conduct additional Rule 11 reply research regarding failure to withdraw frivolous claims (1.5) |
| 12521472 | 8/7/2025 | 6/3/2025 | Vincent Biagiotti | 2.5 | $2,975.00 | Research case law re: interplay between Rule 11 and 12(b)(6) (2.5) |
| 12521472 | 8/7/2025 | 6/4/2025 | Aaron Nathan | 1.0 | $1,551.00 | Revise reply in support of Rule 11 motions. |
| 12521472 | 8/7/2025 | 6/4/2025 | Juliet Dale | 0.8 | $560.80 | ; Research cite for Rule 11 reply (.8) |
| 12521472 | 8/7/2025 | 6/4/2025 | Melissa Taustine | 2.7 | $3,442.50 | Drafting Lively Rule 11 reply |
| 12521472 | 8/7/2025 | 6/5/2025 | Aaron Nathan | 0.2 | $310.20 | Call with M. Bruno re Rule 11 reply briefs. |
| 12521472 | 8/7/2025 | 6/5/2025 | Aaron Nathan | 2.0 | $3,102.00 | revise reply brief in support of BL rule 11 motion (2.0) |
| 12521472 | 8/7/2025 | 6/6/2025 | Aaron Nathan | 0.3 | $465.30 | Revise BL Rule 11 reply brief. |
| 12521472 | 8/7/2025 | 6/6/2025 | Michael Gottlieb | 0.6 | $1,198.80 | Review/revise R11 reply brief for BL |
| 12521472 | 8/7/2025 | 6/8/2025 | Aaron Nathan | 1.5 | $2,326.50 | Revise BL Rule 11 reply brief (1.5) |
| 12521472 | 8/7/2025 | 6/8/2025 | Jung Hyun (Monica) Lee | 1.3 | $1,353.30 | Conduct research re: Rule 11. |
| 12521472 | 8/7/2025 | 6/8/2025 | Melissa Taustine | 1.5 | $1,912.50 | Reviewing and revising Lively Rule 11 brief (.9); Assigning and reviewing research re: duty to investigate under Rule 11 (.6) |
| 12521472 | 8/7/2025 | 6/8/2025 | Michael Gottlieb | 0.5 | $999.00 | Emails re  R11 reply brief. |
| 12521472 | 8/7/2025 | 6/8/2025 | Vincent Biagiotti | 3.1 | $3,689.00 | Research case law re: Rule 11's duty to investigate and summarize for team (3.1). |
| 12521472 | 8/7/2025 | 6/9/2025 | Aaron Nathan | 2.1 | $3,257.10 | revise XX rule 11 reply (1.5); revise BL Rule 11 reply (.6). |
| 12521472 | 8/7/2025 | 6/9/2025 | Juliet Dale | 0.9 | $630.90 | prepare for Rule 11 reply (.9) |
| 12521472 | 8/7/2025 | 6/9/2025 | Juliet Dale | 0.9 | $630.90 | review memorandum opinion granting motions to dismiss (.6); attention to new filings (.3); |

9

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12521472 | 8/7/2025 | 6/9/2025 | Kristin Bender | 0.1 | $155.10 | attention to Rule 11 (.1). |
| 12521472 | 8/7/2025 | 6/9/2025 | Melissa Taustine | 0.4 | $510.00 | Reviewing Lively Rule 11 brief (.4) |
| 12521472 | 8/7/2025 | 6/9/2025 | Michael Gottlieb | 3.5 | $6,993.00 | review/analyze MTD opinion, numerous emails/calls with clients, legal team, co-counsel re same, |
| 12521472 | 8/7/2025 | 6/10/2025 | Juliet Dale | 3.5 | $2,453.50 | Research case law for Rule 11 reply (1.7) ; cite check Rule 11 reply (1.6); prepare Rule 11 reply for filing (.2) |
| 12521472 | 8/7/2025 | 6/10/2025 | Kashia Adams | 1.0 | $353.00 | Bluebooked and assisted with filing Rule 11 Motion for Sanctions |
| 12521472 | 8/7/2025 | 6/10/2025 | Melissa Taustine | 1.2 | $1,530.00 | Revising, finalizing, and filing Rule 11 reply brief (1.2) |
| 12521472 | 8/7/2025 | 6/10/2025 | Vincent Biagiotti | 2.0 | $2,380.00 | Cite check Rule 11 reply (1.0); Review and input edits from proofreading and paralegal team (1.0) |
| 12521472 | 8/7/2025 | 6/11/2025 | Aaron Nathan | 0.7 | $1,085.70 | review opposing counsel statements on MK YouTube show (.7) |
| 12521472 | 8/7/2025 | 6/12/2025 | Michael Gottlieb | 0.3 | $599.40 | attention to R11 letter, emails re same (0.3); |
| 12521472 | 8/7/2025 | 6/12/2025 | Michaela Connolly | 0.3 | $401.70 | strategy call re  Rule 11 letter |
| 12521472 | 8/7/2025 | 6/12/2025 | Vincent Biagiotti | 1.3 | $1,547.00 | Research case law to support proposition that dismissed party not subject to RFPs/rogs (1.3); |
| 12521472 | 8/7/2025 | 6/13/2025 | Aaron Nathan | 3.0 | $4,653.00 | Draft letter to opposing counsel re amended complaint (3.0) |
| 12521472 | 8/7/2025 | 6/16/2025 | Aaron Nathan | 0.2 | $310.20 | attention to email re anti-SLAPP fee motions (.2) |
| 12521472 | 8/7/2025 | 6/16/2025 | Kristin Bender | 0.4 | $620.40 | reviewed Rule 11 anticipatory letter re claims, circulating with edits (.4) |
| 12521472 | 8/7/2025 | 6/16/2025 | Michaela Connolly | 0.3 | $401.70 | reviewing R11 letter re amended complaint (0.3) |
| 12521472 | 8/7/2025 | 6/17/2025 | Michael Gottlieb | 1.1 | $2,197.80 | emails/calls re various discovery, deposition, and MTC issues (1.1) |
| 12521472 | 8/7/2025 | 6/17/2025 | Michael Gottlieb | 0.3 | $599.40 | attention to R11 letter draft (0.3). |
| 12521472 | 8/7/2025 | 6/18/2025 | Aaron Nathan | 0.5 | $775.50 | Zoom with K. Bender re anti-SLAPP motions. |
| 12521472 | 8/7/2025 | 6/18/2025 | Melissa Taustine | 0.4 | $510.00 | Overseeing cite check and proofing of Rule 11 letter (.4); |
| 12521472 | 8/7/2025 | 6/19/2025 | Aaron Nathan | 3.4 | $5,273.40 | Research/analysis re motion to dismiss prospective amended complaint against BL and XX. |
| 12521472 | 8/7/2025 | 6/23/2025 | Vincent Biagiotti | 1.9 | $2,261.00 | Review and analyze full MTD opinion (1.4); Review and analyze decision re: McDowell motion to intervene (.5); |
| 12521472 | 8/7/2025 | 6/24/2025 | Michael Gottlieb | 0.8 | $1,598.40 | attention to failure to amend, implications for discovery schedule, emails re same (0.8). |
| 12523955 | 8/28/2025 | 7/8/2025 | Michael Gottlieb | 1.5 | $2,997.00 | Attention to motion for fees/sanctions |
| 12523955 | 8/28/2025 | 7/11/2025 | Aaron Nathan | 1.0 | $1,551.00 | review BL 47.1 motion (1.0); |
| 12528747 | 10/16/2025 | 8/14/2025 | Aaron Nathan | 1.2 | $1,861.20 | Revise 47.1 motion (1.2); |
| 12528747 | 10/16/2025 | 8/18/2025 | Aaron Nathan | 0.7 | $1,085.70 | revise 47.1 motion (.7). |
| 12528747 | 10/16/2025 | 8/18/2025 | Kristin Bender | 0.5 | $775.50 | attention to 47.1 strategy and timing (.5); |
| 12528747 | 10/16/2025 | 8/18/2025 | Michael Gottlieb | 0.5 | $999.00 | Attention to  47.1 filing |
| 12528747 | 10/16/2025 | 8/22/2025 | Michael Gottlieb | 1.4 | $2,797.20 | review/revise 47.1 motion, provide edits/comments re same (1.4) |
| 12529388 | 10/22/2025 | 9/1/2025 | Kristin Bender | 1.4 | $2,171.40 | addressed analysis for 47.1 damages, corresponding re same (1.4) |
| 12529388 | 10/22/2025 | 9/2/2025 | Kristin Bender | 0.4 | $620.40 | attention to 47.1 assessments (.4) |
| 12529388 | 10/22/2025 | 9/3/2025 | Kristin Bender | 0.4 | $620.40 | addressed 47.1 damages strategy (.4) |
| 12529388 | 10/22/2025 | 9/4/2025 | Melissa Taustine | 0.7 | $892.50 | Reviewing and redacting witness declaration for 47.1 (.7) |
| 12529388 | 10/22/2025 | 9/8/2025 | Melissa Taustine | 0.4 | $510.00 | Finalizing 47.1 declaration redactions (.4); |
| 12529388 | 10/22/2025 | 9/13/2025 | Melissa Taustine | 2.3 | $2,932.50 | Drafting motion to seal redacted portions of 47.1 brief and accompanying declaration (2.3); |
| 12529388 | 10/22/2025 | 9/14/2025 | Melissa Taustine | 1.1 | $1,402.50 | Revising motion to seal 47.1 brief and declaration (1.1) |
| 12529388 | 10/22/2025 | 9/15/2025 | Melissa Taustine | 1.8 | $2,295.00 | Corr with opposing counsel re: sealing re 47.1 (.2); Finalizing and filing 47.1 sealing motion (1.6) |
| 12529388 | 10/22/2025 | 9/23/2025 | Kristin Bender | 0.5 | $775.50 | attention to 47.1 analysis (.5); |
| 12533541 | 11/24/2025 | 10/21/2025 | Kristin Bender | 0.3 | $529.20 | addressed 47.1 motion expert assessment (.3); |
| 12533541 | 11/24/2025 | 10/31/2025 | Aaron Nathan | 0.5 | $882.00 | revise letter re Rule 11 update (.5) |
| 12600072 | 1/7/2026 | 11/3/2025 | Amy Orlov | 0.6 | $803.40 | Cite check and finalize letter to supplement Rule 11 Motions. |
| 12600072 | 1/7/2026 | 11/3/2025 | Melissa Taustine | 0.3 | $446.40 | Revising Rule 11 supplemental letter (.3); |

10

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12600072 | 1/7/2026 | 11/4/2025 | Kristin Bender | 0.5 | $882.00 | attended call regarding 47.1 approach (.5). |
| 12600072 | 1/7/2026 | 11/4/2025 | Melissa Taustine | 0.3 | $446.40 | Revising Rule 11 letter (.3); |
| 12600072 | 1/7/2026 | 11/5/2025 | Melissa Taustine | 1.4 | $2,083.20 | Reviewing redactions and finalizing Rule 11 letter and accompanying filings (1.4) |
| 12600072 | 1/7/2026 | 11/6/2025 | Melissa Taustine | 0.9 | $1,339.20 | Revising Rule 11 letter, and emails re: same (.9); |
| 12600072 | 1/7/2026 | 11/7/2025 | Kristin Bender | 0.8 | $1,411.20 | evaluated content for inclusion in 47.1 report and analysis, conferring re same (.8) |
| 12600072 | 1/7/2026 | 11/7/2025 | Melissa Taustine | 0.5 | $744.00 | Revising Rule 11 letter (.5) |
| 12600072 | 1/7/2026 | 11/11/2025 | Kristin Bender | 0.5 | $882.00 | attended call regarding approach to 47.1 damages (.5) |
| 12600072 | 1/7/2026 | 11/14/2025 | Jung Hyun (Monica) Lee | 4.1 | $5,141.40 | Draft 47.1 report rider. |
| 12600072 | 1/7/2026 | 11/14/2025 | Jung Hyun (Monica) Lee | 2.9 | $3,636.60 | Revise and file Rule 11 letter supplementing motion and ancillary documents. |
| 12600072 | 1/7/2026 | 11/14/2025 | Kashia Adams | 1.0 | $412.00 | Assist with preparing Rule 11 letter and exhibits for filing |
| 12600072 | 1/7/2026 | 11/14/2025 | Kristin Bender | 1.0 | $1,764.00 | Attended internal call with experts regarding 47.1 (1.0) |
| 12600072 | 1/7/2026 | 11/14/2025 | Melissa Taustine | 1.8 | $2,678.40 | Finalizing and overseeing review of Rule 11 letter (1.8); |
| 12600072 | 1/7/2026 | 11/15/2025 | Jung Hyun (Monica) Lee | 0.2 | $250.80 | Attention to Rule 11 letter supplement filing. |
| 12600072 | 1/7/2026 | 11/18/2025 | Melissa Taustine | 0.6 | $892.80 | Reviewing opposition to Rule 11 letter (.6) |
| 12600072 | 1/7/2026 | 11/19/2025 | Jung Hyun (Monica) Lee | 3.6 | $4,514.40 | Draft letter-motion to seal re: Rule 11 supplement letter opposition. |
| 12600072 | 1/7/2026 | 11/19/2025 | Melissa Taustine | 0.3 | $446.40 | Call with M. Lee re: drafting motion to seal re: Rule 11 supplemental letter (.3); |
| 12600072 | 1/7/2026 | 11/19/2025 | Melissa Taustine | 0.6 | $892.80 | Reviewing Wayfarer opposition to Rule 11 supplemental letter and Emails re: same (.6); |
| 12600072 | 1/7/2026 | 11/20/2025 | Melissa Taustine | 0.4 | $595.20 | Reviewing Court orders and filings re: responding to supplemental Rule 11 letters, (.4); |
| 12602659 | 1/28/2026 | 12/9/2025 | Aaron Nathan | 1.5 | $2,646.00 | draft reply in further support of Rule 11 supplement (1.5). |
| 12602659 | 1/28/2026 | 12/10/2025 | Aaron Nathan | 2.3 | $4,057.20 | Draft reply in further support of Rule 11 supplement. |
| 12602659 | 1/28/2026 | 12/11/2025 | Aaron Nathan | 1.2 | $2,116.80 | Revise/finalize draft reply in further support of Rule 11 letter. |
| 12602659 | 1/28/2026 | 12/11/2025 | Gordon Waldman | 1.0 | $786.00 | Cite check and proof Rule 11 reply |
| 12602659 | 1/28/2026 | 12/11/2025 | Melissa Taustine | 1.4 | $2,083.20 | Reviewing, proofreading, finalizing and filing Rule 11 letter (1.4) |
| 12602659 | 1/28/2026 | 12/11/2025 | Zachary Stern | 0.2 | $195.60 | Proof and cite-check Rule 11 Reply letter. |
| 12602659 | 1/28/2026 | 12/15/2025 | Juliet Dale | 1.0 | $978.00 | Add Rule 11 exhibits to excel sheet for sealing motion. |
| | | 1/5/2026 | Jung Hyun (Monica) Lee | 2.1 | $2,633.40 | Calculate anti-SLAPP fees for Lively and correspondence re: same |
| | | 5/3/2026 | Deanna Drenga | 0.3 | $376.20 | Research re Humphreys' 47.1 report (.20); email to K. Bender re same (.10). |
| | | 5/5/2026 | Colin Lee | 0.5 | $669.50 | pull expert and 47.1 materials for A. Gotfryd (.5) |
| | | 5/6/2026 | Ashley Moore | 1.8 | $1,040.40 | Cite check and edit Letter to Judge Liman re 47.1 Supplemental briefing; Prepare Letter to Judge Liman re 47.1 Supplemental Briefing for atty review in advance of ECF. [ALL] |
| | | 5/6/2026 | Colin Lee | 1.0 | $1,339.00 | conduct cite check of 47.1 letter (1.0), |
| | | 5/6/2026 | Michaela Connolly | 1.0 | $1,573.00 | Attention to 47.1 briefing (1) |
| | | 5/7/2026 | Ashley Moore | 2.2 | $1,271.60 | Prepare Letter to Judge Liman re 47.1 Supplemental Briefing for atty review in advance of ECF; Prepare Notice of Settlement and Joint Stipulation for atty review in advance of ECF [2.2] |
| | | 5/7/2026 | Michaela Connolly | 2.0 | $3,146.00 | Finalizing notice of settlement/47.1 letter for filing. |
| | | 5/15/2026 | Aaron Nathan | 0.2 | $352.80 | Call with E. Hudson re 47.1 issues. |
| | | 5/15/2026 | Michael Gottlieb | 0.5 | $1,188.00 | Emails/calls re 47.1 |
| | | 5/18/2026 | Michael Gottlieb | 0.3 | $712.80 | Attention to 47.1 motion issues, confer with co-counsel and Willkie team re same. |
| | | 5/28/2026 | Aaron Nathan | 2.8 | $4,939.20 | Legal research for 47.1 hearing (1.2); draft letter re 47.1 hearing (1.1); attention to hearing prep (.5). |
| | | 5/28/2026 | Autumn Adams-Jack | 2.4 | $3,009.60 | Confer internally regarding 47.1 oral arguments (1.0); draft 47.1 oral argument talking points (1.4). |
| | | 5/28/2026 | Deanna Drenga | 8.5 | $10,659.00 | Analyzing briefing and cases regarding Section 47.1 (8.00); correspondence with A. Nathan and D. Kakanas re same (.50). |
| | | 5/28/2026 | Debbie Kakanas | 2.0 | $1,020.00 | Prepare and organize cases for further attorney review. |
| | | 5/28/2026 | Michael Gottlieb | 4.1 | $9,741.60 | Prep for 47.1 hearing, numerous calls/emails re same, attention to potential briefing re same. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | 5/29/2026 | Aaron Nathan | 3.7 | $6,526.80 | Call with WFG/Manatt team re 47.1 argument strategy (.9); draft letter in response to Liman oral argument order (.5); legal research re same (2.3). |
| | | 5/29/2026 | Autumn Adams-Jack | 7.0 | $8,778.00 | Draft 47.1 oral argument talking points (5.0); conduct research regarding same (2.0) |
| | | 5/29/2026 | Deanna Drenga | 4.8 | $6,019.20 | Drafting hearing talking points (3.00); research re FRCP 54(b) and punitive damages awards for talking points (1.80). |
| | | 5/29/2026 | Deanna Drenga | 0.4 | $501.60 | Analyzing cases cited in draft 47.1 letter (.30); email to A. Nathan and co-counsel team re same (.10). |
| | | 5/29/2026 | Debbie Kakanas | 1.5 | $765.00 | Prepare and organize cases for further attorney review. |
| | | 5/29/2026 | Juliet Dale | 4.9 | $4,792.20 | Conduct research and prepare talking points for 47.1 oral argument (4.9) |
| | | 5/29/2026 | Jung Hyun (Monica) Lee | 5.1 | $6,395.40 | Draft talking points for 47.1 oral argument. |
| | | 5/29/2026 | Jung Hyun (Monica) Lee | 0.3 | $376.20 | Attention to research ISO 47.1 oral argument. |
| | | 5/29/2026 | Kristin Bender | 0.8 | $1,411.20 | Attention to 47.1 (.8) |
| | | 5/29/2026 | Michael Gottlieb | 6.7 | $15,919.20 | Prep for 47.1 hearing, review/revise letter brief to court, numerous calls/emails with co-counsel re same. |
| | | 5/29/2026 | Michaela Connolly | 1.2 | $1,887.60 | 47.1 strategy call (0.8); attention to 47.1 hearing prep (0.4) |
| | | 5/30/2026 | Aaron Nathan | 1.0 | $1,764.00 | Legal research for 47.1 hearing. |
| | | 5/30/2026 | Autumn Adams-Jack | 1.8 | $2,257.20 | Draft 47.1 talking points (1.8). |
| | | 5/30/2026 | Deanna Drenga | 3.7 | $4,639.80 | Research re NY anti-SLAPP cases (2.00); analyzing Hong and related cases (1.00); drafting analysis re same (.60); email to M. Gottlieb re analysis (.10). |
| | | 5/30/2026 | Deanna Drenga | 1.0 | $1,254.00 | Drafting 47.1 letter based on comments from M. Gottlieb (.90); correspondence with M. Gottlieb and E. Hudson re revised letter (.10). |
| | | 5/30/2026 | Juliet Dale | 2.5 | $2,445.00 | Research case law applying state anti-SLAPP fee statutes for 47.1 hearing. |
| | | 5/30/2026 | Jung Hyun (Monica) Lee | 1.3 | $1,630.20 | Conduct research re: anti-SLAPP damages for 47.1 hearing. |
| | | 5/30/2026 | Jung Hyun (Monica) Lee | 0.1 | $125.40 | Review correspondence re: 47.1 talking points. |
| | | 5/30/2026 | Michael Gottlieb | 2.0 | $4,752.00 | Prep for 47.1 motion hearing. |
| | | 5/31/2026 | Aaron Nathan | 3.6 | $6,350.40 | Revise letter re 47.1 case law (1.2); prep for 47.1 oral argument (2.4). |
| | | 5/31/2026 | Ashley Moore | 1.5 | $867.00 | Cite check and edit Letter to Judge Liman re 47.1; Prepare letter to Judge Liman re 47.1 for atty review in advance of ECF. [ALL] |
| | | 5/31/2026 | Autumn Adams-Jack | 4.7 | $5,893.80 | Assist in filing 47.1 letter (2.0); prepare talking points for 47.1 conference (2.7). |
| | | 5/31/2026 | Deanna Drenga | 2.4 | $3,009.60 | Attention to cite check, bluebook, and proofread of 47.1 letter for filing (2.20); correspondence with A. Nathan, A. Adams-Jack, M. Lee, J. Dale, and A. Moore re same (.20). |
| | | 5/31/2026 | Juliet Dale | 0.9 | $880.20 | Proofread and cite check 47.1 letter. |
| | | 5/31/2026 | Jung Hyun (Monica) Lee | 1.5 | $1,881.00 | Cite check and proofread 47.1 letter. |
| | | 5/31/2026 | Jung Hyun (Monica) Lee | 0.3 | $376.20 | Review and draft correspondence re: preparation for 47.1 hearing. |
| | | 5/31/2026 | Michael Gottlieb | 9.5 | $22,572.00 | Prep for 47.1 motion hearing, including meeting with co-counsel re same. |
| | | 6/1/2026 | Aaron Nathan | 4.0 | $7,056.00 | Prep for 47.1 oral argument including discussions with M. Gottlieb re same (1.5); attend 47.1 argument and recap re same (2.5). |
| | | 6/1/2026 | Autumn Adams-Jack | 4.0 | $5,016.00 | Prepare talking points for 47.1 conference (2.0); participate in 47.1 hearing (2.0) |
| | | 6/1/2026 | Deanna Drenga | 3.5 | $4,389.00 | Attending 47.1 hearing. |
| | | 6/1/2026 | Deanna Drenga | 1.2 | $1,504.80 | Preparing materials for hearing (1.20) |

12

**Schedule B.2 - Willkie Farr & Gallagher**

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12505339 | 2/25/2025 | 1/16/2025 | Juliet Dale | 5.7 | $3,995.70 | research regarding anti-SLAPP claims; choice of law research |
| 12505339 | 2/25/2025 | 1/16/2025 | Zachary Stern | 0.6 | $318.60 | Update case team research tracker to reflect material updates in research work streams |
| 12505339 | 2/25/2025 | 1/16/2025 | Zachary Stern | 0.2 | $106.20 | Review correspondence from case team re: ongoing discovery matters |
| 12505339 | 2/25/2025 | 1/17/2025 | Michael Gottlieb | 0.5 | $999.00 | Multiple calls/emails with client, third party counsel, co-counsel, and Willkie team re discovery issues and attorney conduct issues |
| 12505339 | 2/25/2025 | 1/17/2025 | Zachary Stern | 0.2 | $106.20 | Correspond with case team re: ongoing discovery matters |
| 12505339 | 2/25/2025 | 1/17/2025 | Zachary Stern | 0.4 | $212.40 | Update case team research tracker to reflect material updates in research work streams |
| 12505339 | 2/25/2025 | 1/19/2025 | Kristin Bender | 6.4 | $9,926.40 | Drafted notices of appearance; attention to letter regarding waiver |
| 12505339 | 2/25/2025 | 1/20/2025 | Amy Orlov | 0.2 | $225.20 | Internal discussions re: filing protective order |
| 12505339 | 2/25/2025 | 1/20/2025 | Kristin Bender | 0.5 | $775.50 | Attention to protective order options |
| 12505339 | 2/25/2025 | 1/20/2025 | Zachary Stern | 0.1 | $53.10 | review correspondence from case team re: various discovery matters |
| 12505339 | 2/25/2025 | 1/21/2025 | Amy Orlov | 0.5 | $563.00 | Internal discussions re: filing protective order |
| 12505339 | 2/25/2025 | 1/21/2025 | Juliet Dale | 0.8 | $560.80 | Attention to emails from team re filing; proofread filing |
| 12505339 | 2/25/2025 | 1/21/2025 | Juliet Dale | 1.0 | $701.00 | confer with team re: case updates |
| 12505339 | 2/25/2025 | 1/21/2025 | Kashia Adams | 2.6 | $917.80 | Assisted with filing letter re adopting 3.6/extrajudicial statements |
| 12505339 | 2/25/2025 | 1/21/2025 | Kristin Bender | 2.0 | $3,102.00 | attended team meeting regarding case status; review research resulting therefrom |
| 12505339 | 2/25/2025 | 1/21/2025 | Zachary Stern | 0.4 | $212.40 | Update research tracker to reflect material updates in ongoing research for case; circulate updated version and proposed agenda to team in advance of weekly meeting |
| 12505339 | 2/25/2025 | 1/21/2025 | Zachary Stern | 0.3 | $159.30 | Review correspondence from case team re: filing XX conduct letter with court |
| 12505339 | 2/25/2025 | 1/22/2025 | Amy Orlov | 0.3 | $337.80 | Internal discussions with Z. Stern re: drafting protective order |
| 12505339 | 2/25/2025 | 1/22/2025 | Juliet Dale | 4.6 | $3,224.60 | Attention to dockets; correspond with team re research; prepare binder for M. Governski; conduct research related to defendants letter motion reply re extrajudicial statements |
| 12505339 | 2/25/2025 | 1/22/2025 | Kristin Bender | 0.4 | $620.40 | Attention to discovery and related |
| 12505339 | 2/25/2025 | 1/22/2025 | Michael Gottlieb | 0.4 | $799.20 | Emails, messages, calls with clients, M. Governski, and co-counsel re upcoming hearing, press attacks |
| 12505339 | 2/25/2025 | 1/22/2025 | Zachary Stern | 5.2 | $2,761.20 | Draft motion for protective order to be filed in SDNY lawsuit |
| 12505339 | 2/25/2025 | 1/22/2025 | Zachary Stern | 0.2 | $106.20 | Review correspondence from case team re: filing letter to court for purposes of addressing XX ongoing conduct and ongoing discovery matters |
| 12505339 | 2/25/2025 | 1/22/2025 | Zachary Stern | 0.2 | $106.20 | Correspond with team re: compilation of current case materials and call with J. Dale re: same |
| 12505339 | 2/25/2025 | 1/22/2025 | Zachary Stern | 0.5 | $265.50 | Review new filings in SDNY cases and memorialize for team review |
| 12505339 | 2/25/2025 | 1/23/2025 | Jade Kwong | 0.4 | $119.20 | Searched for precedents of Judge Liman related to case management plan and scheduling orders for R. Paul |

1

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12505339 | 2/25/2025 | 1/23/2025 | Juliet Dale | 6.2 | $4,346.20 | Confer with team re tracking cases; research related to consolidating case; correspond with team re research; research related to various procedural issues |
| 12505339 | 2/25/2025 | 1/23/2025 | Meryl Governski | 9.0 | $13,959.00 | Review background materials to prepare for litigation and defensive discovery strategy meeting with clients;litigation and defensive discovery strategy meeting with L. Strasberg and clients; debrief and follow up work re same |
| 12505339 | 2/25/2025 | 1/23/2025 | Michael Gottlieb | 1.3 | $2,597.40 | Attention to document review, Liman briefing, Rule 3.6 issues; emails/calls re same |
| 12505339 | 2/25/2025 | 1/23/2025 | Romane Paul | 0.3 | $401.70 | Research Liman samples of case management plan and scheduling order |
| 12505339 | 2/25/2025 | 1/23/2025 | Zachary Stern | 0.3 | $159.30 | Review correspondence from case team re: ongoing filings in various cases associated with client and memorialize same filings for team review |
| 12505339 | 2/25/2025 | 1/23/2025 | Zachary Stern | 0.2 | $106.20 | Correspond with K. Bender and case team re: obtaining docket and filings for XX v. Baldoni matter; obtain same for distribution to case team |
| 12505339 | 2/25/2025 | 1/23/2025 | Zachary Stern | 0.2 | $106.20 | Update research tracker to reflect material updates in various case work streams |
| 12505339 | 2/25/2025 | 1/24/2025 | Alan Epstein | 0.7 | $1,071.00 | Call with T. Mundiya; call with M. Gottlieb |
| 12505339 | 2/25/2025 | 1/24/2025 | Juliet Dale | 2.0 | $1,402.00 | read new docket filings; correspond with team and library re research |
| 12505339 | 2/25/2025 | 1/24/2025 | Michael Gottlieb | 2.5 | $4,995.00 | Attention to WF response to 3.6 issue and Willkie draft response; emails/calls with clients, co-counsel and Willkie team re same |
| 12505339 | 2/25/2025 | 1/24/2025 | Romane Paul | 0.2 | $267.80 | Participate in call to discuss draft of case management plan and scheduling order |
| 12505339 | 2/25/2025 | 1/24/2025 | Tariq Mundiya | 0.3 | $637.50 | Communications re case and strategy |
| 12505339 | 2/25/2025 | 1/25/2025 | Michael Gottlieb | 1.8 | $3,596.40 | Emails/calls with legal team and clients re website release, SDNY letters, and litigation strategy issues |
| 12505339 | 2/25/2025 | 1/25/2025 | Tariq Mundiya | 1.0 | $2,125.00 | Communications re case and strategy; further communications re same |
| 12505339 | 2/25/2025 | 1/26/2025 | Juliet Dale | 1.0 | $701.00 | Implement edits and proofread letter to Court; attention to emails among team |
| 12505339 | 2/25/2025 | 1/26/2025 | Kristin Bender | 3.6 | $5,583.60 | coordinated research regarding various workstreams; circulated response to order to show cause |
| 12505339 | 2/25/2025 | 1/26/2025 | Zachary Stern | 0.4 | $212.40 | Draft consent letter re: case consolidation in SDNY lawsuits |
| 12505339 | 2/25/2025 | 1/27/2025 | Autumn Adams-Jack | 1.4 | $1,457.40 | Assist in filing of professional conduct letters to court |
| 12505339 | 2/25/2025 | 1/27/2025 | Juliet Dale | 3.0 | $2,103.00 | Confer with team re workstreams; research related to types of relevant cases; correspond with team re filing |
| 12505339 | 2/25/2025 | 1/27/2025 | Kristin Bender | 5.8 | $8,995.80 | Attention to case overview and team member orientation; attention to case schedule; filed letter regarding counsel conduct; attended call with co-counsel regarding workstreams; attention to schedule order and case litigation schedule |
| 12505339 | 2/25/2025 | 1/27/2025 | Meryl Governski | 10.3 | $15,975.30 | Strategy conversation with L. Strasburg; attend to client document investigation, collection and management; communications re litigation; internal team strategy conversation |
| 12505339 | 2/25/2025 | 1/27/2025 | Michael Gottlieb | 3.3 | $6,593.40 | Multiple calls/emails/messages with clients, legal team, and co-counsel re defendant statements and leaks, Rule 3.6, and MTD strategy; document review |

2

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12505339 | 2/25/2025 | 1/27/2025 | Romane Paul | 0.3 | $401.70 | Review draft of letter to Court for filing |
| 12505339 | 2/25/2025 | 1/27/2025 | Zachary Stern | 0.5 | $265.50 | Review new court filings and upcoming filings for SDNY lawsuits and memorialize for team review |
| 12505339 | 2/25/2025 | 1/27/2025 | Zachary Stern | 2.0 | $1,062.00 | Research for Second Circuit case law where court denied extensions for filing under FRCP 12(a) |
| 12505339 | 2/25/2025 | 1/27/2025 | Zachary Stern | 0.7 | $371.70 | Teleconference with case team re: work stream updates and next steps in case; memorialize team meeting notes to create agenda for weekly team meeting |
| 12505339 | 2/25/2025 | 1/28/2025 | Autumn Adams-Jack | 4.6 | $4,788.60 | Confer internally regarding pending research tasks; analyze court deadlines and circulate for Willkie review; draft request for production; confer internally regarding court deadlines |
| 12505339 | 2/25/2025 | 1/28/2025 | Juliet Dale | 2.0 | $1,402.00 | Correspond with team re ongoing research; confer with team regarding litigation; confer with associates regarding case calendar and send update |
| 12505339 | 2/25/2025 | 1/28/2025 | Kristin Bender | 6.2 | $9,616.20 | Drafted and revised case schedule order; further revised case scheduling order; corresponded with counsel regarding availability and meet and confer; addressed discovery collections issues; attention to revisions to protective order; circulated research regarding admissibility and claims assessment; oriented team member to case; attended team meeting |
| 12505339 | 2/25/2025 | 1/28/2025 | Kristin Bender | 1.1 | $1,706.10 | Researched protective order and good cause standards |
| 12505339 | 2/25/2025 | 1/28/2025 | Meryl Governski | 5.5 | $8,530.50 | strategize re defensive discovery; coordinate defensive discovery vendor and strategy; miscellaneous case strategy |
| 12505339 | 2/25/2025 | 1/28/2025 | Romane Paul | 0.2 | $267.80 | Legal research on federal diversity jurisdiction |
| 12505339 | 2/25/2025 | 1/28/2025 | Vincent Biagiotti | 2.3 | $2,737.00 | Confer with K. Bender to discuss case background; confer with associate team regarding work streams; confer with R. Paul to discuss case onboarding and strategy |
| 12505339 | 2/25/2025 | 1/28/2025 | Zachary Stern | 1.3 | $690.30 | Teleconference with case team re: material updates and next steps in various work streams; create work stream agenda and circulate to team based on meeting |
| 12505339 | 2/25/2025 | 1/28/2025 | Zachary Stern | 0.4 | $212.40 | Revise research tracker to reflect material updates in case work streams; correspond with team for review in advance of weekly team meeting |
| 12505339 | 2/25/2025 | 1/29/2025 | Autumn Adams-Jack | 2.3 | $2,394.30 | Confer internally regarding pending research tasks; draft request for production |
| 12505339 | 2/25/2025 | 1/29/2025 | Kashia Adams | 1.5 | $529.50 | Assisted with research request; assisted with filings |
| 12505339 | 2/25/2025 | 1/29/2025 | Kristin Bender | 5.9 | $9,150.90 | Attention to protective order drafting; conversed with co-counsel regarding discovery issues; attention to scheduling and timing for additional filing; attention to conference and talking points |
| 12505339 | 2/25/2025 | 1/29/2025 | Meryl Governski | 6.3 | $9,771.30 | Consult with clients re defensive discovery; internal conversations re same; attend to engagement letters; prepare for and attend to defensive discovery; co-counsel call |
| 12505339 | 2/25/2025 | 1/29/2025 | Michael Gottlieb | 2.5 | $4,995.00 | Attention to document retention and collection efforts; emails/calls with clients, Willkie team, and co-counsel re same; attention to correspondence re 26(f) conference and planning for same; |
| 12505339 | 2/25/2025 | 1/29/2025 | Michael Gottlieb | 1.2 | $2,397.60 | attention to correspondence re 26(f) conference and planning for same; |

3

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12505339 | 2/25/2025 | 1/29/2025 | Vincent Biagiotti | 2.4 | $2,856.00 | Confer with A. Adams-Jack re: upcoming case deadlines; confer with A. Orlov regarding third party subpoenas; edit and revise first drafts of subpoenas for Sony, draft general instructions for subpoenas; |
| 12505339 | 2/25/2025 | 1/29/2025 | Zachary Stern | 0.4 | $212.40 | Verify accuracy of consent letter to consolidation in SDNY lawsuit before filing; correspond with case team re: same |
| 12505339 | 2/25/2025 | 1/29/2025 | Zachary Stern | 0.3 | $159.30 | Correspond with K. Bender re: motion for protective order |
| 12505339 | 2/25/2025 | 1/29/2025 | Zachary Stern | 0.2 | $106.20 | Review new filings in SDNY lawsuit and memorialize for team review |
| 12505339 | 2/25/2025 | 1/29/2025 | Zachary Stern | 2.0 | $1,062.00 | Draft subpoena seeking document production from Sony and relevant employees |
| 12505339 | 2/25/2025 | 1/30/2025 | Amy Orlov | 1.4 | $1,576.40 | Review materials in preparation for initial conference |
| 12505339 | 2/25/2025 | 1/30/2025 | Amy Orlov | 1.7 | $1,914.20 | Review docket entries re: case management plan for Judge Liman |
| 12505339 | 2/25/2025 | 1/30/2025 | Anthony (AJ) Dobson | 0.6 | $318.60 | Correspondence with internal case team and Lighthouse project team re procedures for secure access to hosted document review workspace; call with D. Schepers (Lighthouse) re same |
| 12505339 | 2/25/2025 | 1/30/2025 | Autumn Adams-Jack | 5.0 | $5,205.00 | Draft requests for production; |
| 12505339 | 2/25/2025 | 1/30/2025 | Ian Hochman | 0.3 | $420.90 | Discuss Relativity login protocols and related vendor considerations with A. Dobson |
| 12505339 | 2/25/2025 | 1/30/2025 | Kashia Adams | 0.7 | $247.10 | Assisted with filing letter to judge and partner assignment |
| 12505339 | 2/25/2025 | 1/30/2025 | Meryl Governski | 11.1 | $17,216.10 | Attend to defensive discovery including document collection, retention, review, and organization |
| 12505339 | 2/25/2025 | 1/30/2025 | Michael Gottlieb | 3.8 | $7,592.40 | Prepare for, participate in, debrief from 26(f) conference and attention to correspondence re same; attention to document preservation and review issues; emails and calls with clients, co-counsel, re same; |
| 12505339 | 2/25/2025 | 1/30/2025 | Zachary Stern | 0.3 | $159.30 | Revise assignment tracker to reflect material updates in various pretrial work streams |
| 12505339 | 2/25/2025 | 1/30/2025 | Zachary Stern | 4.0 | $2,124.00 | Research for motion for protective order against defendants in SDNY lawsuit |
| 12505339 | 2/25/2025 | 1/30/2025 | Zachary Stern | 0.4 | $212.40 | Review new filings in SDNY lawsuit and memorialize for team review |
| 12505339 | 2/25/2025 | 1/30/2025 | Juliet Dale | 2.2 | $1,542.20 | Attention to emails among team re ongoing research and court filings |
| 12505339 | 2/25/2025 | 1/30/2025 | Vincent Biagiotti | 6.1 | $7,259.00 | confer with A. Orlov to discuss letter re: scheduling order; draft letter re: scheduling order; research precedent for initial disclosures to Judge Liman |
| 12505339 | 2/25/2025 | 1/31/2025 | Autumn Adams-Jack | 9.1 | $9,473.10 | Confer internally regarding upcoming court hearing; research regarding deposition limitation precedent; draft pro hac vice |
| 12505339 | 2/25/2025 | 1/31/2025 | Elena Stamoulis | 0.4 | $119.20 | Copies of filings on case management plans (A. Orlov) |
| 12505339 | 2/25/2025 | 1/31/2025 | Juliet Dale | 5.9 | $4,135.90 | Confer with team re work streams and circulate call notes; research related to attorney conduct; correspond with library re subpoenas and case headers; correspond with team re workstreams; cite-check and proofread letter to be filed draft talking points for conference |
| 12505339 | 2/25/2025 | 1/31/2025 | Kristin Bender | 2.5 | $3,877.50 | Attended call regarding case workflow; conferred internally regarding workflow; addressed discovery issues; |
| 12505339 | 2/25/2025 | 1/31/2025 | Kristin Bender | 3.7 | $5,738.70 | attention to matter preparation for Monday hearing; drafted letter brief |
| 12505339 | 2/25/2025 | 1/31/2025 | Meryl Governski | 2.0 | $3,102.00 | attend to defensive discovery |
| 12505339 | 2/25/2025 | 1/31/2025 | Meryl Governski | 1.7 | $2,636.70 | co-counsel strategy conversation; miscellaneous case strategy |
| 12505339 | 2/25/2025 | 1/31/2025 | Michael Gottlieb | 1.5 | $2,997.00 | Attention to document review/preservation efforts; calls/emails re same |

4

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12505339 | 2/25/2025 | 1/31/2025 | Michael Gottlieb | 1.3 | $2,597.40 | prep work for Monday pre-trial conference; numerous calls/emails re same; review/revise letter response to court; |
| 12505339 | 2/25/2025 | 1/31/2025 | Vincent Biagiotti | 6.4 | $7,616.00 | Confer with team re: discovery work streams; compile materials for pre-trial binder; edit and revise pretrial e-binder from paralegal team; research precedents review and analyze background documents re counsel conduct; review and analyze research from Z. Stern re: confidentiality orders |
| 12505339 | 2/25/2025 | 1/31/2025 | Zachary Stern | 1.2 | $637.20 | Draft correspondence to K. Bender and case team with research findings re: motion for protective order against defendants in SDNY lawsuit |
| 12505339 | 2/25/2025 | 1/31/2025 | Zachary Stern | 0.4 | $212.40 | Correspond with K. Bender and case team re: motion for protective order |
| 12505339 | 2/25/2025 | 1/31/2025 | Zachary Stern | 0.2 | $106.20 | Review letter filing to court re: counsel deposing client |
| 12505339 | 2/25/2025 | 1/31/2025 | Zachary Stern | 0.6 | $318.60 | Review and analyze model protective orders from K. Bender to use in letter to be filed in SDNY lawsuit |
| 12508404 | 3/27/2025 | 2/1/2025 | Amy Orlov | 0.6 | $675.60 | Edit and revise initial pre-trial conference talking points |
| 12508404 | 3/27/2025 | 2/1/2025 | Juliet Dale | 3.1 | $2,173.10 | Correspond with team re talking points (.4); conduct research re consolidation (2.7) |
| 12508404 | 3/27/2025 | 2/1/2025 | Juliet Dale | 0.4 | $280.40 | Implement edits on research (.3); correspond with M. Gottlieb, M. Governski, and K. Bender (.1) |
| 12508404 | 3/27/2025 | 2/1/2025 | Kristin Bender | 2.9 | $4,497.90 | Prepared for pretrial conference |
| 12508404 | 3/27/2025 | 2/1/2025 | Vincent Biagiotti | 5.5 | $6,545.00 | Draft and revise organizational and prep materials for pre-trial conference based on legal research from junior associate team (5.5) |
| 12508404 | 3/27/2025 | 2/1/2025 | Zachary Stern | 0.1 | $53.10 | Revise weekly meetings to reflect material updates in case team composition |
| 12508404 | 3/27/2025 | 2/1/2025 | Zachary Stern | 3.6 | $1,911.60 | Draft motion for protective order preparation and hearing materials for initial pretrial conference |
| 12508404 | 3/27/2025 | 2/1/2025 | Meryl Governski | 6.4 | $9,926.40 | Attend to vendor engagement letters (.5); pre-client strategy conversation (.5); client strategy conversation (2.4); review rules re 26(f) and consolidation (1.5); review and analyze remedies for professional rule violations (1) and coordinate research re same (.5) |
| 12508404 | 3/27/2025 | 2/2/2025 | Amy Orlov | 1.1 | $1,238.60 | Prepare materials for pre-trial conference |
| 12508404 | 3/27/2025 | 2/2/2025 | Autumn Adams-Jack | 6.3 | $6,558.30 | Prepare documents for court conference (5.0); draft pro hac vice and notice of appearance (1.3) |
| 12508404 | 3/27/2025 | 2/2/2025 | Jack Dreyfus | 2.0 | $646.00 | Prepare relevant case filings for attorney review and prepare materials related to January 3, 2025 Conference Cases E-binder and print for attorney review per A. Adams-Jack |
| 12508404 | 3/27/2025 | 2/2/2025 | Juliet Dale | 6.3 | $4,416.30 | Correspond with team re ongoing research and hearing materials (2); draft and circulate updated phone carrier RFPs (1.3); conduct research related to case consolidation (3) |
| 12508404 | 3/27/2025 | 2/2/2025 | Kashia Adams | 2.0 | $706.00 | Assisted with associate document request to prepare for initial pretrial conference |
| 12508404 | 3/27/2025 | 2/2/2025 | Meryl Governski | 6.0 | $9,306.00 | Hearing strategy conversation (2.5); draft talking points re same (1.5); attend to case management (.5); client conversation re hearing (1); debrief re same (.5) |

5

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12508404 | 3/27/2025 | 2/2/2025 | Vincent Biagiotti | 6.6 | $7,854.00 | Research follow-up questions from K. Bender re: conversion of motion to dismiss to motion for summary judgment (3.1); draft and revise summary of legal research on conversion of motion to dismiss to summary judgment (1.0); coordinate production and delivery of multiple binders among paralegal and associate team (2.0); confer with A. Orlov re: subpoena work streams (.5) |
| 12508404 | 3/27/2025 | 2/2/2025 | Zachary Stern | 1.9 | $1,008.90 | Research for SDNY Case law re: post-26(f) conference actions which affect agreements made during conference |
| 12508404 | 3/27/2025 | 2/2/2025 | Zachary Stern | 0.5 | $265.50 | Research for talking points draft re: protective order XX |
| 12508404 | 3/27/2025 | 2/2/2025 | Zachary Stern | 1.8 | $955.80 | Revise Sony subpoena to include material information filed in Defendants Amended Complaint |
| 12508404 | 3/27/2025 | 2/3/2025 | Aaron Nathan | 0.9 | $1,395.90 | Participate in Zoom with K. Bender and associate team re case strategy and assignments |
| 12508404 | 3/27/2025 | 2/3/2025 | Amy Orlov | 0.5 | $563.00 | Internal discussions re: preparing defensive discovery workstream |
| 12508404 | 3/27/2025 | 2/3/2025 | Amy Orlov | 0.8 | $900.80 | Internal discussions with K. Bender, A. Nathan, and full associate team re: drafting party discovery, and motion to dismiss research |
| 12508404 | 3/27/2025 | 2/3/2025 | Kashia Adams | 2.5 | $882.50 | Assisted with filing, research requests, and updated team calendar |
| 12508404 | 3/27/2025 | 2/3/2025 | Meryl Governski | 4.6 | $7,134.60 | Prepare for hearing (2.1); attend court hearing (1.5); strategy re same (1) |
| 12508404 | 3/27/2025 | 2/3/2025 | Meryl Governski | 2.0 | $3,102.00 | Attend to defensive discovery (2) |
| 12508404 | 3/27/2025 | 2/3/2025 | Vincent Biagiotti | 0.9 | $1,071.00 | confer with broader team to discuss ongoing work for this week and debrief pretrial conference (.9) |
| 12508404 | 3/27/2025 | 2/3/2025 | Zachary Stern | 0.3 | $159.30 | Review new filings in SDNY lawsuits; memorialize for team review |
| 12508404 | 3/27/2025 | 2/3/2025 | Zachary Stern | 0.4 | $212.40 | Revise assignment tracker to reflect material updates in various case work streams; distribute to case team in advance of weekly team meeting |
| 12508404 | 3/27/2025 | 2/3/2025 | Zachary Stern | 0.2 | $106.20 | Correspond with K. Adams re: material updates to team case calendar; review case calendar for distribution to team |
| 12508404 | 3/27/2025 | 2/3/2025 | Kristin Bender | 0.8 | $1,240.80 | attended team call regarding next steps (.8) |
| 12508404 | 3/27/2025 | 2/3/2025 | Autumn Adams-Jack | 2.0 | $2,082.00 | draft pro hac vice application and notice of appearance (1.1); review court transcript (.9) |
| 12508404 | 3/27/2025 | 2/3/2025 | Aaron Nathan | 0.4 | $620.40 | Meeting with Willkie and Manatt teams re strategy and discovery |
| 12508404 | 3/27/2025 | 2/3/2025 | Juliet Dale | 1.8 | $1,261.80 | Review transcript (.4); update filings (.4); confer with team re conference and work stream (1) |
| 12508404 | 3/27/2025 | 2/4/2025 | Amy Orlov | 1.3 | $1,463.80 | Participate in call with M. Governski, K. Bender, H. Pepaj, R. Wolkoff, and Lighthouse staff re: initial document processing, and subsequently review time zone information |
| 12508404 | 3/27/2025 | 2/4/2025 | Heriona Pepaj | 1.4 | $523.60 | Call with A. Orlov and R. Wolkoff regarding ESI review in Eclipse; assist team with access to IsoProjects; attend kickoff call with team and Light house |
| 12508404 | 3/27/2025 | 2/4/2025 | Kashia Adams | 1.0 | $353.00 | Assisted with filing, updated team case tracker |
| 12508404 | 3/27/2025 | 2/4/2025 | Meryl Governski | 1.5 | $2,326.50 | comms/legal strategy conversations (1.5) |

6

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12508404 | 3/27/2025 | 2/4/2025 | Richard Wolkoff | 2.4 | $1,449.60 | Calls with L. Feldman, H. Pepaj re: matter assignment and status (0.7); Zoom meeting with Lighthouse (A. Herman, D. Schepers, C. Van Veen, L. Kehe), M. Governski, K. Bender, A. Orlov, H. Pepaj re: data processing, hosting, collections, review and production workflows (0.9); call with A. Orlov, H. Pepaj re: Lighthouse setup (0.4); emails with K. Bender, A. Orlov, Z. Stern, H. Pepaj re: ESI Stipulation, non-party subpoenas (0.3); planning and preparation for document review and production (0.1) |
| 12508404 | 3/27/2025 | 2/4/2025 | Kristin Bender | 2.5 | $3,877.50 | Addressed legal issues arising from parties' pre-trial conference |
| 12508404 | 3/27/2025 | 2/5/2025 | Meryl Governski | 0.8 | $1,240.80 | attend to defensive discovery (.8) |
| 12508404 | 3/27/2025 | 2/5/2025 | Meryl Governski | 4.7 | $7,289.70 | Team strategy session (1.5); comms/legal call (1); strategize re 3P witnesses (1.2); attend to miscellaneous case administration (1) |
| 12508404 | 3/27/2025 | 2/5/2025 | Richard Wolkoff | 3.1 | $1,872.40 | Emails with M. Gottlieb, M. Governski, K. Bender, A. Orlov, AJ Dobson, H. Pepaj re: text message review and formatting; emails with Lighthouse (A. Herman, D. Schepers), M. Gottlieb, M. Governski, K. Bender, A. Orlov, AJ Dobson, H. Pepaj, L. Feldman re: data processing, text messages, calls with H. Pepaj re: same; emails with Lighthouse (A. Herman), AJ Dobson, H. Pepaj re: text message review and formatting; emails with A. Orlov, H. Pepaj re: review of received productions, format issues; emails with M. Gottlieb, M. Governski, K. Bender, A. Orlov, L. Feldman, H. Pepaj re: text message review, processing specifications; emails with Lighthouse (A. Herman, D. Schepers, W. Wei), Sloane Offer (L. Strasberg), M. Gottlieb, M. Governski, K. Bender, A. Orlov, H. Pepaj, L. Feldman re: custodial collections, data processing; emails with K. Bender, L. Feldman, AJ Dobson re: non-party subpoenas, call with L. Feldman re: same; planning and preparation for document review and production |
| 12508404 | 3/27/2025 | 2/6/2025 | Heriona Pepaj | 0.5 | $187.00 | Attend conference call with team regarding incoming productions and project tracking |
| 12508404 | 3/27/2025 | 2/6/2025 | Jack Dreyfus | 0.4 | $129.20 | Prepare materials related to BL texts for review per J. Dale |
| 12508404 | 3/27/2025 | 2/6/2025 | Kristin Bender | 2.3 | $3,567.30 | Revised and circulated draft protective order (2.3) |
| 12508404 | 3/27/2025 | 2/6/2025 | Kristin Bender | 0.7 | $1,085.70 | coordinated process flow and various case management with team (.7); |
| 12508404 | 3/27/2025 | 2/6/2025 | Meryl Governski | 3.9 | $6,048.90 | review and strategize re protective order (1.3); attend to defensive discovery (2.6) |
| 12508404 | 3/27/2025 | 2/6/2025 | Michael Gottlieb | 0.8 | $1,598.40 | Attention to discovery, document collection efforts; |
| 12508404 | 3/27/2025 | 2/6/2025 | Vincent Biagiotti | 2.0 | $2,380.00 | Conduct follow-up research re: references to counsel in complaints (1.5); correspond with MAO and associate team re: conflicts (.5) |
| 12508404 | 3/27/2025 | 2/6/2025 | Zachary Stern | 0.4 | $212.40 | Correspond with case team re: time at which defendant Baldoni hired counsel (.1); review and analyze documents to ascertain same (.3) |
| 12508404 | 3/27/2025 | 2/6/2025 | Zachary Stern | 0.3 | $159.30 | Obtain requested motions for protective order for K. Bender |
| 12508404 | 3/27/2025 | 2/6/2025 | Zachary Stern | 0.1 | $53.10 | Revise model protective order to reflect newly consolidated case in SDNY |
| 12508404 | 3/27/2025 | 2/6/2025 | Zachary Stern | 0.4 | $212.40 | Review new filings in SDNY lawsuits and memorialize for team review (.1); correspond and call with J. Dale re: potential discrepancy in motion to dismiss due date based on JonesWorks case filing (.3) |
| 12508404 | 3/27/2025 | 2/6/2025 | Zachary Stern | 0.1 | $53.10 | Research for Court issued motions for protective order with alterations |

7

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12508404 | 3/27/2025 | 2/6/2025 | Richard Wolkoff | 1.6 | $966.40 | Emails with K. Bender, L. Feldman, AJ Dobson re: non-party subpoenas, calls with L. Feldman re: same (0.4); draft non-party subpoenas (1.2); |
| 12508404 | 3/27/2025 | 2/6/2025 | Richard Wolkoff | 0.8 | $483.20 | emails with Lighthouse (A. Herman, D. Schepers), L. Feldman, AJ Dobson re: text review workflows, workspace management (0.1); call with A. Orlov, H. Pepaj re: formatting and specifications for received productions, document review (0.5); planning and preparation for document review and production (0.2) |
| 12508404 | 3/27/2025 | 2/7/2025 | Aaron Nathan | 0.2 | $310.20 | Attention to email re motions to extend deadlines to amend and file motions to dismiss |
| 12508404 | 3/27/2025 | 2/7/2025 | Alan Epstein | 0.2 | $306.00 | emails with M. Gottlieb re Sony |
| 12508404 | 3/27/2025 | 2/7/2025 | Heriona Pepaj | 1.5 | $561.00 | Communications with team and Lighthouse regarding collection tracking, processing, slicing and upcoming review |
| 12508404 | 3/27/2025 | 2/7/2025 | Kristin Bender | 4.5 | $6,979.50 | circulated revised protective order; attention to requests for production, alongside various discovery |
| 12508404 | 3/27/2025 | 2/7/2025 | Kristin Bender | 1.0 | $1,551.00 | drafted and circulated extension motion (.8); conferred with opposing counsel re same (.2) |
| 12508404 | 3/27/2025 | 2/7/2025 | Laura Feldman | 1.6 | $979.20 | Teams meeting with Lighthouse, A. Dobson, R. Wolkoff, and H. Pepaj regarding RSMF slicing processing and production (.5); calls with Lighthouse, R. Wolkoff, and H. Pepaj regarding collection, processing, and timing (.5); calls/emails with M. Governski regarding same (.2); call with R. Wolkoff regarding drafting ESI protocol (.4) |
| 12508404 | 3/27/2025 | 2/7/2025 | Zachary Stern | 0.2 | $106.20 | Revise subpoena service information chart to reflect material change to service information for third-party subpoena recipient Sony Pictures Entertainment (.1); revise chart and incorporate additional subpoena recipients to chart with relevant service information (.1) |
| 12508404 | 3/27/2025 | 2/7/2025 | Zachary Stern | 0.2 | $106.20 | Revise Model Protective Order per K. Bender feedback |
| 12508404 | 3/27/2025 | 2/7/2025 | Zachary Stern | 0.2 | $106.20 | Correspond with V. Baldoni and J. Dale re: finalizing Sony subpoena |
| 12508404 | 3/27/2025 | 2/7/2025 | Richard Wolkoff | 2.2 | $1,328.80 | Emails with A. Orlov, H. Pepaj re: formatting and specifications for received productions, document review (0.4); emails with Lighthouse (A. Herman, D. Schepers, W. Wei), M. Gottlieb, M. Governski, K. Bender, A. Orlov, L. Feldman, H. Pepaj re: data processing, hosting, collections, review and production workflows (0.4); Teams meeting with Lighthouse (A. Herman, D. Schepers), L. Feldman, H. Pepaj re: data processing, hosting, collections, review and production workflows (0.4); calls, emails with Lighthouse (A. Herman, D. Schepers), L. Feldman, H. Pepaj re: processing specifications, documentation (0.5); emails with K. Bender, L. Feldman re:ESI stipulation (0.4); planning and preparation for document review and production (0.1) |
| 12508404 | 3/27/2025 | 2/8/2025 | Kristin Bender | 0.5 | $775.50 | Corresponded regarding workflow and next steps |
| 12508404 | 3/27/2025 | 2/9/2025 | Zachary Stern | 0.9 | $477.90 | Research for celebrity civil suits involving protective orders |
| 12508404 | 3/27/2025 | 2/9/2025 | Michael Gottlieb | 2.0 | $3,996.00 | Multiple telecons with legal team, clients, and XX re various issues re discovery schedule; document review |
| 12508404 | 3/27/2025 | 2/10/2025 | Aaron Nathan | 0.8 | $1,240.80 | review draft protective order (.5); call with M. Governski re draft protective order and letter-motion to seal (.2); attention to email re same (.1) |

8

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12508404 | 3/27/2025 | 2/10/2025 | Amy Orlov | 0.3 | $337.80 | Internal discussions with associate team re: drafting motions to dismiss, and ongoing research |
| 12508404 | 3/27/2025 | 2/10/2025 | Jack Dreyfus | 0.2 | $64.60 | Prepare materials related texts between CH and BL for atty review per J. Dale |
| 12508404 | 3/27/2025 | 2/10/2025 | Kashia Adams | 0.5 | $176.50 | Assisted with Letter Motion - Amended Complaint and MTDs filing |
| 12508404 | 3/27/2025 | 2/10/2025 | Kristin Bender | 7.3 | $11,322.30 | attention to requests for production (2.1); addressed protective order and adjacent issues (1.8); conferred with client regarding protective order (.9); drafted and filed extension request with Court (2.5) |
| 12508404 | 3/27/2025 | 2/10/2025 | Meryl Governski | 1.8 | $2,791.80 | Strategize re defensive discovery (.3); draft bullets re protective order and research re same (1.5) |
| 12508404 | 3/27/2025 | 2/10/2025 | Michael Gottlieb | 2.2 | $4,395.60 | Attention to discovery, motions practice, PO, and MTDs; emails/calls with clients, legal team |
| 12508404 | 3/27/2025 | 2/10/2025 | Richard Wolkoff | 0.9 | $543.60 | Emails with M. Governski, K. Bender, A. Orlov, H. Pepaj re: received productions, document review (0.1); emails with A. Orlov, H. Pepaj re: ESI Stipulation (0.1); emails with K. Bender, L. Feldman re: ESI Stipulation, call with L. Feldman re: same (0.3); draft ESI Stipulation (0.3); planning and preparation for document review and production (0.1) |
| 12508404 | 3/27/2025 | 2/10/2025 | Zachary Stern | 0.5 | $265.50 | Teleconference with case team re: material updates in ongoing case work streams |
| 12508404 | 3/27/2025 | 2/10/2025 | Zachary Stern | 0.2 | $106.20 | Revise assignment tracker to reflect material updates in various case work streams |
| 12508404 | 3/27/2025 | 2/10/2025 | Zachary Stern | 0.7 | $371.70 | Review and analyze compiled celebrity protective orders for inclusion in proposed protective order in SDNY case |
| 12508404 | 3/27/2025 | 2/10/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with M. Governski and K. Bender re: motion for protective order drafting assignment |
| 12508404 | 3/27/2025 | 2/10/2025 | Zachary Stern | 0.8 | $424.80 | Analyze protective order intended to be filed with model protective order, as per Judge Liman local rules |
| 12508404 | 3/27/2025 | 2/10/2025 | Zachary Stern | 0.5 | $265.50 | Research for any modified protective orders accepted by Judge Liman with any accompanying standard cited as to threshold for accepting modifications |
| 12508404 | 3/27/2025 | 2/10/2025 | Meryl Governski | 2.0 | $3,102.00 | discuss protective order strategy and draft communication re same (2) |
| 12508404 | 3/27/2025 | 2/10/2025 | Juliet Dale | 2.3 | $1,612.30 | Review assignment tracker in preparation for meeting (.2); weekly work stream meeting with associates (.5); confer with Z. Stern regarding research questions (.1); circulate NDAs (.2); prepare binder of relevant texts (.3); cite-check letter motion and finalize for filing (1) |
| 12508404 | 3/27/2025 | 2/11/2025 | Aaron Nathan | 0.7 | $1,085.70 | Participate in telecon with M. Governski, K. Bender, M. Gottlieb, re litigation strategy. |
| 12508404 | 3/27/2025 | 2/11/2025 | Aaron Nathan | 1.0 | $1,551.00 | Participate in telecon with S. Roeser, E. Hudson, M. Governski, K. Bender, and M. Gottlieb re litigation strategy |
| 12508404 | 3/27/2025 | 2/11/2025 | Kashia Adams | 1.0 | $353.00 | Updated team calendar; assisted with associate research request |
| 12508404 | 3/27/2025 | 2/11/2025 | Kristin Bender | 2.0 | $3,102.00 | attention to final RFPs, ESP protocol, and related matters (2.0) |
| 12508404 | 3/27/2025 | 2/11/2025 | Laura Feldman | 0.9 | $550.80 | Emails/calls with R. Wolkoff regarding ESI protocol (.3); emails with M. Governski regarding data processing (.2); review and comment on ESI Protocol (.4) |
| 12508404 | 3/27/2025 | 2/11/2025 | Meryl Governski | 3.5 | $5,428.50 | Strategize re defensive discovery |

9

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12508404 | 3/27/2025 | 2/11/2025 | Richard Wolkoff | 6.7 | $4,046.80 | Emails with K. Bender, L. Feldman re: ESI Stipulation, calls with L. Feldman re: same (0.3); draft ESI Stipulation (5.7); emails with M. Governski, L. Feldman, H. Pepaj re: data collections and processing (0.2); emails with Lighthouse (A. Herman, D. Schepers, W. Wei), Sloane Offer (L. Strasberg), M. Gottlieb, M. Governski, K. Bender, A. Orlov, H. Pepaj, L. Feldman re: custodial collections, data processing (0.2); planning and preparation for document review and production (0.3) |
| 12508404 | 3/27/2025 | 2/11/2025 | Zachary Stern | 0.2 | $106.20 | Revise assignment tracker to reflect material updates in various case work streams |
| 12508404 | 3/27/2025 | 2/11/2025 | Zachary Stern | 0.3 | $159.30 | Distribute revised assignment tracker and updated case calendar to case team for review |
| 12508404 | 3/27/2025 | 2/11/2025 | Zachary Stern | 0.3 | $159.30 | Review new filings in SDNY lawsuits and memorialize for team review |
| 12508404 | 3/27/2025 | 2/12/2025 | Aaron Nathan | 1.4 | $2,171.40 | Draft letter-motion to redact letter-motion for protective order (1); legal research re same (.4) |
| 12508404 | 3/27/2025 | 2/12/2025 | Autumn Adams-Jack | 0.8 | $832.80 | analyze/review Steve S interview regarding film (.8) |
| 12508404 | 3/27/2025 | 2/12/2025 | Juliet Dale | 1.0 | $701.00 | Correspond with team re case scheduling (.2); review dockets to ensure up-to-date folders (.3); review recent relevant news updates (.3); correspond with library regarding initial disclosures (.2) |
| 12508404 | 3/27/2025 | 2/12/2025 | Juliet Dale | 2.4 | $1,682.40 | research initial disclosures and interrogatory samples (2.3); prepare and send DocuSigns to client for third parties (.1) |
| 12508404 | 3/27/2025 | 2/12/2025 | Laura Feldman | 0.3 | $183.60 | Call with R. Wolkoff and K. Bender regarding RFPs |
| 12508404 | 3/27/2025 | 2/12/2025 | Meryl Governski | 7.5 | $11,632.50 | Edit protective order and draft motion ISO same |
| 12508404 | 3/27/2025 | 2/12/2025 | Michael Gottlieb | 0.3 | $599.40 | attention to PO, confer with legal team re same (0.3) |
| 12508404 | 3/27/2025 | 2/12/2025 | Richard Wolkoff | 1.3 | $785.20 | Emails with Lighthouse (A. Herman, D. Schepers), M. Gottlieb, M. Governski, H. Pepaj, L. Feldman re: custodial collections, data processing (0.3); emails with M. Governski, A. Orlov, H. Pepaj re: custodial collections, data processing (0.1); calls, emails with K. Bender, L. Feldman re: ESI Stipulation, Requests for Production, calls with L. Feldman re: same (0.3); call with H. Pepaj re: data processing (0.4); planning and preparation for document review and production (0.2) |
| 12508404 | 3/27/2025 | 2/12/2025 | Vincent Biagiotti | 6.0 | $7,140.00 | Confer with K. Bender re: RFP work stream (.5); draft definitions and instructions for RFPs (2.5); draft and revise master list of RFPs (3.0) |
| 12508404 | 3/27/2025 | 2/12/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with A. Adams-Jack re: calendar deadlines for various cases involving client |
| 12508404 | 3/27/2025 | 2/12/2025 | Zachary Stern | 1.9 | $1,008.90 | Research for cases which involve deviation from typical protective order standards for high-profile parties |
| 12508404 | 3/27/2025 | 2/12/2025 | Zachary Stern | 0.4 | $212.40 | Analyze protective order intended to be filed with model protective order, as per Judge Liman local rules |
| 12508404 | 3/27/2025 | 2/13/2025 | Amy Orlov | 5.7 | $6,418.20 | Draft initial disclosures |
| 12508404 | 3/27/2025 | 2/13/2025 | Autumn Adams-Jack | 4.2 | $4,372.20 | Draft non-party subpoenas (3.7); confer internally regarding non-party subpoenas (.5) |
| 12508404 | 3/27/2025 | 2/13/2025 | Heriona Pepaj | 0.6 | $224.40 | Correspondence with team and service providers regarding ESI processing |

10

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12508404 | 3/27/2025 | 2/13/2025 | Kristin Bender | 6.7 | $10,391.70 | Attention to consultant and discovery engagements; corresponded regarding initial disclosures; addressed and circulated discovery; researched cell carrier third party requests |
| 12508404 | 3/27/2025 | 2/13/2025 | Meryl Governski | 0.6 | $930.60 | attend to defensive discovery (.6) |
| 12508404 | 3/27/2025 | 2/13/2025 | Michael Gottlieb | 0.5 | $999.00 | attention to document collection and review efforts, emails re same (0.5) |
| 12508404 | 3/27/2025 | 2/13/2025 | Richard Wolkoff | 0.8 | $483.20 | Emails with Lighthouse (A. Herman, D. Schepers), M. Gottlieb, M. Governski, H. Pepaj, L. Feldman re: custodial collections, data processing (0.1); emails with M. Governski, A. Orlov, H. Pepaj re: custodial collections, data processing (0.1); calls with Lighthouse (A. Herman, L. Kehe), H. Pepaj re: data processing (0.4); call with H. Pepaj re: data processing (0.1); planning and preparation for document review and production (0.1) |
| 12508404 | 3/27/2025 | 2/13/2025 | Vincent Biagiotti | 3.9 | $4,641.00 | Perform cite check for letter motion and prep for filing (.9); revise master list of RFPs, definitions, and instructions based on comments from co-counsel and K. Bender (3.0); |
| 12508404 | 3/27/2025 | 2/13/2025 | Zachary Stern | 0.2 | $106.20 | Review new filings in various lawsuits involving client and memorialize for team review. |
| 12508404 | 3/27/2025 | 2/13/2025 | Zachary Stern | 1.5 | $796.50 | Draft subpoena with RFPs for Paylocity Holding Corporation |
| 12508404 | 3/27/2025 | 2/13/2025 | Zachary Stern | 0.7 | $371.70 | research re relevant time limitations on discovery in SDNY |
| 12508404 | 3/27/2025 | 2/14/2025 | Amy Orlov | 0.8 | $900.80 | Draft initial disclosures |
| 12508404 | 3/27/2025 | 2/14/2025 | Amy Orlov | 0.5 | $563.00 | Organize and save recent correspondence |
| 12508404 | 3/27/2025 | 2/14/2025 | Amy Orlov | 1.1 | $1,238.60 | Review Wayfarer Amended Complaint for work product |
| 12508404 | 3/27/2025 | 2/14/2025 | Heriona Pepaj | 2.9 | $1,084.60 | Correspondence with team and service providers regarding processing of text messages; calls with team and Lighthouse regarding message sampling and thread pulls |
| 12508404 | 3/27/2025 | 2/14/2025 | Juliet Dale | 1.0 | $701.00 | Prepare binders to send to client (1) |
| 12508404 | 3/27/2025 | 2/14/2025 | Laura Feldman | 4.1 | $2,509.20 | Calls/emails with M. Governski, R. Wolkoff, and H. Pepaj regarding text messages processing (1.2); emails/calls with Lighthouse regarding text messages processing via Cellebrite and RSMF, and capabilities for "bubble" messages for production (2.9) |
| 12508404 | 3/27/2025 | 2/14/2025 | Meryl Governski | 2.5 | $3,877.50 | attend to defensive discovery (2.5) |
| 12508404 | 3/27/2025 | 2/14/2025 | Michael Gottlieb | 0.5 | $999.00 | attention to document collection, RFPs, |
| 12508404 | 3/27/2025 | 2/14/2025 | Vincent Biagiotti | 5.5 | $6,545.00 | Research and analyze statements made by XX (4.0); revise citations and footnotes for quote chart (1.5) |
| 12508404 | 3/27/2025 | 2/15/2025 | Heriona Pepaj | 0.4 | $149.60 | Assist team with incoming and outgoing file transfers |
| 12508404 | 3/27/2025 | 2/15/2025 | Richard Wolkoff | 0.2 | $120.80 | Emails with M. Governski, L. Feldman, H. Pepaj re: text message processing (0.1); emails with Lighthouse (W. Wei), H. Pepaj, L. Feldman re: data processing (0.1) |
| 12508404 | 3/27/2025 | 2/17/2025 | Vincent Biagiotti | 1.5 | $1,785.00 | research case law re: harassment with a state agency (1.5); |
| 12508404 | 3/27/2025 | 2/18/2025 | Aaron Nathan | 0.1 | $155.10 | attention to email re BL/RR initial disclosures (.1) |
| 12508404 | 3/27/2025 | 2/18/2025 | Amy Orlov | 2.6 | $2,927.60 | Edit and finalize initial disclosures |
| 12508404 | 3/27/2025 | 2/18/2025 | Amy Orlov | 0.5 | $563.00 | Participate in case overview call with D. Drenga and M. Lee |
| 12508404 | 3/27/2025 | 2/18/2025 | Heriona Pepaj | 0.6 | $224.40 | Attend conference call with FTI and L. Feldman regarding chat message export in certain format |
| 12508404 | 3/27/2025 | 2/18/2025 | Kashia Adams | 0.5 | $176.50 | Updated team calendar |

11

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12508404 | 3/27/2025 | 2/18/2025 | Laura Feldman | 0.5 | $306.00 | Call with H. Pepaj and FTI regarding text messages review and production (in bubbles form) |
| 12508404 | 3/27/2025 | 2/18/2025 | Zachary Stern | 0.2 | $106.20 | Correspond with K. Bender re: Sony subpoena and RFPs |
| 12508404 | 3/27/2025 | 2/18/2025 | Zachary Stern | 0.8 | $424.80 | Revise Sony subpoena and RFPs to conform to party subpoena and RFPs to be served |
| 12508404 | 3/27/2025 | 2/18/2025 | Zachary Stern | 0.6 | $318.60 | Revise assignment tracker to reflect material updates in case work streams and circulate for team review |
| 12508404 | 3/27/2025 | 2/18/2025 | Zachary Stern | 0.5 | $265.50 | Teleconference with case team re: material updates in case work streams and next steps in case |
| 12508404 | 3/27/2025 | 2/19/2025 | Kristin Bender | 0.4 | $620.40 | Revised party requests for production. |
| 12508404 | 3/27/2025 | 2/19/2025 | Laura Feldman | 0.6 | $367.20 | Review and comment on ESI protocol (.4); emails/calls with K. Bender regarding same (.2) |
| 12508404 | 3/27/2025 | 2/19/2025 | Michael Gottlieb | 1.5 | $2,997.00 | attention to party discovery, conferrals with other counsel, legal team, clients re same |
| 12508404 | 3/27/2025 | 2/19/2025 | Zachary Stern | 0.3 | $159.30 | Finalize Sony subpoena to be served; correspond with K. Bender re: same |
| 12508404 | 3/27/2025 | 2/19/2025 | Zachary Stern | 0.5 | $265.50 | Verify accuracy of cases for motion for protective order; correspond with case team re: same |
| 12508404 | 3/27/2025 | 2/19/2025 | Zachary Stern | 0.9 | $477.90 | Research and complete cites for Letter Motion re: Protective Order; correspond with M. Governski re: same |
| 12508404 | 3/27/2025 | 2/19/2025 | Meryl Governski | 6.2 | $9,616.20 | Draft Motion ISO PO (6.2) |
| 12508404 | 3/27/2025 | 2/19/2025 | Jung Hyun (Monica) Lee | 3.6 | $3,747.60 | Conduct research re: attorney eyes only (3.6) |
| 12508404 | 3/27/2025 | 2/20/2025 | Amy Orlov | 1.5 | $1,689.00 | Organize and save recent correspondence and filings |
| 12508404 | 3/27/2025 | 2/20/2025 | Deanna Drenga | 1.9 | $1,977.90 | Attention to draft protective order motion and exhibits |
| 12508404 | 3/27/2025 | 2/20/2025 | Kashia Adams | 1.0 | $353.00 | Bluebooked and cite checked Letter Motion ISO PO |
| 12508404 | 3/27/2025 | 2/20/2025 | Meryl Governski | 2.0 | $3,102.00 | Update Motion ISO PO (2) |
| 12508404 | 3/27/2025 | 2/20/2025 | Michael Gottlieb | 2.0 | $3,996.00 | Review/revise PO motion; emails re same; meeting with client re litigation strategy and discovery |
| 12508404 | 3/27/2025 | 2/20/2025 | Juliet Dale | 2.4 | $1,682.40 | create exhibits for PO filing (1); circulate relevant agreements (.4); implement exhibit edits and correspond with team re same (.7); attention to emails regarding filing (.3) |
| 12508404 | 3/27/2025 | 2/21/2025 | Amy Orlov | 1.1 | $1,238.60 | Organize and save recent correspondence and filings |
| 12508404 | 3/27/2025 | 2/21/2025 | Jung Hyun (Monica) Lee | 2.1 | $2,186.10 | Conduct research re: motions to quash and motions to compel |
| 12508404 | 3/27/2025 | 2/21/2025 | Meryl Governski | 1.0 | $1,551.00 | Attend to defensive discovery issues (1) |
| 12508404 | 3/27/2025 | 2/21/2025 | Shane Nix | 3.3 | $4,009.50 | review Complaint and counter Complaint |
| 12508404 | 3/27/2025 | 2/21/2025 | Vincent Biagiotti | 0.2 | $238.00 | Confer with K. Bender to discuss case strategy (.2) |
| 12508404 | 3/27/2025 | 2/22/2025 | Richard Wolkoff | 0.1 | $60.40 | Emails with FTI Consulting (E. Lunser, C. Crowell), L. Feldman, H. Pepaj re: processing and production of text messages |
| 12508404 | 3/27/2025 | 2/22/2025 | Michael Gottlieb | 1.9 | $3,796.20 | Attention to discovery issues, motions practice; telecons with clients, Willkie team, and XX re same |
| 12508404 | 3/27/2025 | 2/23/2025 | Kristin Bender | 2.1 | $3,257.10 | Drafted ESI protocol (.6); attention to workflow and workstreams (1.5) |
| 12508404 | 3/27/2025 | 2/23/2025 | Michael Gottlieb | 1.2 | $2,397.60 | Multiple telecons with clients, Willkie team, emails re same |
| 12508404 | 3/27/2025 | 2/23/2025 | Richard Wolkoff | 0.2 | $120.80 | Emails with FTI Consulting (E. Lunser, C. Crowell), L. Feldman, H. Pepaj re: processing and production of text messages (0.1); emails with K. Bender, L. Feldman re: protective orders (0.1) |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12508404 | 3/27/2025 | 2/24/2025 | Amy Orlov | 1.8 | $2,026.80 | Revise and update initial disclosures |
| 12508404 | 3/27/2025 | 2/24/2025 | Amy Orlov | 0.3 | $337.80 | Internal discussions with associate team re: upcoming work streams |
| 12508404 | 3/27/2025 | 2/24/2025 | Deanna Drenga | 0.3 | $312.30 | Call with A. Orlov and associate team re ongoing work streams (0.30) |
| 12508404 | 3/27/2025 | 2/24/2025 | Juliet Dale | 5.2 | $3,645.20 | Correspond with team regarding binders (.2); circulate draft documents to M. Lee (.2); prepare binders for M. Connolly (1.8); attend weekly associate work stream meeting (.4); update assignment tracker (.3); research CA citations (.5); draft RFP summary (1.8) |
| 12508404 | 3/27/2025 | 2/24/2025 | Juliet Dale | 0.7 | $490.70 | research discovery deadlines (.7) |
| 12508404 | 3/27/2025 | 2/24/2025 | Jung Hyun (Monica) Lee | 6.4 | $6,662.40 | Call with associate team (0.2); draft correspondence re: 502(d) order (1); review filings (1); draft summary re: requests for production (4.2) |
| 12508404 | 3/27/2025 | 2/24/2025 | Kristin Bender | 5.6 | $8,685.60 | Attention to subpoenas and XX adjacent issues; attended attorney call |
| 12508404 | 3/27/2025 | 2/24/2025 | Kristin Bender | 1.1 | $1,706.10 | conferred with co-counsel regarding workflow and discovery (.6); attended call regarding motion to dismiss briefing (.5) |
| 12508404 | 3/27/2025 | 2/24/2025 | Meryl Governski | 1.0 | $1,551.00 | communicate re defensive discovery (1); |
| 12508404 | 3/27/2025 | 2/24/2025 | Michael Gottlieb | 2.0 | $3,996.00 | Review/revise letter to court re PO; attention to party discovery, case matter organization; numerous emails/calls with legal team, Willkie team, clients, XX, and XX re same |
| 12508404 | 3/27/2025 | 2/24/2025 | Richard Wolkoff | 0.3 | $181.20 | Calls, emails with H. Pepaj re: text message review and production workflows (0.2); planning and preparation for document review and production (0.1) |
| 12508404 | 3/27/2025 | 2/25/2025 | Aaron Nathan | 0.5 | $775.50 | Participate in weekly Zoom with K. Bender and associate team re case strategy |
| 12508404 | 3/27/2025 | 2/25/2025 | Amy Orlov | 3.5 | $3,941.00 | Finalize reply ISO motion for protective order |
| 12508404 | 3/27/2025 | 2/25/2025 | Autumn Adams-Jack | 4.8 | $4,996.80 | Analyze/circulate pending research and deadlines to Willkie team (1.0); draft summary of requests for production (1.0); confer internally regarding discovery tasks (.8); draft ESP stipulation (2.0); |
| 12508404 | 3/27/2025 | 2/25/2025 | Juliet Dale | 2.0 | $1,402.00 | Research CA and NY law for motion to dismiss (2); |
| 12508404 | 3/27/2025 | 2/25/2025 | Kashia Adams | 0.8 | $282.40 | Updated team calendar |
| 12508404 | 3/27/2025 | 2/25/2025 | Jung Hyun (Monica) Lee | 7.0 | $7,287.00 | Team call re: strategy (0.5); draft and revise summary to client re: requests for production (3); draft list of individuals named in requests for production (0.5); create spreadsheet of requests for production (3) |
| 12508404 | 3/27/2025 | 2/25/2025 | Kristin Bender | 0.8 | $1,240.80 | Attended team weekly meeting regarding associate workflow (.8); |
| 12508404 | 3/27/2025 | 2/25/2025 | Laura Feldman | 0.5 | $306.00 | Review ESI protocols and emails regarding same (.3); meet with R. Wolkoff regarding ESI protocol (.2) |
| 12508404 | 3/27/2025 | 2/25/2025 | Michael Gottlieb | 3.3 | $6,593.40 | Attention to, including multiple telecons/e-mails with clients, legal team, co-counsel, and third party counsel re: discovery strategy, party discovery requests and responses/objections, PO motion reply letter, and MTDs |
| 12508404 | 3/27/2025 | 2/25/2025 | Meryl Governski | 4.5 | $6,979.50 | Draft and manage filing of reply ISO PO (4); strategize re defensive discovery (.5) |
| 12508404 | 3/27/2025 | 2/25/2025 | Richard Wolkoff | 0.6 | $362.40 | Calls, emails with L. Feldman re: draft ESI stipulation (0.1); emails with K. Bender, L. Feldman re: draft ESI stipulation (0.1); review draft ESI stipulation (0.4) |

13

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12508404 | 3/27/2025 | 2/25/2025 | Vincent Biagiotti | 7.5 | $8,925.00 | Research CA case law regarding defamation for motion to dismiss (5.5); edit and revise case law research from junior associate team to fold into draft motion to dismiss (2.0); |
| 12508404 | 3/27/2025 | 2/25/2025 | Vincent Biagiotti | 1.3 | $1,547.00 | confer with team re: ongoing workstreams (.5); confer with A. Orlov re: ongoing workstreams (.3); confer with K. Bender re: requests and objections (.5) |
| 12508404 | 3/27/2025 | 2/25/2025 | Kristin Bender | 4.2 | $6,514.20 | lead discussion regarding request for production responses and objections (.5); addressed ESI stipulation issues (1.4); addressed discovery issues relating to requests and disclosures (2.3) |
| 12508404 | 3/27/2025 | 2/26/2025 | Aaron Nathan | 0.5 | $775.50 | Participate in Zoom with M. Gottlieb, M. Governski, K. Bender, S. Roeser, and E. Hudson re legal strategy |
| 12508404 | 3/27/2025 | 2/26/2025 | Amy Orlov | 2.8 | $3,152.80 | Draft initial outline for responses and objections to the Wayfarer Parties RFPs |
| 12508404 | 3/27/2025 | 2/26/2025 | Amy Orlov | 0.6 | $675.60 | Save and organize recent correspondence and filings |
| 12508404 | 3/27/2025 | 2/26/2025 | Amy Orlov | 0.6 | $675.60 | Internal discussions with associate team re: drafting R&Os to party RFPs |
| 12508404 | 3/27/2025 | 2/26/2025 | Autumn Adams-Jack | 3.0 | $3,123.00 | Draft summary of requests for production (1.0); confer internally regarding discovery (2.0) |
| 12508404 | 3/27/2025 | 2/26/2025 | Deanna Drenga | 0.2 | $208.20 | Call with M. Governski and M. Lee re motion to dismiss (.20); |
| 12508404 | 3/27/2025 | 2/26/2025 | Deanna Drenga | 0.4 | $416.40 | call led by A. Orlov re responses and objections to requests for production (.40); |
| 12508404 | 3/27/2025 | 2/26/2025 | Jung Hyun (Monica) Lee | 0.5 | $520.50 | call with associate team re: R&Os (0.5) |
| 12508404 | 3/27/2025 | 2/26/2025 | Juliet Dale | 5.5 | $3,855.50 | Attention to subpoena work stream by implementing calendar updates, checking dates, sending invitations, and corresponding with team re same (1); research reporter privilege (3); prepare subpoena packets for third parties (1.5) |
| 12508404 | 3/27/2025 | 2/26/2025 | Juliet Dale | 0.5 | $350.50 | confer with team regarding R&Os (.5); |
| 12508404 | 3/27/2025 | 2/26/2025 | Kristin Bender | 1.2 | $1,861.20 | attention to deposition and discovery tasks (1.2) |
| 12508404 | 3/27/2025 | 2/26/2025 | Kristin Bender | 1.6 | $2,481.60 | attention to ESI protocol (1.6) |
| 12508404 | 3/27/2025 | 2/26/2025 | Laura Feldman | 0.3 | $183.60 | Emails/calls with K. Bender and R. Wolkoff regarding ESI protocol (.2); review and comment on protocol in connection with same (.1) |
| 12508404 | 3/27/2025 | 2/26/2025 | Meryl Governski | 2.0 | $3,102.00 | Draft communication and send to clients re RFPs (1); attend to defensive discovery internal process and communicate re same (1); |
| 12508404 | 3/27/2025 | 2/26/2025 | Richard Wolkoff | 1.4 | $845.60 | Calls, emails with K. Bender, L. Feldman re: draft ESI stipulation (0.5); review draft ESI stipulation (0.7); planning and preparation for document review and production (0.2) |
| 12508404 | 3/27/2025 | 2/27/2025 | Amy Orlov | 1.5 | $1,689.00 | Draft initial responses and objections to party RFPs |
| 12508404 | 3/27/2025 | 2/27/2025 | Deanna Drenga | 2.2 | $2,290.20 | Draft objections to Wayfarer party requests for production |
| 12508404 | 3/27/2025 | 2/27/2025 | Juliet Dale | 2.3 | $1,612.30 | Confer with K. Bender, A. Orlov, and A. Adams-Jack re subpoenas (.5); further discuss same with A. Orlov and A. Adams-Jack (.5); update service chart (1.3) |
| 12508404 | 3/27/2025 | 2/27/2025 | Juliet Dale | 2.8 | $1,962.80 | attention to calendaring deadlines (.5); complete R&O chart (1); draft RFPs (1.3); |
| 12508404 | 3/27/2025 | 2/27/2025 | Jung Hyun (Monica) Lee | 4.4 | $4,580.40 | Conduct research re: judicial notice of party admissions |
| 12508404 | 3/27/2025 | 2/27/2025 | Jung Hyun (Monica) Lee | 1.5 | $1,561.50 | Draft spreadsheet of objections to R&Os. |

14

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12508404 | 3/27/2025 | 2/27/2025 | Meryl Governski | 8.2 | $12,718.20 | Manage defensive discovery process on site |
| 12508404 | 3/27/2025 | 2/27/2025 | Michael Gottlieb | 2.0 | $3,996.00 | attention to MTDs |
| 12508404 | 3/27/2025 | 2/27/2025 | Michael Gottlieb | 1.3 | $2,597.40 | Meeting with clients re litigation strategy; document review; attention to discovery issues; emails/calls with legal team, clients re same |
| 12508404 | 3/27/2025 | 2/27/2025 | Vincent Biagiotti | 8.4 | $9,996.00 | Draft objections for section of Wayfarer RFPs (3.5); draft objections to Definitions and Instructions section of Wayfarer RFPs (4.9) |
| 12508404 | 3/27/2025 | 2/28/2025 | Aaron Nathan | 0.5 | $775.50 | Participate in Zoom with M. Gottlieb, K. Bender, S. Roeser, E. Hudson re legal strategy |
| 12508404 | 3/27/2025 | 2/28/2025 | Amy Orlov | 1.5 | $1,689.00 | Draft initial responses and objections to party RFPs |
| 12508404 | 3/27/2025 | 2/28/2025 | Jack Dreyfus | 0.3 | $96.90 | Prepare materials related to BL Defensive and Orientation for review per M. Connelly |
| 12508404 | 3/27/2025 | 2/28/2025 | Juliet Dale | 10.0 | $7,010.00 | confer with team regarding subpoenas and upcoming work stream (.2); draft non-party discovery (7.8); assist with filing (2) |
| 12508404 | 3/27/2025 | 2/28/2025 | Juliet Dale | 1.0 | $701.00 | Update calendar, assignment, and RFP tracker (1); |
| 12508404 | 3/27/2025 | 2/28/2025 | Kashia Adams | 0.8 | $282.40 | Updated team calendar |
| 12508404 | 3/27/2025 | 2/28/2025 | Michael Gottlieb | 1.2 | $2,397.60 | Meeting with clients to discuss litigation strategy issues |
| 12508404 | 3/27/2025 | 2/28/2025 | Richard Wolkoff | 1.1 | $664.40 | Emails with K. Bender, L. Feldman re: draft ESI stipulation (0.1); review draft ESI stipulation (0.3); emails with Lighthouse Global (L. Kehe, A. Hermann, W. Wei, D. Schepers), M. Governski, L. Feldman, H. Pepaj re: data collection and processing, ECA access (0.2); emails with M. Governski, K. Bender, M. Lee, D. Drenga, H. Pepaj re: document review, Relativity workspace, calls with M. Lee, D. Drenga, H. Pepaj re: same (0.3); emails with Lighthouse Global (L. Kehe, A. Hermann), H. Pepaj re: workspace setup and management (0.2) |
| 12508404 | 3/27/2025 | 2/28/2025 | Vincent Biagiotti | 0.3 | $357.00 | Confer with team re: workstreams (.1); confer with A. Orlov re: responses and objections (.2) |
| 12511412 | 4/24/2025 | 3/1/2025 | Amy Orlov | 2.4 | $2,702.40 | Draft initial responses and objections to party RFPs. |
| 12511412 | 4/24/2025 | 3/1/2025 | Deanna Drenga | 6.0 | $6,246.00 | Analyzing J. Baldoni book and podcast transcripts. |
| 12511412 | 4/24/2025 | 3/2/2025 | Jung Hyun (Monica) Lee | 2.3 | $2,394.30 | Review and analyze filings. |
| 12511412 | 4/24/2025 | 3/2/2025 | Vincent Biagiotti | 5.6 | $6,664.00 | Draft responses and objections to Wayfarer's first set of RFPs. |
| 12511412 | 4/24/2025 | 3/3/2025 | Autumn Adams-Jack | 2.0 | $2,082.00 | Confer internally regarding discovery tasks (2.0); |
| 12511412 | 4/24/2025 | 3/3/2025 | Juliet Dale | 1.0 | $701.00 | Confer with Z. Stern regarding work stream updates (.2); general work stream meeting among associates (.3); update calendar (.5); |
| 12511412 | 4/24/2025 | 3/3/2025 | Jung Hyun (Monica) Lee | 0.7 | $728.70 | Review and analyze filings. |
| 12511412 | 4/24/2025 | 3/3/2025 | Jung Hyun (Monica) Lee | 2.4 | $2,498.40 | Conduct research re: incorporation by reference. |
| 12511412 | 4/24/2025 | 3/3/2025 | Jung Hyun (Monica) Lee | 0.3 | $312.30 | Associate team meeting re: workstreams. |
| 12511412 | 4/24/2025 | 3/3/2025 | Jung Hyun (Monica) Lee | 3.2 | $3,331.20 | Draft Excel chart of RFPs and interrogatories. |
| 12511412 | 4/24/2025 | 3/3/2025 | Kashia Adams | 1.5 | $529.50 | Assisted with associate document request. |
| 12511412 | 4/24/2025 | 3/3/2025 | Meryl Governski | 0.4 | $620.40 | attend to creation of materials for PO hearing (.4); |
| 12511412 | 4/24/2025 | 3/3/2025 | Michaela Connolly | 12.7 | $17,005.30 | BL background review; background call with M. Governski/K. Bender; reviewed/revised R&Os and discussed same with V. Biagiotti. |

15

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12511412 | 4/24/2025 | 3/3/2025 | Richard Wolkoff | 0.2 | $120.80 | Emails with Lighthouse Global (L. Kehe, A. Hermann, W. Wei, D. Schepers), M. Governski, L. Feldman, H. Pepaj re: data collection and processing; emails with Lighthouse Global (L. Kehe, A. Hermann), H. Pepaj re: workspace setup and management; call with L. Feldman re: document culling and workspace management; planning and preparation for document review and production. |
| 12511412 | 4/24/2025 | 3/3/2025 | Zachary Stern | 0.3 | $159.30 | Call with J. Dale re: material updates in case workstreams. |
| 12511412 | 4/24/2025 | 3/3/2025 | Zachary Stern | 0.7 | $371.70 | Call and correspond with case team re: material updates in ongoing case workstreams. |
| 12511412 | 4/24/2025 | 3/3/2025 | Zachary Stern | 0.3 | $159.30 | Review new filings in various lawsuits involving client and memorialize for case team review. |
| 12511412 | 4/24/2025 | 3/3/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with J. Dale re: filings in various lawsuits involving client. |
| 12511412 | 4/24/2025 | 3/3/2025 | Zachary Stern | 0.2 | $106.20 | Correspond with J. Dale and M. Governski re: upcoming motion for protective order hearing assignment from M. Governski. |
| 12511412 | 4/24/2025 | 3/3/2025 | Zachary Stern | 1.6 | $849.60 | Review and analyze case law cited in protective order motion, opposition to motion, and reply to opposition to be inserted into binders for upcoming teleconference. |
| 12511412 | 4/24/2025 | 3/4/2025 | Autumn Adams-Jack | 3.5 | $3,643.50 | Confer internally regarding discovery tasks (2.0); conduct research regarding cross notice deposition (1.5) |
| 12511412 | 4/24/2025 | 3/4/2025 | Elliot (Sam) Hurwitt | 3.9 | $1,076.40 | Book read, responses and objections (V. Biagiotti) |
| 12511412 | 4/24/2025 | 3/4/2025 | Heriona Pepaj | 0.3 | $102.00 | Correspondence with team and service providers regarding collection and processing. |
| 12511412 | 4/24/2025 | 3/4/2025 | Juliet Dale | 1.7 | $1,191.70 | Update case calendar (.5); confer with team regarding work stream (.5); attention to emails among team regarding assignments (.3); confer with associates regarding discovery (.4) |
| 12511412 | 4/24/2025 | 3/4/2025 | Jung Hyun (Monica) Lee | 2.9 | $3,018.90 | Draft spreadsheet of potential RFPs and interrogatories (2.9) |
| 12511412 | 4/24/2025 | 3/4/2025 | Meryl Governski | 0.6 | $930.60 | Strategize re and prepare agenda for defensive discovery strategy call (.6) |
| 12511412 | 4/24/2025 | 3/4/2025 | Michaela Connolly | 6.5 | $8,703.50 | BL background review (6.0); internal team call (0.50). |
| 12511412 | 4/24/2025 | 3/4/2025 | Richard Wolkoff | 0.8 | $483.20 | Emails with Lighthouse Global (L. Kehe, A. Hermann, W. Wei, D. Schepers), M. Governski, L. Feldman, H. Pepaj re: data collection and processing; call with Lighthouse Global (A. Hermann), H. Pepaj re: data collection and processing; emails with Lighthouse Global (L. Kehe, A. Hermann), H. Pepaj re: workspace setup and management; call with Lighthouse Global (A. Hermann, W. Wei), H. Pepaj re: data collection and processing; emails with M. Governski, M. Connolly, H. Pepaj re: data collections; planning and preparation for document review and production. |
| 12511412 | 4/24/2025 | 3/4/2025 | Vincent Biagiotti | 8.5 | $10,115.00 | Revise R&Os based on feedback from M. Connolly (3.5); confer with M. Connolly re: R&Os (.4); Finalize R&Os based on additional comments from M. Connolly (3.4); proofread R&Os (1.2). |
| 12511412 | 4/24/2025 | 3/4/2025 | Zachary Stern | 0.4 | $212.40 | Review and analyze case calendar, and assignment tracker to draft material update correspondence and proposed agenda for weekly team meeting. |
| 12511412 | 4/24/2025 | 3/4/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with A. Adams-Jack and J. Dale re: RFP tracker. |
| 12511412 | 4/24/2025 | 3/4/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with case team re: proofing motion to dismiss for client. |

16

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12511412 | 4/24/2025 | 3/4/2025 | Zachary Stern | 0.3 | $159.30 | Revise assignment tracker to reflect material updates in various case workstreams. |
| 12511412 | 4/24/2025 | 3/5/2025 | Aaron Nathan | 1.7 | $2,636.70 | Participate in standing zoom with Willkie and co-counsel teams re legal strategy. |
| 12511412 | 4/24/2025 | 3/5/2025 | Aaron Nathan | 0.5 | $775.50 | Meet with M. Governski re preparation for March 6 video conference re motion for protective order. |
| 12511412 | 4/24/2025 | 3/5/2025 | Autumn Adams-Jack | 3.0 | $3,123.00 | Confer internally regarding discovery tasks (1.0);  conduct research regarding SDNY discovery rules (2.0) |
| 12511412 | 4/24/2025 | 3/5/2025 | Betty Braverman | 0.8 | $238.40 | Search for decisions regarding protective orders and for the related orders. (J. Dale) |
| 12511412 | 4/24/2025 | 3/5/2025 | Deanna Drenga | 3.3 | $3,435.30 | Drafted interrogatories. |
| 12511412 | 4/24/2025 | 3/5/2025 | Jung Hyun (Monica) Lee | 3.3 | $3,435.30 | Draft spreadsheet of potential RFPs and interrogatories. |
| 12511412 | 4/24/2025 | 3/5/2025 | Jung Hyun (Monica) Lee | 2.5 | $2,602.50 | Review and analyze filings. |
| 12511412 | 4/24/2025 | 3/5/2025 | Kristin Bender | 0.4 | $620.40 |  attention to comparison among party disclosures and client recollection. |
| 12511412 | 4/24/2025 | 3/5/2025 | Michael Gottlieb | 1.9 | $3,796.20 | Planning calls (discovery and MTDs) with legal team,XX(1.5); prep for hearing re PO, confer with legal team re same (0.4). |
| 12511412 | 4/24/2025 | 3/5/2025 | Michaela Connolly | 7.1 | $9,506.90 | Continued BL background review (3.1); WFG/Manatt call re defensive discovery strategy/BL MTD (1.5); travel to/from client (2.5). |
| 12511412 | 4/24/2025 | 3/5/2025 | Richard Wolkoff | 0.5 | $302.00 | Emails with Lighthouse Global (L. Kehe, A. Hermann, W. Wei, D. Schepers), M. Governski, L. Feldman, H. Pepaj re: data collection and processing; calls, emails with M. Connolly, H. Pepaj re: data collections and processing; planning and preparation for document review and production. |
| 12511412 | 4/24/2025 | 3/5/2025 | Zachary Stern | 0.4 | $212.40 | Correspond with M. Governski and print center re: preparation for Motion for Protective Order hearing. |
| 12511412 | 4/24/2025 | 3/5/2025 | Zachary Stern | 0.3 | $159.30 | Call with M. Governski re: Motion for Protective Order hearing. |
| 12511412 | 4/24/2025 | 3/5/2025 | Zachary Stern | 0.4 | $212.40 | Call and correspond with J. Dale re: motion for protective order hearing research. |
| 12511412 | 4/24/2025 | 3/5/2025 | Zachary Stern | 0.1 | $53.10 | Review new filings in various lawsuits involving client and memorialize for team review. |
| 12511412 | 4/24/2025 | 3/5/2025 | Zachary Stern | 0.3 | $159.30 | Revise assignment tracker to reflect material updates in various case workstreams. |
| 12511412 | 4/24/2025 | 3/5/2025 | Zachary Stern | 0.7 | $371.70 | Review and analyze celebrity/other protective orders with attorneys' eyes only designations in preparation for motion for protective order hearing. |
| 12511412 | 4/24/2025 | 3/6/2025 | Amy Orlov | 0.5 | $563.00 | Internal discussions with M. Connolly re: matter background and discovery workstreams. |
| 12511412 | 4/24/2025 | 3/6/2025 | Autumn Adams-Jack | 2.9 | $3,018.90 | analyze Wayfarer Complaint for discovery requests (2.0); analyze/review Wayfarer non-party text and emails (.9). |
| 12511412 | 4/24/2025 | 3/6/2025 | Heriona Pepaj | 0.7 | $238.00 | Call with M. Connolly and R. Wolkoff regarding ESI collections; Preparing and coordinated processing of electronic files. |
| 12511412 | 4/24/2025 | 3/6/2025 | Juliet Dale | 2.2 | $1,542.20 | Attend PO hearing and take notes (1.6); clean and circulate notes from hearing (.6); |
| 12511412 | 4/24/2025 | 3/6/2025 | Jung Hyun (Monica) Lee | 1.2 | $1,249.20 | Review and analyze filings. |
| 12511412 | 4/24/2025 | 3/6/2025 | Jung Hyun (Monica) Lee | 0.5 | $520.50 | Draft correspondence re: hearing transcript. |
| 12511412 | 4/24/2025 | 3/6/2025 | Jung Hyun (Monica) Lee | 0.7 | $728.70 | Draft Excel chart of RFPs and interrogatories. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12511412 | 4/24/2025 | 3/6/2025 | Kristin Bender | 0.8 | $1,240.80 | attention to ESI stipulations. |
| 12511412 | 4/24/2025 | 3/6/2025 | Meryl Governski | 4.2 | $6,514.20 | Prepare for and participate in hearing on PO |
| 12511412 | 4/24/2025 | 3/6/2025 | Michaela Connolly | 9.8 | $13,122.20 | PO hearing; call with O. Pepaj and R. Wolkoff re collection efforts; discussed PO hearing/transcript ordering with team; discussed case operations with A. Orlov; revised R&Os. |
| 12511412 | 4/24/2025 | 3/6/2025 | Richard Wolkoff | 0.8 | $483.20 | Calls, emails with M. Connolly, H. Pepaj re: data collections and processing; emails with Lighthouse Global (L. Kehe, A. Hermann, W. Wei, D. Schepers), M. Governski, M. Connolly, L. Feldman, H. Pepaj re: data collection and processing; emails with L. Feldman, H. Pepaj re: FTI message processing; planning and preparation for document review and production. |
| 12511412 | 4/24/2025 | 3/6/2025 | Zachary Stern | 0.1 | $53.10 | Review new filings in various lawsuits involving client and memorialize for team review. |
| 12511412 | 4/24/2025 | 3/6/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with M. Connolly re: assignment tracker. |
| 12511412 | 4/24/2025 | 3/6/2025 | Zachary Stern | 0.3 | $159.30 | Revise assignment tracker to reflect material updates in various case workstreams. |
| 12511412 | 4/24/2025 | 3/6/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with M. Connolly and case team re: filings in various lawsuits involving client. |
| 12511412 | 4/24/2025 | 3/7/2025 | Aaron Nathan | 0.6 | $930.60 | Participate in weekly zoom with co-counsel re legal strategy. |
| 12511412 | 4/24/2025 | 3/7/2025 | Aaron Nathan | 0.5 | $775.50 | Call with XX team and co-counsel team. |
| 12511412 | 4/24/2025 | 3/7/2025 | Alan Epstein | 0.5 | $765.00 | Call with M. Governski re: discovery and NDAs |
| 12511412 | 4/24/2025 | 3/7/2025 | Deanna Drenga | 1.7 | $1,769.70 | Travel and attention to USB transfer. |
| 12511412 | 4/24/2025 | 3/7/2025 | Jung Hyun (Monica) Lee | 2.2 | $2,290.20 | Review and analyze filings. |
| 12511412 | 4/24/2025 | 3/7/2025 | Meryl Governski | 0.5 | $775.50 | Attend to defensive discovery strategy (.5); |
| 12511412 | 4/24/2025 | 3/7/2025 | Michael Gottlieb | 1.0 | $1,998.00 | emails/calls re discovery issues, MTDs. |
| 12511412 | 4/24/2025 | 3/7/2025 | Michaela Connolly | 6.3 | $8,435.70 | Coordinated defensive disco next steps (0.5);  revised R&Os (5.8). |
| 12511412 | 4/24/2025 | 3/7/2025 | Richard Wolkoff | 0.2 | $120.80 | Emails with Lighthouse Global (L. Kehe, A. Hermann, W. Wei, D. Schepers), M. Governski, M. Connolly, H. Pepaj re: data collection and processing; planning and preparation for document review and production. |
| 12511412 | 4/24/2025 | 3/7/2025 | Vincent Biagiotti | 1.5 | $1,785.00 | Review initial disclosures to ensure accuracy of R&O responses (1.5); |
| 12511412 | 4/24/2025 | 3/7/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with J. Dale re: updated case calendar. |
| 12511412 | 4/24/2025 | 3/9/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with M. Connolly and case team re: motion for protective order case law. |
| 12511412 | 4/24/2025 | 3/10/2025 | Aaron Nathan | 1.5 | $2,326.50 | Participate in standing zoom with Willkie and Manatt teams re legal strategy. |
| 12511412 | 4/24/2025 | 3/10/2025 | Aaron Nathan | 1.0 | $1,551.00 | Participate in zoom with Manatt team re BL privilege arguments and damages issues. |
| 12511412 | 4/24/2025 | 3/10/2025 | Amy Orlov | 4.2 | $4,729.20 | Research requirements for searching employee repositories for discovery. |
| 12511412 | 4/24/2025 | 3/10/2025 | Amy Orlov | 0.7 | $788.20 | Internal discussions with associate team re: offensive and defensive discovery |
| 12511412 | 4/24/2025 | 3/10/2025 | Deanna Drenga | 6.0 | $6,246.00 | Research re relevancy redactions (2.50); research re objections to Wayfarer Parties' requests for productions (3.50). |
| 12511412 | 4/24/2025 | 3/10/2025 | Jack Dreyfus | 1.0 | $323.00 | Revise filings folder for atty review per Juliet Dale |
| 12511412 | 4/24/2025 | 3/10/2025 | Jade Kwong | 0.7 | $208.60 | Researched responses and objections in production of documents in context of agent or employee relationship for Monica Lee. |

18

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12511412 | 4/24/2025 | 3/10/2025 | Jeffrey Clancy | 0.3 | $567.30 | Review of AIG letter re: denial of coverage. Emails re: same. |
| 12511412 | 4/24/2025 | 3/10/2025 | Juliet Dale | 3.0 | $2,103.00 | Research spousal privilege (3) |
| 12511412 | 4/24/2025 | 3/10/2025 | Juliet Dale | 2.0 | $1,402.00 | research third party privacy rights with respect to Requests for Production (2). |
| 12511412 | 4/24/2025 | 3/10/2025 | Jung Hyun (Monica) Lee | 4.7 | $4,892.70 | Conduct research re: production of documents and communications with third parties. |
| 12511412 | 4/24/2025 | 3/10/2025 | Kashia Adams | 0.8 | $282.40 | Updated iManage folders |
| 12511412 | 4/24/2025 | 3/10/2025 | Meryl Governski | 1.4 | $2,171.40 | team calls (1.4) |
| 12511412 | 4/24/2025 | 3/10/2025 | Meryl Governski | 2.8 | $4,342.80 | review R&Os (2.8) |
| 12511412 | 4/24/2025 | 3/10/2025 | Michael Gottlieb | 0.8 | $1,598.40 | Legal strategy calls (0.8); |
| 12511412 | 4/24/2025 | 3/10/2025 | Michael Gottlieb | 0.4 | $799.20 | attention to discovery issues emails/calls re same. |
| 12511412 | 4/24/2025 | 3/10/2025 | Michaela Connolly | 11.8 | $15,800.20 | Review BL twitter feed; drafted ESI protocol; associate team call; call with IT; call with K. Bender re workstreams; calls with W. Wei of LH re collection affidavit ; revised R&Os and discussed same with V. Biagiotti and A. Orlov; reviewed PCC research and discussed same internally . |
| 12511412 | 4/24/2025 | 3/10/2025 | Richard Wolkoff | 0.2 | $120.80 | Emails with FTI Consulting (E. Lunser, C. Crowell), L. Feldman, H. Pepaj re: processing and production of text messages; emails with Lighthouse (A. Hermann, C. Gully, L. Kehe, W. Wei, D. Schepers), M. Governski, M. Connolly, H. Pepaj re: search terms and reports; planning and preparation for document review and production. |
| 12511412 | 4/24/2025 | 3/10/2025 | Vincent Biagiotti | 1.2 | $1,428.00 | Draft list of search terms for our documents responsive to RFPs (1.2) |
| 12511412 | 4/24/2025 | 3/10/2025 | Vincent Biagiotti | 5.4 | $6,426.00 | Revise BL R&Os based on comments from M. Governski and M. Connolly (4.8); Confer with M. Connolly to discuss M. Governski's comments to R&Os (.6) |
| 12511412 | 4/24/2025 | 3/10/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with M. Connolly and case team re: call with co-counsel. |
| 12511412 | 4/24/2025 | 3/10/2025 | Zachary Stern | 0.3 | $159.30 | Review new filings in various lawsuits involving client and memorialize for team review. |
| 12511412 | 4/24/2025 | 3/10/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with J. Dale re: DISCO document inquiry. |
| 12511412 | 4/24/2025 | 3/10/2025 | Zachary Stern | 0.2 | $106.20 | Revise assignment tracker to reflect material updates in ongoing case workstreams. |
| 12511412 | 4/24/2025 | 3/10/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with M. Connolly re: ESI local rules research. |
| 12511412 | 4/24/2025 | 3/10/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with case team re: redaction of transcript and memorializing transcript for team review. |
| 12511412 | 4/24/2025 | 3/10/2025 | Zachary Stern | 0.1 | $53.10 | Review the docket and local rules to see if there is anything that requires filing of ESI protocol. |
| 12511412 | 4/24/2025 | 3/10/2025 | Juliet Dale | 1.0 | $701.00 | confer with associates regarding weekly work (.5); correspond with team regarding tracking cases (.5) |
| 12511412 | 4/24/2025 | 3/11/2025 | Amy Orlov | 0.8 | $900.80 | Internal discussions with K. Bender and full associate team re: discovery workstreams. |
| 12511412 | 4/24/2025 | 3/11/2025 | Amy Orlov | 0.4 | $450.40 | Review research re: control and possession of documents. |
| 12511412 | 4/24/2025 | 3/11/2025 | Heriona Pepaj | 1.4 | $476.00 | Communications with team regarding search filtering; Correspondence with team regarding incoming productions; Preparing and coordinated loading and stamping of non party productions; Sending non party prod to opposing via SFTP link. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12511412 | 4/24/2025 | 3/11/2025 | Meryl Governski | 1.5 | $2,326.50 | Betty Buzz call re discovery (.5); attend to sensitive defensive discovery collection issue (1) |
| 12511412 | 4/24/2025 | 3/11/2025 | Richard Wolkoff | 1.4 | $845.60 | Emails with Lighthouse (A. Hermann, C. Gully, L. Kehe, W. Wei, D. Schepers), M. Governski, M. Connolly, H. Pepaj re: search terms and reports; emails with Lighthouse (A. Hermann), K. Bender, A. Orlov, M. Connolly, A. Adams-Jack, H. Pepaj re: received productions, data processing and loading; emails with K. Bender, A. Orlov, M. Connolly, A. Adams-Jack, J. Dale, Z. Stern, H. Pepaj re: Cloudflare production, transmittal to opposing counsel, calls with H. Pepaj re: same; planning and preparation for document review and production. |
| 12511412 | 4/24/2025 | 3/11/2025 | Vincent Biagiotti | 6.1 | $7,259.00 | Implement edits from M. Connolly into master draft of R&Os (6.1). |
| 12511412 | 4/24/2025 | 3/11/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with A. Adams-Jack re: latest version of proposed protective order filed with the court. |
| 12511412 | 4/24/2025 | 3/11/2025 | Zachary Stern | 0.9 | $477.90 | Correspond and call with K. Bender and case team re: sending FTP to other parties in consolidated action. |
| 12511412 | 4/24/2025 | 3/11/2025 | Zachary Stern | 0.4 | $212.40 | Draft correspondence to other parties in consolidated SDNY actions re: distributing FTPs (.3); prepare FTPs for same distribution (.1). |
| 12511412 | 4/24/2025 | 3/11/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with K. Bender and case team re: meet and confer with opposing counsel research assignment. |
| 12511412 | 4/24/2025 | 3/11/2025 | Zachary Stern | 1.5 | $796.50 | Research for cases that the court can hold an attorney to his representations in considering motion to quash/compel. |
| 12511412 | 4/24/2025 | 3/11/2025 | Michaela Connolly | 8.3 | $11,113.70 | Reviewed and updated internal task tracker (2.2); team call (0.5); revised ESI stipulation (2.5); discussed R&Os with M. Governski and V. Biagiotti (2.8); reviewed LH invoice (0.3). |
| 12511412 | 4/24/2025 | 3/11/2025 | Kristin Bender | 1.2 | $1,861.20 | attention to vendor issues, with L. Strasberg (.2);attended attorney call regarding workstreams (1.0) |
| 12511412 | 4/24/2025 | 3/12/2025 | Aaron Nathan | 1.4 | $2,171.40 | Participate in standing zoom with Willkie and Manatt teams re legal strategy. |
| 12511412 | 4/24/2025 | 3/12/2025 | Amy Orlov | 0.6 | $675.60 | Internal discussions with K. Bender, S. Roeser, and all associates re: discovery workstreams and document review. |
| 12511412 | 4/24/2025 | 3/12/2025 | Deanna Drenga | 1.7 | $1,769.70 | Call with K. Bender and Manatt team re offensive and defensive discovery (.5); drafted analysis re Second Circuit case law on relevancy redactions (1.2). |
| 12511412 | 4/24/2025 | 3/12/2025 | Heriona Pepaj | 1.4 | $476.00 | Communicated with team regarding search term report; Assisted team with large file sharing via SFTP link; Stamping incoming production; Coordinated loading of incoming production for review in Relativity; Updated project log. |
| 12511412 | 4/24/2025 | 3/12/2025 | Heriona Pepaj | 0.3 | $102.00 | Correspondence with team and service providers regarding stamping of incoming production. |
| 12511412 | 4/24/2025 | 3/12/2025 | Jade Kwong | 0.5 | $149.00 | Searched for additional case law on prior statements/ representations for Zach Stern. |
| 12511412 | 4/24/2025 | 3/12/2025 | Juliet Dale | 0.3 | $210.30 | correspond with A. Adams-Jack regarding third party subpoenas (.3). |
| 12511412 | 4/24/2025 | 3/12/2025 | Jung Hyun (Monica) Lee | 0.6 | $624.60 | WFG/Manatt meeting re: workflow. |
| 12511412 | 4/24/2025 | 3/12/2025 | Kristin Bender | 1.6 | $2,481.60 | Attended attorney calls;  attention to discovery protocol and related |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12511412 | 4/24/2025 | 3/12/2025 | Michael Gottlieb | 1.8 | $3,596.40 | Attention to discovery issues including XX doc issues, emails/calls re same (1.0); attention to MTD drafts, emails/calls re same (0.8). |
| 12511412 | 4/24/2025 | 3/12/2025 | Michaela Connolly | 9.5 | $12,720.50 | coordinated retrieval of 3P Sony prod; reviewed relevance redaction research and discussed same internally;  revised RFP R&O |
| 12511412 | 4/24/2025 | 3/12/2025 | Michaela Connolly | 0.5 | $669.50 | Manatt/WFG workflow call (0.5). |
| 12511412 | 4/24/2025 | 3/12/2025 | Michaela Connolly | 0.5 | $669.50 | Call with MCG and L. Strasberg re BL company records (0.5); |
| 12511412 | 4/24/2025 | 3/12/2025 | Vincent Biagiotti | 3.3 | $3,927.00 | Confer with co-counsel on ongoing workstreams (.5);  Revise responses and objections to RFPs based on new comments from M. Connolly (2.8). |
| 12511412 | 4/24/2025 | 3/12/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with J. Dale and A. Adams-Jack re: updated case calendar for material deadlines in various lawsuits involving client. |
| 12511412 | 4/24/2025 | 3/12/2025 | Zachary Stern | 0.5 | $265.50 | Teleconference with case team and co-counsel re: material updates in case. |
| 12511412 | 4/24/2025 | 3/12/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with J. Dale re: docket entries in SDNY lawsuits involving client. |
| 12511412 | 4/24/2025 | 3/12/2025 | Meryl Governski | 2.4 | $3,722.40 | review ESI (.9); team strategy calls (1.5) |
| 12511412 | 4/24/2025 | 3/12/2025 | Autumn Adams-Jack | 2.5 | $2,602.50 | research response and objection precedent (2.0); confer with co-counsel regarding delegation of work (.5) |
| 12511412 | 4/24/2025 | 3/13/2025 | Aaron Nathan | 0.3 | $465.30 | Attention to emails with opposing counsel re brief page limits. |
| 12511412 | 4/24/2025 | 3/13/2025 | Heriona Pepaj | 1.4 | $476.00 | Coordinated loading of incoming production for review in Relativity; Communicated with team regrading file transfer via SFTP; Communicated with team regarding Relativity access for co-counsel; Sending files via SFTP link. |
| 12511412 | 4/24/2025 | 3/13/2025 | Juliet Dale | 1.5 | $1,051.50 | research third party subpoena individuals (1.5) |
| 12511412 | 4/24/2025 | 3/13/2025 | Kristin Bender | 0.8 | $1,240.80 | Coordinated discovery calendar and extensions. |
| 12511412 | 4/24/2025 | 3/13/2025 | Meryl Governski | 2.4 | $3,722.40 | Attend to sensitive text message review for M. Gottlieb (1.6); review and edit communications re PO order (.8) |
| 12511412 | 4/24/2025 | 3/13/2025 | Michael Gottlieb | 1.2 | $2,397.60 | attention to discovery issues,  emails/calls re same (1.2). |
| 12511412 | 4/24/2025 | 3/13/2025 | Richard Wolkoff | 0.8 | $483.20 | Emails with Lighthouse (A. Hermann, M. Chauhan), K. Bender, A. Orlov, M. Connolly, A. Adams-Jack, H. Pepaj re: received productions, data processing and loading; emails with A. Orlov, M. Connolly, A. Adams-Jack, J. Dale, Z. Stern, H. Pepaj re: Cloudflare and Yahoo productions, transmittal to opposing counsel, calls with H. Pepaj, Z. Stern re: same; emails with Lighthouse (A. Hermann), Sloane Offer Weber & Dern (L.  Strasberg), M. Gottlieb, M. Governski, H. Pepaj re: data collection and processing; call, emails with M. Connolly re: co-counsel workspace access; emails with Lighthouse (A. Hermann, L. Kehe), H. Pepaj re: workspace management; planning and preparation for document review and production. |
| 12511412 | 4/24/2025 | 3/13/2025 | Vincent Biagiotti | 3.0 | $3,570.00 | Implement further edits from M. Connolly to R&Os (1.8); Proof and revise R&Os (1.2); |
| 12511412 | 4/24/2025 | 3/13/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with A. Adams-Jack re: Sony subpoena production. |
| 12511412 | 4/24/2025 | 3/13/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with M. Connolly and A. Adams-Jack re: distributing Sony FTP to counsel for all parties. |
| 12511412 | 4/24/2025 | 3/13/2025 | Zachary Stern | 0.4 | $212.40 | Review new filings in various lawsuits involving clients and memorialize for team review. |
| 12511412 | 4/24/2025 | 3/13/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with J. Dale and A. Adams-Jack re: material case deadlines. |

21

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12511412 | 4/24/2025 | 3/13/2025 | Zachary Stern | 0.2 | $106.20 | Correspond with case team re: re-distribution of FTP password to opposing counsel. |
| 12511412 | 4/24/2025 | 3/13/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with case team re: verifying material deadlines on case calendar. |
| 12511412 | 4/24/2025 | 3/13/2025 | Zachary Stern | 0.6 | $318.60 | Review and analyze case calendar to verify accuracy of material deadlines in SDNY case. |
| 12511412 | 4/24/2025 | 3/13/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with K. Bender re: distribution of FTP passwords to counsel for all parties. |
| 12511412 | 4/24/2025 | 3/14/2025 | Aaron Nathan | 1.8 | $2,791.80 | Participate in standing zoom with co-counsel team re legal strategy. |
| 12511412 | 4/24/2025 | 3/14/2025 | Autumn Adams-Jack | 1.9 | $1,977.90 | Confer and analyze documents for VDR set-up (1.9) |
| 12511412 | 4/24/2025 | 3/14/2025 | Heriona Pepaj | 0.9 | $306.00 | Correspondence with team regarding incoming production; Preparing and coordinated loading of productions for review in Relativity. |
| 12511412 | 4/24/2025 | 3/14/2025 | Jung Hyun (Monica) Lee | 5.3 | $5,517.30 | Conduct research re: waiver of privilege and privacy. |
| 12511412 | 4/24/2025 | 3/14/2025 | Kristin Bender | 1.0 | $1,551.00 | Prepared for and attended attorney litigation |
| 12511412 | 4/24/2025 | 3/14/2025 | Kristin Bender | 0.4 | $620.40 | corresponded regarding discovery updates (.2); conferred internally regarding discovery protocol (.2). |
| 12511412 | 4/24/2025 | 3/14/2025 | Meryl Governski | 1.0 | $1,551.00 | Team strategy session (.5); attend to defensive discovery issues (.5); |
| 12511412 | 4/24/2025 | 3/14/2025 | Michael Gottlieb | 1.6 | $3,196.80 | Litigation strategy call and communications sync calls (1.3); review/revise interrogatories (0.3). |
| 12511412 | 4/24/2025 | 3/14/2025 | Michaela Connolly | 7.7 | $10,310.30 | Further revised R&Os (5.5); discussed offensive review protocol with K. Bender and V. Biagiotti (0.5); finalized ESI protocol and discussed same internally (0.5); call with W. Wei re LH collection affidavit (1.2) |
| 12511412 | 4/24/2025 | 3/14/2025 | Richard Wolkoff | 0.9 | $543.60 | Emails with FTI Consulting (E. Lunser, C. Crowell), L. Feldman, H. Pepaj re: processing and production of text messages; emails with M. Connolly, A. Adams-Jack, Z. Stern, H. Pepaj re: received productions; emails with M. Connolly, H. Pepaj re: workspace access, Relativity training; emails with Lighthouse (A. Hermann, L. Kehe, W. Wei, D. Schepers), M. Governski, M. Connolly, H. Pepaj re: text message processing and formatting; emails with Lighthouse (A. Hermann, L. Kehe), H. Pepaj re: workspace management, Relativity training; emails with Lighthouse (A. Hermann, M. Chauhan, A. Loveless), K. Bender, A. Orlov, M. Connolly, A. Adams-Jack, H. Pepaj re: received productions, data processing and loading; emails with M. Connolly, L. Feldman re: ESI Stipulation, Document Review protocol. |
| 12511412 | 4/24/2025 | 3/14/2025 | Vincent Biagiotti | 3.3 | $3,927.00 | Confer with M. Connolly to discuss document review protocol (.5); Incorporate multiple rounds of comments from M. Connolly into master R&Os (2.8). |
| 12511412 | 4/24/2025 | 3/14/2025 | Zachary Stern | 0.1 | $53.10 | Draft correspondence to counsel for all parties re: Sony FTP distribution. |
| 12511412 | 4/24/2025 | 3/14/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with K. Bender and co-counsel S. Roeser re: distribution of FTPs to counsel for all parties. |
| 12511412 | 4/24/2025 | 3/14/2025 | Zachary Stern | 0.3 | $159.30 | Correspond with H. Pepaj, K. Bender, and case team re: FTP password distribution policy. |
| 12511412 | 4/24/2025 | 3/14/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with K. Bender and case team re: distribution of Sony FTP to counsel for all parties. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12511412 | 4/24/2025 | 3/15/2025 | Michael Gottlieb | 1.3 | $2,597.40 | Numerous calls/emails with clients, legal team, re motions practice, discovery issues. |
| 12511412 | 4/24/2025 | 3/15/2025 | Richard Wolkoff | 0.1 | $60.40 | Email with Lighthouse (A. Hermann, M. Chauhan, A. Loveless), K. Bender, A. Orlov, M. Connolly, A. Adams-Jack, H. Pepaj re: received productions, data processing and loading. |
| 12511412 | 4/24/2025 | 3/15/2025 | Zachary Stern | 0.2 | $106.20 | Review new filings in SDNY lawsuits and memorialize for team review. |
| 12511412 | 4/24/2025 | 3/16/2025 | Michael Gottlieb | 0.8 | $1,598.40 | legal strategy call with legal teams (.8) |
| 12511412 | 4/24/2025 | 3/17/2025 | Amy Orlov | 0.7 | $788.20 | Internal discussions with M. Connolly and associate team re: prepared discovery responses and finalized motions to dismiss. |
| 12511412 | 4/24/2025 | 3/17/2025 | Deanna Drenga | 4.6 | $4,788.60 | Research re discovery requests involving children (4.6) |
| 12511412 | 4/24/2025 | 3/17/2025 | Juliet Dale | 2.5 | $1,752.50 | Review interrogatories (.4); update deadline tracker with interrogatories and other deadlines (.6); confer with team members re work stream (.5); attention to legal research files (.8); set up Relativity account (.2). |
| 12511412 | 4/24/2025 | 3/17/2025 | Jung Hyun (Monica) Lee | 4.9 | $5,100.90 | Conduct research re: psychotherapist-patient privilege. |
| 12511412 | 4/24/2025 | 3/17/2025 | Michaela Connolly | 8.0 | $10,712.00 | Discussed/revised RFP and rog R&Os internally (4.5); reviewed privacy research and discussed same with M. Lee (0.8); team call with associates (0.5); call with W. Wei re collection efforts (1.0); attention to file (0.2); discussed common interest agreement internally (0.4); coordinated LH training (0.2); discussed updates to internal tracker with Z. Stern (0.4). |
| 12511412 | 4/24/2025 | 3/17/2025 | Michaela Connolly | 0.5 | $669.50 | reviewed 3P children privacy research (0.5) |
| 12511412 | 4/24/2025 | 3/17/2025 | Richard Wolkoff | 0.2 | $120.80 | Emails with M. Connolly, L. Feldman re: ESI Stipulation; emails with Lighthouse (A. Hermann, L. Kehe), H. Pepaj re: Relativity training; emails with M. Connolly, H. Pepaj re: Relativity training; emails with Lighthouse (A. Hermann), Sloane Offer Weber & Dern (L.  Strasberg), M. Gottlieb, M. Governski, H. Pepaj re: data collection and processing. |
| 12511412 | 4/24/2025 | 3/17/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with case team re: interrogatories. |
| 12511412 | 4/24/2025 | 3/17/2025 | Zachary Stern | 0.1 | $53.10 | Review new filings in SDNY case and memorialize for team review. |
| 12511412 | 4/24/2025 | 3/17/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with J. Dale re: updated case calendar reflecting all material deadlines in various lawsuits involving clients. |
| 12511412 | 4/24/2025 | 3/17/2025 | Michael Gottlieb | 1.0 | $1,998.00 | legal strategy call with legal team (1.0). |
| 12511412 | 4/24/2025 | 3/17/2025 | Meryl Governski | 1.0 | $1,551.00 | discuss defensive discovery strategy w/r/t businesses (1) |
| 12511412 | 4/24/2025 | 3/18/2025 | Deanna Drenga | 4.6 | $4,788.60 | Call led by K. Binder re ongoing workstreams (.50); research re non-disclosure of third-party children's information in discovery (4.10). |
| 12511412 | 4/24/2025 | 3/18/2025 | Jung Hyun (Monica) Lee | 6.6 | $6,870.60 | Conduct research re: physician-patient privilege. |
| 12511412 | 4/24/2025 | 3/18/2025 | Richard Wolkoff | 1.2 | $724.80 | Call, emails with M. Connolly re: ESI Stipulation; review draft ESI Stipulation; emails with Lighthouse (A. Hermann, L. Kehe), H. Pepaj re: Relativity training; planning and prepared for document review and production. |
| 12511412 | 4/24/2025 | 3/18/2025 | Zachary Stern | 0.2 | $106.20 | Review new filings in various lawsuits involving clients and memorialize for team review. |
| 12511412 | 4/24/2025 | 3/18/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with M. Connolly re: distributing filings to case team. |
| 12511412 | 4/24/2025 | 3/18/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with M. Connolly re: common interest agreement research assignment. |

23

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12511412 | 4/24/2025 | 3/18/2025 | Michaela Connolly | 4.7 | $6,293.30 | Drafted rog R&Os (0.9); updated internal task tracker, discussed same internally, participated in team call (1.2); call with R. Wolkoff re ESI stip and updated same (1.0);discussed common interest agreement internally (0.7); discussed draft R&Os with A. Orlov (0.9) |
| 12511412 | 4/24/2025 | 3/18/2025 | Michael Gottlieb | 3.2 | $6,393.60 | Attend in-person meetings with client (3.2) |
| 12511412 | 4/24/2025 | 3/18/2025 | Amy Orlov | 0.3 | $337.80 | Internal discussions with K. Bender and associate team re: assessing discovery next steps. |
| 12511412 | 4/24/2025 | 3/18/2025 | Juliet Dale | 4.9 | $3,434.90 | share case deadlines (.2); confer with team regarding case updates and work stream (.7); circulate meeting notes (.1); draft chronology (3.5); prepare red line of complaints (.3); attention to service emails (.1). |
| 12511412 | 4/24/2025 | 3/19/2025 | Aaron Nathan | 2.0 | $3,102.00 | Participate in standing zooms with co-counsel team re legal strategy. |
| 12511412 | 4/24/2025 | 3/19/2025 | Jung Hyun (Monica) Lee | 0.6 | $624.60 | Draft correspondence to M. Connolly re: psychotherapist-patient and physician-patient privilege waiver research. |
| 12511412 | 4/24/2025 | 3/19/2025 | Richard Wolkoff | 0.2 | $120.80 | Emails with M. Connolly re: Relativity access (0.1); planning and prepared for document review and production (0.1). |
| 12511412 | 4/24/2025 | 3/19/2025 | Vincent Biagiotti | 1.0 | $1,190.00 | Revise R&Os based on comments from M. Connolly. |
| 12511412 | 4/24/2025 | 3/19/2025 | Zachary Stern | 0.4 | $212.40 | Review new filings in various lawsuits involving clients and memorialize for team review. |
| 12511412 | 4/24/2025 | 3/19/2025 | Zachary Stern | 0.3 | $159.30 | Correspond with K. Bender re: potential Rule 3.6 Order violation by opposing counsel XX. |
| 12511412 | 4/24/2025 | 3/19/2025 | Zachary Stern | 2.0 | $1,062.00 | Research extent to which SDNY gives credence to XX when assessing application of the common interest doctrine. |
| 12511412 | 4/24/2025 | 3/19/2025 | Michaela Connolly | 9.3 | $12,452.70 | Revised document review protocol (4.1); discussed privacy considerations with L. Feldman (0.4); reviewed privacy waiver and minor 3P privacy research (0.9); call with MCG/Manatt re ESI stip and RFP R&Os (0.5); call with Kozusko re common interest agreement (0.3); reviewed case background/dockets (3.1). |
| 12511412 | 4/24/2025 | 3/19/2025 | Michael Gottlieb | 0.4 | $799.20 | attention to discovery issues, emails/calls re same (0.4) |
| 12511412 | 4/24/2025 | 3/19/2025 | Meryl Governski | 0.4 | $620.40 | Team strategy session to discuss ESI stipulation (.4) |
| 12511412 | 4/24/2025 | 3/20/2025 | Jung Hyun (Monica) Lee | 1.6 | $1,665.60 | Conduct research re: seeking information from companies vs. employees. |
| 12511412 | 4/24/2025 | 3/20/2025 | Jung Hyun (Monica) Lee | 1.9 | $1,977.90 | Draft summary of waiver of privileges research. |
| 12511412 | 4/24/2025 | 3/20/2025 | Richard Wolkoff | 0.8 | $483.20 | Teams meeting with Lighthouse Global (RE Fort), Manatt, Phelps & Phillips (K. Climaco, B. Dinino, F. Gramajo, S. Roeser), M. Connolly, J. Dale, M. Lee, D. Drenga re: Relativity review (0.8). |
| 12511412 | 4/24/2025 | 3/20/2025 | Vincent Biagiotti | 4.0 | $4,760.00 | Revise R&Os based on comments from M. Governski (2.2); Revise R&Os based on comments from M. Connolly (1.5) ; Confer with M. Connolly re: R&Os (.3). |
| 12511412 | 4/24/2025 | 3/20/2025 | Zachary Stern | 0.5 | $265.50 | Review new filings in various lawsuits involving clients and memorialize for team review. |
| 12511412 | 4/24/2025 | 3/20/2025 | Zachary Stern | 0.2 | $106.20 | Review and analyze case calendar to verify accuracy of material deadlines in SDNY case. |
| 12511412 | 4/24/2025 | 3/20/2025 | Zachary Stern | 0.2 | $106.20 | Revise litigation assignment tracker to reflect material updates in various case workstreams. |

24

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12511412 | 4/24/2025 | 3/20/2025 | Michaela Connolly | 7.9 | $10,578.10 | Revised offensive review protocol/reviewed pleadings; discussed ESI protocol with S. Roeser; call with W. Wei re collection affidavit; reviewed Manatt comments to RFP R&Os; revised RFP R&Os and discussed same with V. Biagiotti and A. Orlov; LH relativity training. |
| 12511412 | 4/24/2025 | 3/20/2025 | Juliet Dale | 0.4 | $280.40 | implement edits to chronology, circulate internal calendar to associates for review (.2); update filings folders (.2). |
| 12511412 | 4/24/2025 | 3/21/2025 | Aaron Nathan | 1.7 | $2,636.70 | Participate in zoom with co-counsel team re legal strategy. |
| 12511412 | 4/24/2025 | 3/21/2025 | Jung Hyun (Monica) Lee | 4.4 | $4,580.40 | Conduct research re: seeking information from companies vs. employees. |
| 12511412 | 4/24/2025 | 3/21/2025 | Meryl Governski | 2.5 | $3,877.50 | Final review of R&Os and ESI (1); client communications re R&O (.9); internal team call re strategy (.6); |
| 12511412 | 4/24/2025 | 3/21/2025 | Michaela Connolly | 8.2 | $10,979.80 | Further revised RFP R&Os and discussed internally (6.5); discussed ESI stip internally (0.5); drafted transmittal email to clients (0.2); reviewed common interest agreements (0.5); team strategy call (0.5). |
| 12511412 | 4/24/2025 | 3/21/2025 | Richard Wolkoff | 0.3 | $181.20 | Emails with M. Connolly re: ESI Protocol (0.2); planning and prepared for document review and production (0.1). |
| 12511412 | 4/24/2025 | 3/21/2025 | Zachary Stern | 0.2 | $106.20 | Review new filings in various lawsuits involving clients and memorialize for team review. |
| 12511412 | 4/24/2025 | 3/21/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with M. Connolly re: new SDNY filing. |
| 12511412 | 4/24/2025 | 3/21/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with case team re: updated litigation task tracker to reflect material updates in various case workstreams. |
| 12511412 | 4/24/2025 | 3/21/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with M. Connolly re: role of counsel XX in relation to case. |
| 12511412 | 4/24/2025 | 3/21/2025 | Michael Gottlieb | 1.0 | $1,998.00 | Attention to ESI stip, emails re same (0.2);  review of answers, motions, XX re same (0.8). |
| 12511412 | 4/24/2025 | 3/22/2025 | Meryl Governski | 1.0 | $1,551.00 | Review and provide comments to draft third set of RFPs |
| 12511412 | 4/24/2025 | 3/23/2025 | Michael Gottlieb | 0.2 | $399.60 | Emails re discovery issues, doc collection and ESI issues. |
| 12511412 | 4/24/2025 | 3/24/2025 | Aaron Nathan | 0.7 | $1,085.70 | Participate in zoom with co-counsel team re legal strategy. |
| 12511412 | 4/24/2025 | 3/24/2025 | Jung Hyun (Monica) Lee | 3.3 | $3,435.30 | Revise draft of B. Lively's R&Os. |
| 12511412 | 4/24/2025 | 3/24/2025 | Jung Hyun (Monica) Lee | 0.2 | $208.20 | Review correspondence re: R&Os. |
| 12511412 | 4/24/2025 | 3/24/2025 | Michael Gottlieb | 0.2 | $399.60 | attention to discovery issues (0.2). |
| 12511412 | 4/24/2025 | 3/24/2025 | Richard Wolkoff | 1.9 | $1,147.60 | Emails with Lighthouse Global (A. Hermann, L. Kehe), H. Pepaj re: collection and processing log, calls with H. Pepaj re: same (0.4); emails with M. Connolly re: ESI Protocol (1.4); planning and prepared for document review and production (0.1). |
| 12511412 | 4/24/2025 | 3/24/2025 | Vincent Biagiotti | 4.5 | $5,355.00 | Implement edits from K. Bender into offensive document review protocol (1.3); Implement comments from M. Connolly into Lively R&Os (1.8); Review and implement proofreading to Lively R&Os from team (1.4). |
| 12511412 | 4/24/2025 | 3/24/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with case team re: proofing clients' R&Os in response to Wayfarer First RFPs. |
| 12511412 | 4/24/2025 | 3/24/2025 | Zachary Stern | 1.3 | $690.30 | Proofread and revise client B. Lively R&Os to Wayfarer First RFPs. |
| 12511412 | 4/24/2025 | 3/24/2025 | Zachary Stern | 0.1 | $53.10 | Review new filings in various lawsuits involving clients and memorialize for team review. |
| 12511412 | 4/24/2025 | 3/24/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with J. Dale re: updated case calendar. |

25

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12511412 | 4/24/2025 | 3/24/2025 | Michaela Connolly | 8.8 | $11,783.20 | Discussed document review protocol with K. Bender and V. Biagiotti (0.2); finalized RFP R&Os (5.0); drafted rog R&Os (1.0); reviewed LH invoice and discussed same with LTS (0.2); revised ESI protocol and discussed same internally (1.8); reviewed NR redaction case law (0.6). |
| 12511412 | 4/24/2025 | 3/24/2025 | Michael Gottlieb | 0.9 | $1,798.20 | Call with clients, LS re various strategy issues, follow up re same |
| 12511412 | 4/24/2025 | 3/25/2025 | Amy Orlov | 0.7 | $788.20 | Internal discussions with K. Bender, A. Nathan, and full associate team: re prepared further motion to dismiss briefing and analyzing discovery responses. |
| 12511412 | 4/24/2025 | 3/25/2025 | Amy Orlov | 0.4 | $450.40 | Review and assess Wayfarer Parties' responses and objections to discovery requests. |
| 12511412 | 4/24/2025 | 3/25/2025 | Deanna Drenga | 6.4 | $6,662.40 | Research re relevance redactions (5.90); drafted analysis of research re relevance redactions (.50). |
| 12511412 | 4/24/2025 | 3/25/2025 | Heriona Pepaj | 0.4 | $136.00 | Correspondence with team and service providers regarding RSMF slicing and metadata. |
| 12511412 | 4/24/2025 | 3/25/2025 | Juliet Dale | 5.4 | $3,785.40 | Review new R&Os (0.2); research co-conspirator choice of law (5.0); send choice of law write-up to A. Nathan (0.2). |
| 12511412 | 4/24/2025 | 3/25/2025 | Meryl Governski | 0.5 | $775.50 | Communicate with M. Connolly re ESI stipulation |
| 12511412 | 4/24/2025 | 3/25/2025 | Richard Wolkoff | 3.3 | $1,993.20 | Calls, emails with K. Bender, L. Feldman re: subpoena production specifications and objections (0.8); emails with M. Connolly, L. Feldman re: ESI Protocol (0.4); calls with M. Connolly, L. Feldman re: production specifications (0.6); call with H. Pepaj re: production specifications, message imaging; emails with Lighthouse Global (A. Hermann, L. Kehe), H. Pepaj re: RSMF slicing and specifications, call with H. Pepaj re: same (0.4); emails with M. Connolly, H. Pepaj re: document collections (0.2); emails with M. Connolly, H. Pepaj, L. Feldman re: RSMF processing (0.1); draft ESI Stipulation (0.7); planning and prepared for document review and production (0.1). |
| 12511412 | 4/24/2025 | 3/25/2025 | Vincent Biagiotti | 3.5 | $4,165.00 | Implement comments from K. Bender into offensive document review protocol (2.4); Implement comments from M. Connolly into offensive document review protocol (0.6); Implement addition comments from M. Connolly into offensive document review protocol (0.5). |
| 12511412 | 4/24/2025 | 3/25/2025 | Zachary Stern | 0.1 | $53.10 | Review new filings in SDNY lawsuit involving client and memorialize for team review. |
| 12511412 | 4/24/2025 | 3/25/2025 | Zachary Stern | 0.3 | $159.30 | Correspond and call with A. Orlov re: comparison between Wayfarer and client RFPs (.2); memorialize same (.1). |
| 12511412 | 4/24/2025 | 3/25/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with M. Lee and D. Drenga re: Excel containing memorialization of all Wayfarer RFPs. |
| 12511412 | 4/24/2025 | 3/25/2025 | Zachary Stern | 0.1 | $53.10 | Revise current memorialization of R&Os received from Defendants in response to client's RFPs. |
| 12511412 | 4/24/2025 | 3/25/2025 | Zachary Stern | 2.7 | $1,433.70 | Review and analyze Wayfarer RFPs to Lively and Lively RFPs to Baldoni for comparison. |
| 12511412 | 4/24/2025 | 3/25/2025 | Laura Feldman | 0.7 | $392.70 | call with M. Connolly and R. Wolkoff regarding RSMF Slicing and drafted ESI protocol for same (.5); emails/calls with R. Wolkoff regarding RSMF productions (.2). |

26

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12511412 | 4/24/2025 | 3/25/2025 | Michaela Connolly | 4.2 | $5,623.80 | Discussed ESI protocol provisions internally (0.4); discussed client companies with K. Bender (0.2); updated internal tracker and discussed workstreams internally (1.2); reviewed/revised document review protocol (1.6); call with LGF and R. Wolkoff re ESI specs/slicing (0.5); discussed answer chart with Z. Stern (0.3). |
| 12511412 | 4/24/2025 | 3/25/2025 | Michael Gottlieb | 2.0 | $3,996.00 | Meeting at Manatt with legal, follow up re same (2.0). |
| 12511412 | 4/24/2025 | 3/26/2025 | Aaron Nathan | 1.0 | $1,551.00 | Participate in zoom with co-counsel team re legal strategy. |
| 12511412 | 4/24/2025 | 3/26/2025 | Amy Orlov | 1.1 | $1,238.60 | Review and assess Wayfarer Parties' responses and objections to discovery requests. |
| 12511412 | 4/24/2025 | 3/26/2025 | Heriona Pepaj | 1.1 | $374.00 | Correspondence with team and service providers regarding RSMF productions and potential bubble format. |
| 12511412 | 4/24/2025 | 3/26/2025 | Juliet Dale | 0.3 | $210.30 | Correspond internally regarding discovery tasks (.3); |
| 12511412 | 4/24/2025 | 3/26/2025 | Michael Gottlieb | 2.0 | $3,996.00 | Strategy calls with legal team, communications, clients, and follow up emails re same (2.0) |
| 12511412 | 4/24/2025 | 3/26/2025 | Michaela Connolly | 10.4 | $13,925.60 | Drafted rog R&Os (7.2); updated ESI stip and discussed same internally (2.5); call with S. Roeser and K. Bender re rogs/ESI (0.7); |
| 12511412 | 4/24/2025 | 3/26/2025 | Richard Wolkoff | 1.8 | $1,087.20 | Calls, emails with M. Connolly, H. Pepaj, L. Feldman re: RSMF slicing and specifications (0.6); call, emails with Lighthouse Global (A. Hermann, L. Kehe, M. Xu), H. Pepaj re: RSMF slicing and specifications, message imaging workflows (0.5); calls, emails with M. Connolly, H. Pepaj re: message imaging workflows (0.6); planning and prepared for document review and production (0.1). |
| 12511412 | 4/24/2025 | 3/26/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with A. Orlov re: comparison between Lively and Wayfarer RFPs for upcoming meet and confers. |
| 12511412 | 4/24/2025 | 3/26/2025 | Zachary Stern | 0.5 | $265.50 | Review and analyze Wayfarer RFPs to B. Lively and B. Lively RFPs to J. Baldoni for comparison. |
| 12511412 | 4/24/2025 | 3/26/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with K. Bender and case team re: upcoming meet and confers with opposing counsel. |
| 12511412 | 4/24/2025 | 3/26/2025 | Kristin Bender | 3.1 | $4,808.10 | Attended legal team calls (1.4); attention to discovery summary and anticipated discovery (.5); attended call regarding defensive interrogatories (.5); attended call regarding ESI stipulation and third party productions (.7). |
| 12511412 | 4/24/2025 | 3/26/2025 | Aaron Nathan | 0.4 | $620.40 | Call with K. Bender, S. Roeser, M. Connolly, team re ESI stip, and related issues. |
| 12511412 | 4/24/2025 | 3/27/2025 | Alyce Kay | 4.0 | $1,104.00 | Book Read of Lively ROs to Defendants' First Set of Interrogatories (V. Biagiotti) |
| 12511412 | 4/24/2025 | 3/27/2025 | Autumn Adams-Jack | 3.6 | $3,747.60 | research regarding unduly burdensome interrogatories. |
| 12511412 | 4/24/2025 | 3/27/2025 | Brenda Leach | 2.8 | $772.80 | Book read of ROs to First Set of Interrogatories. (V. Biagiotti) |
| 12511412 | 4/24/2025 | 3/27/2025 | Deanna Drenga | 2.7 | $2,810.70 | Research re interrogatory objections. |
| 12511412 | 4/24/2025 | 3/27/2025 | Elliot (Sam) Hurwitt | 2.7 | $745.20 | Book read, responses and objections, for Vincent Biagiotti |
| 12511412 | 4/24/2025 | 3/27/2025 | Heriona Pepaj | 0.8 | $272.00 | Correspondence with team and service providers regarding RSMF slicing and metadata. |
| 12511412 | 4/24/2025 | 3/27/2025 | Jung Hyun (Monica) Lee | 2.5 | $2,602.50 | Conduct research re: objections to interrogatories regarding facts supporting damages. |
| 12511412 | 4/24/2025 | 3/27/2025 | Michael Gottlieb | 0.3 | $599.40 | attention to misc discovery issues and emails re same (0.3). |

27

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12511412 | 4/24/2025 | 3/27/2025 | Michaela Connolly | 1.0 | $1,339.00 | Reviewed communications/contracts for rogs (1.0) |
| 12511412 | 4/24/2025 | 3/27/2025 | Richard Wolkoff | 0.9 | $543.60 | Call with Lighthouse Global (A. Hermann, M. Xu), H. Pepaj re: message imaging workflows (0.6); planning and prepared for document review and production (0.3). |
| 12511412 | 4/24/2025 | 3/27/2025 | Vincent Biagiotti | 8.2 | $9,758.00 | Revise and draft R&Os for Wayfarer interrogatories to BL based on comments from M. Connolly (5.5); Draft first draft of R&Os for Wayfarer interrogatories to XX (2.7). |
| 12511412 | 4/24/2025 | 3/27/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with K. Bender re: RFP Topic breakdown based on communications produced on DISCO and memorialize same for team review. |
| 12511412 | 4/24/2025 | 3/28/2025 | Amy Orlov | 0.2 | $225.20 | Internal discussions with K. Bender and full associate team re: responding to discovery requests. |
| 12511412 | 4/24/2025 | 3/28/2025 | Autumn Adams-Jack | 1.2 | $1,249.20 | Research regarding interrogatory identification of entities precedent (1.2). |
| 12511412 | 4/24/2025 | 3/28/2025 | Deanna Drenga | 2.4 | $2,498.40 | Research re interrogatory objections. |
| 12511412 | 4/24/2025 | 3/28/2025 | Jung Hyun (Monica) Lee | 3.8 | $3,955.80 | Conduct research re: Local Rule XX.vs. Local Rule XX |
| 12511412 | 4/24/2025 | 3/28/2025 | Jung Hyun (Monica) Lee | 0.1 | $104.10 | Review correspondence re: ROG research. |
| 12511412 | 4/24/2025 | 3/28/2025 | Meryl Governski | 0.3 | $465.30 | Communicate with M. Connolly re interrogatories |
| 12511412 | 4/24/2025 | 3/28/2025 | Michaela Connolly | 4.2 | $5,623.80 | Discussed rogs internally/with Manatt (3.5); discussed BL entity outreach with Manatt/SOWD (0.4); reviewed uniform inclusions for filing (0.3). |
| 12511412 | 4/24/2025 | 3/28/2025 | Sally Munson | 0.6 | $178.80 | Identify Second Circuit cases showing that SDNY Local Rule XX trumps Local Rule XX for Monica Lee. |
| 12511412 | 4/24/2025 | 3/28/2025 | Vincent Biagiotti | 3.3 | $3,927.00 | Analyze and summarize legal research from M. Lee and A. Adams-Jack for use in interrogatory responses and objections (2.0); Proofread and revise responses and objections to Lively R&Os (1.3) |
| 12511412 | 4/24/2025 | 3/28/2025 | Vincent Biagiotti | 0.5 | $595.00 | Attend weekly team call (.5). |
| 12511412 | 4/24/2025 | 3/28/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with M. Connolly re: research to find case upholding XX |
| 12511412 | 4/24/2025 | 3/28/2025 | Zachary Stern | 2.0 | $1,062.00 | Research for case upholding XX |
| 12511412 | 4/24/2025 | 3/28/2025 | Michael Gottlieb | 0.6 | $1,198.80 | call/messages with client and legal team re investigation and demand letter re same (0.6). |
| 12511412 | 4/24/2025 | 3/30/2025 | Juliet Dale | 0.5 | $350.50 | Attention to calendaring deadlines (.5). |
| 12511412 | 4/24/2025 | 3/30/2025 | Michaela Connolly | 1.4 | $1,874.60 | Reviewed C&D letter (0.2); updated task tracker (1.2). |
| 12511412 | 4/24/2025 | 3/30/2025 | Zachary Stern | 0.2 | $106.20 | Review and analyze cease and desist letter sent to investigators hired by Wayfarer counsel. |
| 12511412 | 4/24/2025 | 3/30/2025 | Zachary Stern | 0.1 | $53.10 | Review and analyze case calendar to verify accuracy of material deadlines in SDNY case. |
| 12511412 | 4/24/2025 | 3/30/2025 | Zachary Stern | 0.2 | $106.20 | Correspond with M. Connolly, A. Adams-Jack, and J. Dale re: updated litigation task tracker. |
| 12511412 | 4/24/2025 | 3/31/2025 | Aaron Nathan | 1.3 | $2,016.30 | Participate in zoom with co-counsel team re legal strategy. |
| 12511412 | 4/24/2025 | 3/31/2025 | Juliet Dale | 2.2 | $1,542.20 | Attention to Litigation Task Tracker updates (.6); update case calendar (.3); correspond with M. Connolly, Z. Stern, and A. Adams-Jack re same (.5); attention to R&O tracker (.3); prepare onboarding for M. Taustine (.5); |
| 12511412 | 4/24/2025 | 3/31/2025 | Jung Hyun (Monica) Lee | 1.9 | $1,977.90 | Review filings and RFPs. |
| 12511412 | 4/24/2025 | 3/31/2025 | Kashia Adams | 1.5 | $529.50 | Assisted with associate document request re compiling relevant documents |

28

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12511412 | 4/24/2025 | 3/31/2025 | Kristin Bender | 0.4 | $620.40 | addressed issues relating to responses and objections and production stipulations (.4) |
| 12511412 | 4/24/2025 | 3/31/2025 | Michaela Connolly | 7.7 | $10,310.30 | Updated rog R&Os and discussed same with KB/SR (5.7); call with M. Taustine re case background (1.0); coordinated final revisions/circulation of tracker (1.0). |
| 12511412 | 4/24/2025 | 3/31/2025 | Richard Wolkoff | 0.5 | $302.00 | Emails with Lighthouse Global (W. Wei, A. Hermann, L. Kehe), Sloane Offer Weber & Dern (L.  Strasberg), M. Governski, H. Pepaj re: data processing (0.1); emails with Lighthouse Global (A. Hermann, A. Loveless), A. Adams-Jack, H. Pepaj re: workspace access (0.1); emails with Lighthouse Global (A. Hermann, L. Kehe), H. Pepaj re: message imaging workflows (0.1); planning and prepared for document review and production (0.2). |
| 12511412 | 4/24/2025 | 3/31/2025 | Vincent Biagiotti | 2.8 | $3,332.00 | Incorporate edits from M. Connolly into Lively interrogatory R&Os (2.8) |
| 12514249 | 5/21/2025 | 4/1/2025 | Melissa Taustine | 3.4 | $4,335.00 | Reading relevant case materials to onboard, including CRD complaint, cease and desist letters, NYT articles, and Jones Complaint (3.4) |
| 12514249 | 5/21/2025 | 4/1/2025 | Michaela Connolly | 9.2 | $12,318.80 | Conducting research for/revising R&Os and discussing the same internally (8.7); call with S. Roeser re witnesses (0.5) |
| 12514249 | 5/21/2025 | 4/1/2025 | Michaela Connolly | 0.3 | $401.70 | discussing Sony prods with Manatt/internally (0.3). |
| 12514249 | 5/21/2025 | 4/1/2025 | Vincent Biagiotti | 4.4 | $5,236.00 | Research Liman orders re interrogatories using the term "identify documents" (2.8); Research for identification of people in R&Os (1.6). |
| 12514249 | 5/21/2025 | 4/1/2025 | Zachary Stern | 0.2 | $106.20 | Memorialize weekly team meeting notes and action items for team review. |
| 12514249 | 5/21/2025 | 4/1/2025 | Juliet Dale | 0.5 | $350.50 | attend weekly team meeting (.5); |
| 12514249 | 5/21/2025 | 4/2/2025 | Brenda Leach | 2.0 | $552.00 | Book read of Memorandum of Document Review Protocol.  (Vincent Biagiotti) |
| 12514249 | 5/21/2025 | 4/2/2025 | Heriona Pepaj | 0.9 | $336.60 | Preparing and coordinating loading of incoming productions for review in Relativity; Correspondence with team regarding same. |
| 12514249 | 5/21/2025 | 4/2/2025 | Kristin Bender | 0.5 | $775.50 | attention to team legal meeting (.5). |
| 12514249 | 5/21/2025 | 4/2/2025 | Michaela Connolly | 5.0 | $6,695.00 | Revising rog R&Os (4.3); call with MCG re defensive disco (0.4); call with LH re document collection (0.3). |
| 12514249 | 5/21/2025 | 4/2/2025 | Juliet Dale | 1.2 | $841.20 | prepare ROG memorandum (1.2) |
| 12514249 | 5/21/2025 | 4/2/2025 | Vincent Biagiotti | 1.0 | $1,190.00 | Draft guidance to Z. Stern and J. Dale for research memo (1.0) |
| 12514249 | 5/21/2025 | 4/3/2025 | Juliet Dale | 3.3 | $2,313.30 | Update interrogatory memorandum (3); attention to fact check documents (.3) |
| 12514249 | 5/21/2025 | 4/3/2025 | Jung Hyun (Monica) Lee | 5.0 | $5,205.00 | Conduct research re: FRCP 33. |
| 12514249 | 5/21/2025 | 4/3/2025 | Melissa Taustine | 0.5 | $637.50 | Call with Manatt team re: process for review across firms (.5) |
| 12514249 | 5/21/2025 | 4/3/2025 | Richard Wolkoff | 0.4 | $241.60 | Planning and preparing for document review and production |
| 12514249 | 5/21/2025 | 4/3/2025 | Vincent Biagiotti | 1.8 | $2,142.00 | Proof and revise offensive document review protocol (1.8); |
| 12514249 | 5/21/2025 | 4/3/2025 | Michaela Connolly | 5.3 | $7,096.70 | coordinating review setup with LTS (0.5); call with LH re client collection and discussing the same internally (0.8); discussing doc review protocol internally (0.5); revising rog R&Os and discussing related research internally (3.5). |
| 12514249 | 5/21/2025 | 4/3/2025 | Michaela Connolly | 2.6 | $3,481.40 | Revising/generating defensive search terms for review (2.0); revising co-counsel and discussing the same internally (0.6); |
| 12514249 | 5/21/2025 | 4/3/2025 | Michael Gottlieb | 0.3 | $599.40 | attention to misc discovery issues (0.3); |
| 12514249 | 5/21/2025 | 4/3/2025 | Michael Gottlieb | 0.9 | $1,798.20 | Attention to BL MTD reply briefs, emails/calls re same |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12514249 | 5/21/2025 | 4/3/2025 | Kristin Bender | 0.4 | $620.40 | attention to deposition cross-notices (.2); attention to common interest agreements (.2). |
| 12514249 | 5/21/2025 | 4/4/2025 | Autumn Adams-Jack | 2.4 | $2,498.40 | Conduct research regarding production categorization |
| 12514249 | 5/21/2025 | 4/4/2025 | Juliet Dale | 5.2 | $3,645.20 | Research privilege in preparation for meet and confer (4.4); prepare email to K. Bender re the same (.3); update R&O tracker (.5) |
| 12514249 | 5/21/2025 | 4/4/2025 | Jung Hyun (Monica) Lee | 6.4 | $6,662.40 | Conduct research re: FRCP 33(d). |
| 12514249 | 5/21/2025 | 4/4/2025 | Kristin Bender | 0.7 | $1,085.70 | attended meet and confer regarding Sky and Giraldo subpoenas, conferring internally re same (.7). |
| 12514249 | 5/21/2025 | 4/4/2025 | Melissa Taustine | 0.7 | $892.50 | Call with K. Bender re: Rule 11 motion (.2); Email to associate team re: Rule 11 research assignments (.2); Reviewing Rule 11 initial research (.3) |
| 12514249 | 5/21/2025 | 4/4/2025 | Michaela Connolly | 10.2 | $13,657.80 | Revising and discussing rogs internally (9); discussing RFP research internally (0.6); coordinating Relativity workspace/review mechanics and discussing the same with LTS (0.6) |
| 12514249 | 5/21/2025 | 4/4/2025 | Michael Gottlieb | 1.2 | $2,397.60 | discovery, misc case management issues; attention to misc statements, filings, emails re same (1.2). |
| 12514249 | 5/21/2025 | 4/4/2025 | Meryl Governski | 2.7 | $4,187.70 | Review and edit R&Os to rogs (2); co-counsel strategy conversation (.7) |
| 12514249 | 5/21/2025 | 4/4/2025 | Vincent Biagiotti | 6.5 | $7,735.00 | Incorporate comments from M. Governski into Lively R&O draft (4.5); Confer with M. Connolly re: interrogatories (.3); Review and summarize research from M. Lee re: Rule 33(d) (.7); Incorporate comments from Manatt into offensive review protocol (1.0) |
| 12514249 | 5/21/2025 | 4/5/2025 | Jung Hyun (Monica) Lee | 2.0 | $2,082.00 | Conduct research re: improper damage interrogatories. |
| 12514249 | 5/21/2025 | 4/5/2025 | Michael Gottlieb | 1.5 | $2,997.00 | Meetings with E. Hudson, L. Strasberg re case management, reply brief. |
| 12514249 | 5/21/2025 | 4/6/2025 | Juliet Dale | 6.5 | $4,556.50 | Attention to calendar (.2); research ACP/AWP questions (2.5); update Rog memo (3.8). |
| 12514249 | 5/21/2025 | 4/6/2025 | Jung Hyun (Monica) Lee | 3.7 | $3,851.70 | Conduct research re: improper damage interrogatories. |
| 12514249 | 5/21/2025 | 4/6/2025 | Zachary Stern | 0.2 | $106.20 | Correspond with M. Connolly and case team re: RFP memorandum to be sent to co-counsel, Manatt. |
| 12514249 | 5/21/2025 | 4/6/2025 | Michaela Connolly | 2.5 | $3,347.50 | Reviewing interrogatory research/memo and revising the same (2.5) |
| 12514249 | 5/21/2025 | 4/7/2025 | Aaron Nathan | 0.8 | $1,240.80 | Participate in zoom with co-counsel team re legal strategy. |
| 12514249 | 5/21/2025 | 4/7/2025 | Elise Lilly | 0.4 | $119.20 | Biagiotti / Search for Judge Liman decisions re: extension of pleading deadlines |
| 12514249 | 5/21/2025 | 4/7/2025 | Heriona Pepaj | 0.6 | $224.40 | Preparing and coordinating loading of incoming productions (0.30); Correspondence with team and service providers regarding PDF profile set up in Relativity for search able PDF exports (0.20); Updating project log (0.10) |
| 12514249 | 5/21/2025 | 4/7/2025 | Jung Hyun (Monica) Lee | 0.5 | $520.50 | Draft correspondence re: substantial truth research. |
| 12514249 | 5/21/2025 | 4/7/2025 | Kristin Bender | 1.4 | $2,171.40 | addressed ESI protocol and discovery related issues (1.4); |
| 12514249 | 5/21/2025 | 4/7/2025 | Melissa Taustine | 1.9 | $2,422.50 | Corr. with LTS and team re: processing of productions (.3); Phone conferences with K. Bender and J. Dale re: research on attorney/client privilege (.8); Call with K. Bender re: opposition to motion for extension of time to amend complaint (.3); Reviewing case management order and Email to V. Biagiotti re: drafting discovery opposition (.5) |
| 12514249 | 5/21/2025 | 4/7/2025 | Meryl Governski | 2.0 | $3,102.00 | Strategize re rog responses and attention to same (1.5); co-counsel strategy conversation (.5) |

30

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12514249 | 5/21/2025 | 4/7/2025 | Michael Gottlieb | 0.4 | $799.20 | attention to misc discovery issues, emails re same (0.4). |
| 12514249 | 5/21/2025 | 4/7/2025 | Michaela Connolly | 10.9 | $14,595.10 | Discussing and revising rogs/rog summary, calls with M. Governski and V. Biagiotti re same (6.5); discussing searchable text with LTS (0.2); discussing Wayfarer's extension request internally (0.2); reviewing/revising rog research memo (3.5); discussing relativity functionality with LTS (0.5) |
| 12514249 | 5/21/2025 | 4/7/2025 | Vincent Biagiotti | 8.2 | $9,758.00 | Confer with M. Governski re: interrogatory draft (.5); Incorporate comments from M. Governski into interrogatory master draft (3.0); Review and revise interrogatory master draft (1.0); Research case law re: objections to rogs as premature pending MTD (3.2);  Confer with M. Connolly re: rogs (.5); |
| 12514249 | 5/21/2025 | 4/7/2025 | Juliet Dale | 2.5 | $1,752.50 | Correspond internally regarding memo assignment (.2); confer with M. Taustine re ACP research (.3); draft RFP memo (2); |
| 12514249 | 5/21/2025 | 4/8/2025 | Amy Orlov | 0.6 | $675.60 | Internal discussions with K. Bender, A. Nathan, and associate team re: preparing Rule 11 motion and responding to discovery requests. |
| 12514249 | 5/21/2025 | 4/8/2025 | Autumn Adams-Jack | 1.0 | $1,041.00 | Confer internally regarding pending tasks (1.0) |
| 12514249 | 5/21/2025 | 4/8/2025 | Deanna Drenga | 1.5 | $1,561.50 | Research re extension of deadline to amend (1.50) |
| 12514249 | 5/21/2025 | 4/8/2025 | Juliet Dale | 5.7 | $3,995.70 | Prepare RFP memorandum (3.7); confer among team regarding work streams (.6); circulate notes re the same (.2); compile (.4) and review (.8) case law regarding ACP for M. Taustine. |
| 12514249 | 5/21/2025 | 4/8/2025 | Kristin Bender | 0.8 | $1,240.80 | Corresponded regarding extension deadlines (.8) |
| 12514249 | 5/21/2025 | 4/8/2025 | Melissa Taustine | 2.9 | $3,697.50 | Reviewing and revising draft opposition to motion to extend deadlines (2.9) |
| 12514249 | 5/21/2025 | 4/8/2025 | Melissa Taustine | 2.2 | $2,805.00 | Researching and drafting summary re: attorney client privilege waiver; |
| 12514249 | 5/21/2025 | 4/8/2025 | Meryl Governski | 1.0 | $1,551.00 | Discuss rog R&Os with client |
| 12514249 | 5/21/2025 | 4/8/2025 | Michael Gottlieb | 0.5 | $999.00 | attention to discovery issues, interrogatories, RFPs, collection status, emails/calls re same (0.5). |
| 12514249 | 5/21/2025 | 4/8/2025 | Michaela Connolly | 1.5 | $2,008.50 | updating defensive search terms (1.5); |
| 12514249 | 5/21/2025 | 4/8/2025 | Vincent Biagiotti | 8.7 | $10,353.00 | Research background for opposition to modify scheduling order (2.0); Research case law re: opposing amending complaint (1.8); Draft and revise opposition to extend/modify scheduling order (3.9); Research case law opposing extension of interrogatory deadline (1.0). |
| 12514249 | 5/21/2025 | 4/8/2025 | Zachary Stern | 0.2 | $106.20 | Review new filings in SDNY lawsuit involving clients and memorialize for team review. |
| 12514249 | 5/21/2025 | 4/8/2025 | Zachary Stern | 0.7 | $371.70 | Review and analyze SDNY court hearing transcripts to assist in drafting opposition to motion to extend deadline to amend pleadings in SDNY lawsuit. |
| 12514249 | 5/21/2025 | 4/8/2025 | Michaela Connolly | 5.2 | $6,962.80 | Preparing for client call re rogs (1.5); client call re rogs/internal discussings re strategy (3.2); discussing client collections internally (0.5) |
| 12514249 | 5/21/2025 | 4/9/2025 | Aaron Nathan | 1.5 | $2,326.50 | Revise letter response to motion for extension of time to amend. |
| 12514249 | 5/21/2025 | 4/9/2025 | Juliet Dale | 5.7 | $3,995.70 | Prepare RFP memorandum (3.7); confer among team regarding work streams (.6); circulate notes re the same (.2); compile (.4) and review (.8) case law regarding ACP for M. Taustine. |
| 12514249 | 5/21/2025 | 4/9/2025 | Kristin Bender | 4.9 | $7,599.90 | drafted and circulated opposition to motion for extension of deadlines (2.8); filed same (.9); attention to Lively draft (.6); attention to ESI protocol (.6). |
| 12514249 | 5/21/2025 | 4/9/2025 | Melissa Taustine | 2.0 | $2,550.00 | Corr. with team re: compiling email/domain list (.2); Revising opposition letter to motion to extend deadlines (1.8) |

31

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12514249 | 5/21/2025 | 4/9/2025 | Michael Gottlieb | 0.3 | $599.40 | ; attention to other misc discovery issues and emails re same (0.3). |
| 12514249 | 5/21/2025 | 4/9/2025 | Michaela Connolly | 7.1 | $9,506.90 | Reviewing/further revising rog memo (3.0); discussing email domains internally/with LH (0.3); discussing priv research internally (0.4); reviewing/revising RFP research memo (2.8); discussing extension request internally (0.6) |
| 12514249 | 5/21/2025 | 4/9/2025 | Michaela Connolly | 3.5 | $4,686.50 | drafting offensive search terms (3.5). |
| 12514249 | 5/21/2025 | 4/9/2025 | Sally Munson | 0.7 | $208.60 | Locate sanctions motions filed against XX for A. Adams-Jack. |
| 12514249 | 5/21/2025 | 4/9/2025 | Vincent Biagiotti | 5.0 | $5,950.00 | Review and analyze opposition of motion to extend and our updated drafts (1.5); Research case law re: denial of motion to extend discovery (2.5); Summarize discovery findings for team (1.0). |
| 12514249 | 5/21/2025 | 4/9/2025 | Zachary Stern | 1.7 | $902.70 | Review and analyze currently served RFPs and interrogatories to verify accuracy of Wayfarer Letter Motion to Amend Schedule. |
| 12514249 | 5/21/2025 | 4/10/2025 | Aaron Nathan | 1.8 | $2,791.80 | Revise letter response to motion for extension of time to amend. |
| 12514249 | 5/21/2025 | 4/10/2025 | Amy Orlov | 0.2 | $225.20 | Internal discussions with M. Connolly re: updating initial disclosures. |
| 12514249 | 5/21/2025 | 4/10/2025 | Autumn Adams-Jack | 0.5 | $520.50 | Draft summary of third party production (.5); |
| 12514249 | 5/21/2025 | 4/10/2025 | Jung Hyun (Monica) Lee | 6.1 | $6,350.10 | Revise and file letter response to Wayfarer Parties' motion to amend scheduling order. |
| 12514249 | 5/21/2025 | 4/10/2025 | Kashia Adams | 0.3 | $105.90 | Bluebooked Letter in Opp. to Wayfarer Parties Requests |
| 12514249 | 5/21/2025 | 4/10/2025 | Meryl Governski | 0.7 | $1,085.70 | Communicate and strategize re rog deadlines (.2); review opposition to amend scheduling order (.5) |
| 12514249 | 5/21/2025 | 4/10/2025 | Michael Gottlieb | 0.8 | $1,598.40 | Review/revise opposition to motion to amend scheduling order, emails re same (0.8) |
| 12514249 | 5/21/2025 | 4/10/2025 | Thomas Coster | 0.6 | $165.60 | Book read of Letter [Monica Lee] |
| 12514249 | 5/21/2025 | 4/10/2025 | Vincent Biagiotti | 1.0 | $1,190.00 | Review citations in opposition of motion to extend (1.0); |
| 12514249 | 5/21/2025 | 4/10/2025 | Zachary Stern | 0.3 | $159.30 | Correspond with case team re: document review protocol meeting. |
| 12514249 | 5/21/2025 | 4/10/2025 | Zachary Stern | 0.3 | $159.30 | Cite-check Letter in Opposition to Motion to Amend Scheduling Order. |
| 12514249 | 5/21/2025 | 4/10/2025 | Michaela Connolly | 6.8 | $9,105.20 | Further revising search terms (1.1); drafting ESI talking points (3.5);reviewing extension opp and coordinating filing (1.0); reviewing LH invoice and discussing the same with LTS (0.3); attention to file (0.5); coordinating joint team review (0.2); discussing initial disclosures with A. Orlov (0.2). |
| 12514249 | 5/21/2025 | 4/10/2025 | Kristin Bender | 2.7 | $4,187.70 | Attention to opposition to extension request (1.9); conferred internally regarding drafting issues (.4); coordinated filing of opposition letter (.4). |
| 12514249 | 5/21/2025 | 4/11/2025 | Aaron Nathan | 1.6 | $2,481.60 | Participate in zoom with co-counsel team re legal strategy. |
| 12514249 | 5/21/2025 | 4/11/2025 | Michaela Connolly | 4.2 | $5,623.80 | Discussing rog responses internally (1.0); finalizing review protocol and discussing the same with Manatt (1.1); further reviewing/revising rog research memo (1.3); discussing co-counsel agreement internally (0.5); discussing rog responses with L. Strasberg (0.3). |
| 12514249 | 5/21/2025 | 4/11/2025 | Michael Gottlieb | 2.0 | $3,996.00 | Strategy telecons with legal team, (1.3); attention to order on schedule, confer with legal team re same (0.3); attention to discovery and scheduling issues, requests, confer with legal team re same (0.4). |
| 12514249 | 5/21/2025 | 4/11/2025 | Kristin Bender | 1.1 | $1,706.10 | addressed workflow and process flow (.5); attention to case schedule issues regarding same (.4); conducted team meeting (.2) |
| 12514249 | 5/21/2025 | 4/11/2025 | Jung Hyun (Monica) Lee | 2.8 | $2,914.80 | revise memo re: RFP research (2.8). |

32

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12514249 | 5/21/2025 | 4/11/2025 | Vincent Biagiotti | 0.2 | $238.00 | Confer with team re: ongoing workstreams (.2) |
| 12514249 | 5/21/2025 | 4/12/2025 | Jung Hyun (Monica) Lee | 1.8 | $1,873.80 | Revise RFP research memo. |
| 12514249 | 5/21/2025 | 4/12/2025 | Michaela Connolly | 0.2 | $267.80 | Discussing MSF comments on ESI stip with LTS. |
| 12514249 | 5/21/2025 | 4/12/2025 | Richard Wolkoff | 0.1 | $60.40 | Emails with M. Connolly re: ESI Stipulation (0.1). |
| 12514249 | 5/21/2025 | 4/13/2025 | Jung Hyun (Monica) Lee | 4.1 | $4,268.10 | Revise RFP research memo. |
| 12514249 | 5/21/2025 | 4/13/2025 | Richard Wolkoff | 1.7 | $1,026.80 | Emails with M. Connolly re: ESI Stipulation (0.4); review opposing counsel comments on and proposed revisions to ESI Stipulation (1.3). |
| 12514249 | 5/21/2025 | 4/13/2025 | Michaela Connolly | 2.3 | $3,079.70 | Reviewing ESI protocol and discussing the same internally (1.8); reviewing/commenting on case calendar (0.1); updating task tracker (0.4). |
| 12514249 | 5/21/2025 | 4/14/2025 | Heriona Pepaj | 0.3 | $112.20 | Correspondence with team regarding incoming data via SFTP link and use of Page Vault. |
| 12514249 | 5/21/2025 | 4/14/2025 | Jung Hyun (Monica) Lee | 5.4 | $5,621.40 | Revise RFP research memo. |
| 12514249 | 5/21/2025 | 4/14/2025 | Jung Hyun (Monica) Lee | 0.7 | $728.70 | Draft email to K. Bender summarizing civil extortion and tortious interference research. |
| 12514249 | 5/21/2025 | 4/14/2025 | Kristin Bender | 4.6 | $7,134.60 | Attended team partner meeting and XX meeting (1.4); attended call regarding ESI protocol (.3); attended call with co-counsel regarding ESI protocol (.3); attended meet and confer regarding ESI protocol (.9); attention to correspondence and substantive ESI positions (1.0); attention to case calendar (.2); addressed retraction considerations with Texas counsel, corresponding regarding same (.5) |
| 12514249 | 5/21/2025 | 4/14/2025 | Kristin Bender | 1.3 | $2,016.30 | revised and circulated edits in connection with Wayfarer deficiency letter, incorporating cases into same (1.3); |
| 12514249 | 5/21/2025 | 4/14/2025 | Melissa Taustine | 1.4 | $1,785.00 | Reviewing and revising RFP research memo (1.4 ). |
| 12514249 | 5/21/2025 | 4/14/2025 | Meryl Governski | 0.9 | $1,395.90 | Standing co-counsel call (.9) |
| 12514249 | 5/21/2025 | 4/14/2025 | Michaela Connolly | 9.5 | $12,720.50 | Discussing ESI protocol with K. Bender and circulating thoughts to broader team (1.2); partner call (0.4); reviewing/revising rog memo (3.5); ESI call and memorializing notes for file (1.6); reviewing/revising RFP memo (2.7); reviewing B comments on rogs (0.1) |
| 12514249 | 5/21/2025 | 4/14/2025 | Richard Wolkoff | 1.2 | $724.80 | Emails with K. Bender, M. Connolly re: ESI Stipulation, call with M. Connolly re: same (0.2); Zoom meeting with Meister Seelig (S. Ashby, K. Fritz ), M. Ahouraian, Liner counsel (S. Benson), Quinn Emanuel (N. Inns), Boies Schiller (L. Ruff), Davis Wright (K. Bolger), Manatt (S. Roeser, M. Bruno), K. Bender, M. Connolly, M. Taustine re: ESI Stipulation (1.0). |
| 12514249 | 5/21/2025 | 4/14/2025 | Juliet Dale | 0.5 | $350.50 | Attention to emails re work streams (.5); |
| 12514249 | 5/21/2025 | 4/14/2025 | Michael Gottlieb | 1.2 | $2,397.60 | Attention to potential legislative testimony and legal issues re same (0.4); attention to misc discovery issues, strategy questions, meeting/emails with legal team re same (0.8) |
| 12514249 | 5/21/2025 | 4/15/2025 | Amy Orlov | 1.4 | $1,576.40 | Internal discussions with M. Connolly re: initial disclosures and discovery matters. |
| 12514249 | 5/21/2025 | 4/15/2025 | Amy Orlov | 0.2 | $225.20 | Internal discussions with K. Bender and full associate team re: preparing for document review |
| 12514249 | 5/21/2025 | 4/15/2025 | Amy Orlov | 2.1 | $2,364.60 | Assess individuals included in Wayfarer's initial disclosures in comparison to individuals listed in interrogatory responses. |
| 12514249 | 5/21/2025 | 4/15/2025 | Juliet Dale | 1.1 | $771.10 | update rog memo (.7); attention to emails/filings (.4); |

33

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12514249 | 5/21/2025 | 4/15/2025 | Jung Hyun (Monica) Lee | 2.8 | $2,914.80 | Conduct research re: XX and statements as relevant to filings. |
| 12514249 | 5/21/2025 | 4/15/2025 | Jung Hyun (Monica) Lee | 5.6 | $5,829.60 | Conduct research re: attorney-client privilege XX |
| 12514249 | 5/21/2025 | 4/15/2025 | Melissa Taustine | 1.8 | $2,295.00 | Reviewing edits to RFP research memo; Review of counsel quotes in the media re: Lively; Revising email to Cal SG office; Assigning research re: employer control over employee documents |
| 12514249 | 5/21/2025 | 4/15/2025 | Meryl Governski | 0.7 | $1,085.70 | Attend to defensive discovery |
| 12514249 | 5/21/2025 | 4/15/2025 | Michaela Connolly | 11.1 | $14,862.90 | discussing search terms with M. Governski; reviewing B annotations to rog responses; revising search terms; call with L. Strasberg and E. Hudson re rogs; discussing rogs internally with A. Orlov, MCG; follow up esi call; updating ESI protocol and discussing the same internally; further revising RFP memo. |
| 12514249 | 5/21/2025 | 4/15/2025 | Richard Wolkoff | 2.1 | $1,268.40 | Emails with K. Bender, M. Connolly, H. Pepaj re: ESI Stipulation, call with M. Connolly re: same (1.2); Zoom meeting with Meister Seelig (S. Ashby, K. Fritz ), M. Ahouraian, Liner counsel (S. Benson), Quinn Emanuel (D. Lazarus), Boies Schiller (L. Ruff), Manatt (S. Roeser), K. Bender, M. Connolly re: ESI Stipulation (0.9). |
| 12514249 | 5/21/2025 | 4/15/2025 | Zachary Stern | 0.1 | $53.10 | Review filings in various lawsuits involving clients and memorialize for team review. |
| 12514249 | 5/21/2025 | 4/15/2025 | Michael Gottlieb | 0.4 | $799.20 | attention to various discovery requests/issues, emails re same (0.4). |
| 12514249 | 5/21/2025 | 4/15/2025 | Kristin Bender | 1.3 | $2,016.30 | attended workflow meeting with senior associates (.5); prepared for and attended meet and confer regarding ESI protocol (.8) |
| 12514249 | 5/21/2025 | 4/16/2025 | Aaron Nathan | 1.8 | $2,791.80 | Participate in zoom with co-counsel team re legal strategy. |
| 12514249 | 5/21/2025 | 4/16/2025 | Amy Orlov | 2.0 | $2,252.00 | Draft correspondence re: discovery deficiencies. |
| 12514249 | 5/21/2025 | 4/16/2025 | Heriona Pepaj | 0.7 | $261.80 | Correspondence with team and service providers regarding collection and short message increments based on search hits. |
| 12514249 | 5/21/2025 | 4/16/2025 | Juliet Dale | 4.2 | $2,944.20 | Coordinate workspace access (.2); organize blue-booking and proofing reservations for memo (.6); research case law for email to opposing counsel (3.4). |
| 12514249 | 5/21/2025 | 4/16/2025 | Jung Hyun (Monica) Lee | 1.2 | $1,249.20 | Conduct research re: search terms in collections. |
| 12514249 | 5/21/2025 | 4/16/2025 | Kashia Adams | 1.7 | $600.10 | Bluebooked interrogatory research memorandum |
| 12514249 | 5/21/2025 | 4/16/2025 | Kristin Bender | 1.9 | $2,946.90 | attended call regarding discovery issues (.3); addressed ESI protocol (.8); attention to correspondence with opposing counsel (.8); |
| 12514249 | 5/21/2025 | 4/16/2025 | Michaela Connolly | 8.4 | $11,247.60 | Discussing Page Vault internally (0.4); call re rog responses with M. Gottlieb and M. Governski (0.4); revising rogs and discussing the same internally/with Manatt (1.5); coordinating completion of common interest agreement (0.1); revising defensive search terms/coordinating receipt of laptop (4.5); drafting F/U to opposing counsel re ESI and discussing internally/with LTS/Manatt (1.5). |
| 12514249 | 5/21/2025 | 4/16/2025 | Michael Gottlieb | 2.0 | $3,996.00 | Discussion re interrogatories, emails re same (0.5) ; telecons/emails re litigation and discovery strategy issues (1.5); |
| 12514249 | 5/21/2025 | 4/16/2025 | Richard Wolkoff | 1.1 | $664.40 | Emails with K. Bender, M. Connolly, H. Pepaj re: ESI Stipulation, calls with H. Pepaj re: same (0.6); call, emails with Lighthouse (A. Hermann), H. Pepaj re: data collection and processing specifications (0.5). |
| 12514249 | 5/21/2025 | 4/16/2025 | Thomas Coster | 1.7 | $469.20 | Book read of Interrogatory [Juliet Dale] |

34

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12514249 | 5/21/2025 | 4/16/2025 | Zola Ray | 1.1 | $303.60 | Book read of Interrogatory Research Memo (J. Dale) |
| 12514249 | 5/21/2025 | 4/16/2025 | Meryl Governski | 1.3 | $2,016.30 | Strategy conversation re rog responses (.3); standing co-counsel call (1) |
| 12514249 | 5/21/2025 | 4/17/2025 | Amy Orlov | 2.0 | $2,252.00 | Research case law for correspondence re: discovery deficiencies. |
| 12514249 | 5/21/2025 | 4/17/2025 | Amy Orlov | 0.9 | $1,013.40 | Participate in offensive document review training. |
| 12514249 | 5/21/2025 | 4/17/2025 | Clementine Martinez | 2.4 | $662.40 | Book read of research memo (J. Dale) |
| 12514249 | 5/21/2025 | 4/17/2025 | Deanna Drenga | 0.9 | $936.90 | Attending call re document review protocol led by M. Connolly and V. Biagiotti. |
| 12514249 | 5/21/2025 | 4/17/2025 | Juliet Dale | 2.7 | $1,892.70 | Implement proofing edits to rog memo (1.1); add docket filings to internal folders (.5); coordinate proofing and blue-booking for RFP memo (.2); confer with WFG team and co-counsel regarding document review (.9). |
| 12514249 | 5/21/2025 | 4/17/2025 | Jung Hyun (Monica) Lee | 0.9 | $936.90 | Team meeting re: document review. |
| 12514249 | 5/21/2025 | 4/17/2025 | Kashia Adams | 1.1 | $388.30 | Bluebooked RFP research memo |
| 12514249 | 5/21/2025 | 4/17/2025 | Kristin Bender | 1.5 | $2,326.50 | addressed workstream administration (.4); managed ESI protocol (.6); attended document review protocol session (.5). |
| 12514249 | 5/21/2025 | 4/17/2025 | Melissa Taustine | 0.9 | $1,147.50 | Attend call re: document review protocol (.9) |
| 12514249 | 5/21/2025 | 4/17/2025 | Ruthanne McCormack | 2.0 | $552.00 | Book read of RFP Research Memo (J. Dale). |
| 12514249 | 5/21/2025 | 4/17/2025 | Zachary Stern | 0.9 | $477.90 | Teleconference with case team re: document review protocol. |
| 12514249 | 5/21/2025 | 4/17/2025 | Zachary Stern | 0.6 | $318.60 | Proof RFP research memorandum to be sent to co-counsel, Manatt. |
| 12514249 | 5/21/2025 | 4/17/2025 | Michaela Connolly | 9.2 | $12,318.80 | Reviewing EH feedback on rog responses and revising rogs (2.5); revising ESI protocol (0.5); call with Page Vault rep (0.8); revising RFP memo (0.3); discussing Page Vault capabilities internally/with Manatt (1.0); leading document review call and discussing the same internally (1.3); updating defensive search terms (2.8). |
| 12514249 | 5/21/2025 | 4/17/2025 | Michael Gottlieb | 0.4 | $799.20 | Attention to discovery issues, emails re same. |
| 12514249 | 5/21/2025 | 4/17/2025 | Autumn Adams-Jack | 0.9 | $936.90 | confer internally regarding production review protocol (.9) |
| 12514249 | 5/21/2025 | 4/17/2025 | Vincent Biagiotti | 4.0 | $4,760.00 | Review materials and draft presentation for Offensive Discovery (3.0); Confer with co-counsel re: offensive discover (1.0) |
| 12514249 | 5/21/2025 | 4/18/2025 | Aaron Nathan | 0.3 | $465.30 | Telecon with Willkie team re case management tasks. |
| 12514249 | 5/21/2025 | 4/18/2025 | Aaron Nathan | 0.8 | $1,240.80 | Participate in zoom with co-counsel team re legal strategy. |
| 12514249 | 5/21/2025 | 4/18/2025 | Autumn Adams-Jack | 0.7 | $728.70 | Confer internally regarding discovery tasks status (.5); draft summary of third party production (.2) |
| 12514249 | 5/21/2025 | 4/18/2025 | Kristin Bender | 1.8 | $2,791.80 | prepared for and attended partner meeting (1.0); attention to ESI protocol and related discovery issues (.8). |
| 12514249 | 5/21/2025 | 4/18/2025 | Melissa Taustine | 7.7 | $9,817.50 | Team call (.3); Call with WFG and Manatt re: interrogatory responses and Rule 11 motions ( .7); Drafting, revising, and overseeing cite/proofing checks to Rule 11 letters and motions (6.7); |
| 12514249 | 5/21/2025 | 4/18/2025 | Meryl Governski | 0.9 | $1,395.90 | Review and edit conferral comms re ESI (.2); co-counsel strategy session (.7) |
| 12514249 | 5/21/2025 | 4/18/2025 | Michaela Connolly | 10.2 | $13,657.80 | Finalizing rogs; discussing outreach to OC re ESI protocol, drafting the same, and strategizing re petition to court; larger team call; drafting search terms/reviewing underlying comms; reviewing Defendants' rog responses. |
| 12514249 | 5/21/2025 | 4/18/2025 | Richard Wolkoff | 0.2 | $120.80 | Emails with M. Connolly, H. Pepaj re: ESI Stipulation, calls with H. Pepaj re: same (0.2). |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12514249 | 5/21/2025 | 4/18/2025 | Zachary Stern | 0.9 | $477.90 | Revise litigation task tracker to reflect material updates in various case work streams. |
| 12514249 | 5/21/2025 | 4/18/2025 | Michael Gottlieb | 2.6 | $5,194.80 | Review/revise R11 letters, confer with legal team re same, tee up for client review (1.5); strategy session with legal team (.8); attention to misc discovery issues, emails (0.3). |
| 12514249 | 5/21/2025 | 4/18/2025 | Juliet Dale | 1.3 | $911.30 | Implement final memo edits (.3); circulate the same (.1); correspond with Z. Stern re tracker/calendar (.1); confer with team re work streams (.3); circulate meeting notes (.1); correspond with MAO re filing planning (.2); attention to filings (.2) |
| 12514249 | 5/21/2025 | 4/21/2025 | Aaron Nathan | 0.4 | $620.40 | Participate in zoom with co-counsel team re legal strategy. |
| 12514249 | 5/21/2025 | 4/21/2025 | Heriona Pepaj | 0.3 | $112.20 | Correspondence with team regarding incoming productions. |
| 12514249 | 5/21/2025 | 4/21/2025 | Jung Hyun (Monica) Lee | 7.9 | $8,223.90 | Conduct research re: ESI cases. |
| 12514249 | 5/21/2025 | 4/21/2025 | Kristin Bender | 8.8 | $13,648.80 | Researched caselaw regarding entry of ESI protocol (3.1); revised letter regarding ESI protocol dispute (2.7); revised deficiency letter, circulating (2.5); attention to scheduling and filings (.5). |
| 12514249 | 5/21/2025 | 4/21/2025 | Zachary Stern | 2.5 | $1,327.50 | Research for which circumstances SDNY/EDNY have found that a party's delay constitutes a violation of Local Rule 26.4 |
| 12514249 | 5/21/2025 | 4/21/2025 | Zachary Stern | 0.3 | $159.30 | Revise litigation task tracker to reflect material updates in various case work streams. |
| 12514249 | 5/21/2025 | 4/21/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with J. Dale re: memorializing new discovery materials in various lawsuits involving clients and memorialize same materials. |
| 12514249 | 5/21/2025 | 4/21/2025 | Michaela Connolly | 9.6 | $12,854.40 | Updating tracker (0.4); conducting research for, drafting ESI letter and discussing the same internally (8.5); updating ESI protocol (0.7). |
| 12514249 | 5/21/2025 | 4/21/2025 | Michael Gottlieb | 0.7 | $1,398.60 | attention to misc discovery matters, emails re same (0.3); telecon with legal team re misc litigation strategy and discovery matters (0.4). |
| 12514249 | 5/21/2025 | 4/21/2025 | Melissa Taustine | 2.8 | $3,570.00 | Final reads and revisions to Rule 11 letters/motions (2.8) |
| 12514249 | 5/21/2025 | 4/21/2025 | Melissa Taustine | 0.4 | $510.00 | Reviewing ESI correspondence (.4); |
| 12514249 | 5/21/2025 | 4/21/2025 | Juliet Dale | 3.7 | $2,593.70 | Update tracker and deadlines (1.2) review rog responses for messaging platforms (.8); research ESI time zone requests (1.7) |
| 12514249 | 5/21/2025 | 4/22/2025 | Aaron Nathan | 0.9 | $1,395.90 | Participate in zoom with co-counsel team re legal strategy. |
| 12514249 | 5/21/2025 | 4/22/2025 | Heriona Pepaj | 0.5 | $187.00 | Preparing and coordinating loading of incoming production for review in Relativity. |
| 12514249 | 5/21/2025 | 4/22/2025 | Jung Hyun (Monica) Lee | 0.8 | $832.80 | Draft correspondence re: ESI research. |
| 12514249 | 5/21/2025 | 4/22/2025 | Melissa Taustine | 3.2 | $4,080.00 | Drafting/revising BL Rule 11 letters, including drafting IEWU and Wayfarer letter and revising remaining letters (3.2) |
| 12514249 | 5/21/2025 | 4/22/2025 | Meryl Governski | 1.5 | $2,326.50 | Strategy conversations re ESI protocol and defensive discovery strategy (1); strategize re incoming discovery (.5) |
| 12514249 | 5/21/2025 | 4/22/2025 | Zachary Stern | 0.6 | $318.60 | Teleconference with case team re: material updates in various case work streams. |
| 12514249 | 5/21/2025 | 4/22/2025 | Zachary Stern | 0.2 | $106.20 | Memorialize ESI Protocol research for case team review. |
| 12514249 | 5/21/2025 | 4/22/2025 | Zachary Stern | 0.2 | $106.20 | Review new filings in SDNY lawsuits involving clients and memorialize for team review. |
| 12514249 | 5/21/2025 | 4/22/2025 | Michaela Connolly | 6.5 | $8,703.50 | Revising ESI protocol and discussing the same internally/with LTS (3); revising defensive search terms (2.5); call with team re ESI strategy (1) |

36

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12514249 | 5/21/2025 | 4/22/2025 | Michael Gottlieb | 0.5 | $999.00 | Attention to Manatt subpoena and discuss strategy with legal team (0.5) |
| 12514249 | 5/21/2025 | 4/22/2025 | Kristin Bender | 3.1 | $4,808.10 | Attention to ESI protocol edits (.8); attended meeting with co-counsel regarding same (.9); attention to ESI protocol and correspondence re same (1.4) |
| 12514249 | 5/21/2025 | 4/22/2025 | Autumn Adams-Jack | 0.5 | $520.50 | confer internally regarding discovery updates (.5); |
| 12514249 | 5/21/2025 | 4/23/2025 | Aaron Nathan | 0.9 | $1,395.90 | Participate in zoom with co-counsel team re legal strategy. |
| 12514249 | 5/21/2025 | 4/23/2025 | Aaron Nathan | 0.1 | $155.10 | Phone call with K. Bender re legal strategy. |
| 12514249 | 5/21/2025 | 4/23/2025 | Heriona Pepaj | 0.7 | $261.80 | Correspondence with team regarding incoming production transfers via FTP and loading in Relativity. |
| 12514249 | 5/21/2025 | 4/23/2025 | Kristin Bender | 0.9 | $1,395.90 | Attention to ESI protocol issues (.6); met internally regarding approach to meet and confer (.3) |
| 12514249 | 5/21/2025 | 4/23/2025 | Meryl Governski | 1.7 | $2,636.70 | Stranding co-counsel strategy call; review and edit defensive search terms; strategy conversation re same |
| 12514249 | 5/21/2025 | 4/23/2025 | Michaela Connolly | 3.8 | $5,088.20 | Discussing defensive search terms internally (3.8) |
| 12514249 | 5/21/2025 | 4/23/2025 | Zachary Stern | 0.2 | $106.20 | Review new filings in various lawsuits involving clients and memorialize for team review. |
| 12514249 | 5/21/2025 | 4/23/2025 | Michaela Connolly | 1.5 | $2,008.50 | updating client collection records and discussing the same with LH (1.5 |
| 12514249 | 5/21/2025 | 4/23/2025 | Melissa Taustine | 0.3 | $382.50 | Call with M. Connolly re: review of client documents (.3) |
| 12514249 | 5/21/2025 | 4/23/2025 | Juliet Dale | 0.5 | $350.50 | Search docket for sealed filings (.2); circulate e-binder (.1); attention to emails among team re work streams (.2) |
| 12514249 | 5/21/2025 | 4/24/2025 | Heriona Pepaj | 0.6 | $224.40 | Correspondence with team regarding upcoming review. |
| 12514249 | 5/21/2025 | 4/24/2025 | Heriona Pepaj | 0.2 | $74.80 | Correspondence with team regarding review scope and setup. |
| 12514249 | 5/21/2025 | 4/24/2025 | Juliet Dale | 0.4 | $280.40 | Attention to case deadlines (.3); attention to opposing counsel email (.1). |
| 12514249 | 5/21/2025 | 4/24/2025 | Richard Wolkoff | 2.1 | $1,268.40 | Call, emails with M. Connolly, H. Pepaj re: message review workflows (0.9); call, emails with Lighthouse (A. Hermann, L. Kehe), H. Pepaj re: message review workflows (0.9); emails with Lighthouse (A. Hermann, L. Kehe, D. Schepers, W. Wei), M. Connolly, H. Pepaj re: document collections, processing (0.3). |
| 12514249 | 5/21/2025 | 4/24/2025 | Michaela Connolly | 4.9 | $6,561.10 | Updating collection log; discussing review logistics/client data internally;reviewing Manatt deficiency letter;strategizing re M&C and participating in the same |
| 12514249 | 5/21/2025 | 4/24/2025 | Kristin Bender | 3.1 | $4,808.10 | Prepared for and attended meet and confer regarding Wayfarer Parties deficiencies (1.7) conferred internally regarding defense meet and confer recap (.3); revised deficiency letter, circulating (.8); corresponded regarding discovery issues (.3). |
| 12514249 | 5/21/2025 | 4/25/2025 | Aaron Nathan | 0.5 | $775.50 | Participate in zoom with co-counsel team re legal strategy. |
| 12514249 | 5/21/2025 | 4/25/2025 | Amy Orlov | 2.0 | $2,252.00 | Research requirements for serving contention interrogatories. |
| 12514249 | 5/21/2025 | 4/25/2025 | Amy Orlov | 2.0 | $2,252.00 | Research requirements for supplementing interrogatories. |
| 12514249 | 5/21/2025 | 4/25/2025 | Betty Braverman | 0.7 | $208.60 | Search for cases XX |
| 12514249 | 5/21/2025 | 4/25/2025 | Heriona Pepaj | 0.1 | $37.40 | Correspondence with team regarding incoming production. |
| 12514249 | 5/21/2025 | 4/25/2025 | Juliet Dale | 6.0 | $4,206.00 | Reconcile subpoenas (1); attention to calendaring case deadlines (.5);  research questions re damages information (4.5); |
| 12514249 | 5/21/2025 | 4/25/2025 | Jung Hyun (Monica) Lee | 0.5 | $520.50 | Review correspondence re: research. |
| 12514249 | 5/21/2025 | 4/25/2025 | Jung Hyun (Monica) Lee | 2.3 | $2,394.30 | Conduct research re: FEHA cases. |

37

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12514249 | 5/21/2025 | 4/25/2025 | Melissa Taustine | 0.2 | $255.00 | Updating task tracker (.2); |
| 12514249 | 5/21/2025 | 4/25/2025 | Meryl Governski | 0.5 | $775.50 | Participate in weekly strategy co-counsel conversation |
| 12514249 | 5/21/2025 | 4/25/2025 | Zachary Stern | 0.1 | $53.10 | Correspond with M. Connolly re: researching cases XX. |
| 12514249 | 5/21/2025 | 4/25/2025 | Zachary Stern | 3.4 | $1,805.40 | Research case law XX |
| 12514249 | 5/21/2025 | 4/25/2025 | Kristin Bender | 3.9 | $6,048.90 | Coordinated research regarding contention interrogatories (.3); attention to deficiency correspondence and related research as to responding in connection to financial information (3.2); attended meeting with co-counsel (.4) |
| 12514249 | 5/21/2025 | 4/26/2025 | Deanna Drenga | 1.7 | $1,769.70 | Research re required disclosures in pro hac vice applications. |
| 12514249 | 5/21/2025 | 4/26/2025 | Michaela Connolly | 1.0 | $1,339.00 | Reviewing financial record discovery research. |
| 12514249 | 5/21/2025 | 4/27/2025 | Deanna Drenga | 2.7 | $2,810.70 | Research re pro hac vice application (2.10); drafting analysis re same (.60). |
| 12514249 | 5/21/2025 | 4/27/2025 | Michael Gottlieb | 0.2 | $399.60 | Review letter re Wayfarer investigation, emails re same. |
| 12514249 | 5/21/2025 | 4/27/2025 | Michaela Connolly | 5.4 | $7,230.60 | Reviewing financial disco-related cases and revising research memo. |
| 12514249 | 5/21/2025 | 4/28/2025 | Aaron Nathan | 0.7 | $1,085.70 | Participate in zoom with co-counsel team re legal strategy. |
| 12514249 | 5/21/2025 | 4/28/2025 | Heriona Pepaj | 0.5 | $187.00 | Correspondence with team and service providers regarding review. |
| 12514249 | 5/21/2025 | 4/28/2025 | Kristin Bender | 2.6 | $4,032.60 | Edited investigations letter, circulating (.5); attention to scheduling meet and confer sessions (.3); reviewed research regarding production of financial information, circulating reactions (.3); revised correspondence regarding deficient requests for production (.3); attention to ESI protocol and revisions (1.2); |
| 12514249 | 5/21/2025 | 4/28/2025 | Kristin Bender | 0.5 | $775.50 | attended lawyers calls (.5) |
| 12514249 | 5/21/2025 | 4/28/2025 | Meryl Governski | 1.0 | $1,551.00 | Communicate re defensive discovery strategy (.5); discuss defensive discovery search protocol (.5); |
| 12514249 | 5/21/2025 | 4/28/2025 | Meryl Governski | 0.5 | $775.50 | co-counsel strategy session (.5); |
| 12514249 | 5/21/2025 | 4/28/2025 | Michael Gottlieb | 0.3 | $599.40 | attention to discovery correspondence and misc discovery issues (0.3) |
| 12514249 | 5/21/2025 | 4/28/2025 | Michaela Connolly | 4.0 | $5,356.00 | updating defensive review protocol and discussing the same internally (4); |
| 12514249 | 5/21/2025 | 4/28/2025 | Richard Wolkoff | 1.7 | $1,026.80 | Call, emails with M. Connolly re: ESI Stipulation, messaging review and production (0.2); emails with Lighthouse (A. Hermann, L. Kehe, D. Schepers, W. Wei, C. Gully), M. Connolly, H. Pepaj re: document collections, processing (0.3); emails with Lighthouse (A. Hermann, L. Kehe), H. Pepaj re: message review workflows, call with H. Pepaj re: same (0.4); call with Lighthouse (M. Xu) re: message review and production (0.2); Teams meeting with Lighthouse (A. Hermann), M. Connolly, H. Pepaj re: document collections, processing (0.3); call with K. Bender, M. Connolly re: ESI Stipulation (0.3). |
| 12514249 | 5/21/2025 | 4/28/2025 | Michaela Connolly | 2.8 | $3,749.20 | Coordinating re ESI protocol internally (2.8) |
| 12514249 | 5/21/2025 | 4/29/2025 | Aaron Nathan | 0.3 | $465.30 | Participate in zoom with Willkie team re legal strategy. |
| 12514249 | 5/21/2025 | 4/29/2025 | Deanna Drenga | 3.4 | $3,539.40 | Research re defamation by implication for silence (3.0); drafting summary re same (.40). |
| 12514249 | 5/21/2025 | 4/29/2025 | Heriona Pepaj | 0.2 | $74.80 | Assisting team with incoming large file downloads from vendor. |
| 12514249 | 5/21/2025 | 4/29/2025 | Jung Hyun (Monica) Lee | 0.3 | $312.30 | Review correspondence re: productions. |
| 12514249 | 5/21/2025 | 4/29/2025 | Kristin Bender | 2.9 | $4,497.90 | attention to requests for production (.9); attention to custodians and ESI protocol (1.5); coordinated meet and confers (.5). |
| 12514249 | 5/21/2025 | 4/29/2025 | Meryl Governski | 0.5 | $775.50 | strategize re defensive discovery protocol (.5); |

38

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12514249 | 5/21/2025 | 4/29/2025 | Michael Gottlieb | 1.0 | $1,998.00 | telecons/emails with client, legal team, re various discovery issues |
| 12514249 | 5/21/2025 | 4/29/2025 | Michaela Connolly | 5.0 | $6,695.00 | Coordinating re ESI protocol and participating in vendor call (3.2); internal defensive disco strategy (0.6); JS conferral and discussing the same with co-counsel (0.7); coordinating collection/document promotion with LH (0.5) |
| 12514249 | 5/21/2025 | 4/29/2025 | Richard Wolkoff | 1.3 | $785.20 | Emails with Lighthouse (A. Hermann, L. Kehe, D. Schepers, W. Wei, C. Gully), M. Connolly, H. Pepaj re: document collections, processing, calls with H. Pepaj re: same (0.6); call with Lighthouse (M. Xu) re: message review and production (0.2); emails with M. Connolly, H. Pepaj re: search terms reports (0.1); Zoom meeting with Meister Seelig (K. Fritz), M. Ahouraian, counsel (S. Benson), Quinn Emanuel (D. Lazarus), Boies Schiller (R. Schafer), Davis Wright (K. Bolger), TransPerfect (M. Sherman, M. Kriegal, R. Foster), Lighthouse (M. Xu), Manatt (S. Roeser), K. Bender, M. Connolly re: ESI Stipulation (0.3); calls with M. Connolly re: ESI Stipulation (0.1). |
| 12514249 | 5/21/2025 | 4/29/2025 | Zachary Stern | 0.4 | $212.40 | Teleconference with case team re: material updates in case strategy. |
| 12514249 | 5/21/2025 | 4/30/2025 | Aaron Nathan | 0.8 | $1,240.80 | Participate in Zoom with co-counsel team re legal strategy. |
| 12514249 | 5/21/2025 | 4/30/2025 | Jung Hyun (Monica) Lee | 2.0 | $2,082.00 | Conduct research re: spousal privilege. |
| 12514249 | 5/21/2025 | 4/30/2025 | Kristin Bender | 1.7 | $2,636.70 | attended call with Texas counsel regarding motion to dismiss;  attention to requests for production and subpoena responses. |
| 12514249 | 5/21/2025 | 4/30/2025 | Kristin Bender | 2.7 | $4,187.70 | Attended attorney call regarding case status and next steps (.5); attention to task list (.5); conferred regarding motions to compel, drafting checklist regarding same (1.0); attention to reply brief issue (.2); addressed potential complaint issue, circulating next steps (.5); |
| 12514249 | 5/21/2025 | 4/30/2025 | Michael Gottlieb | 1.3 | $2,597.40 | Telecons / messages with clients re various discovery  issues, follow up re same; team meeting to discuss strategy re various discovery |
| 12514249 | 5/21/2025 | 4/30/2025 | Michaela Connolly | 7.3 | $9,774.70 | discussing defensive review with L. Strasberg (0.5); discussing/revising comms with opposing counsel re RFP conferral (0.6); updating defensive review protocol (5.8); attention to file (0.4), |
| 12519305 | 7/14/2025 | 5/1/2025 | Autumn Adams-Jack | 1.5 | $1,561.50 | privilege log research (1.5) |
| 12519305 | 7/14/2025 | 5/1/2025 | Michael Gottlieb | 0.4 | $799.20 | Emails/calls re discovery issues. |
| 12519305 | 7/14/2025 | 5/1/2025 | Michaela Connolly | 1.7 | $2,276.30 | discussing exchange with opposing counsel internally (0.5); further discussing ESI protocol with LTS/co-counsel (1.2); |
| 12519305 | 7/14/2025 | 5/1/2025 | Michaela Connolly | 5.3 | $7,096.70 | Finalizing defensive review protocol and coordinating with LH re defensive discovery (5.3); |
| 12519305 | 7/14/2025 | 5/1/2025 | Zachary Stern | 0.1 | $53.10 | Attention to correspondence re: privilege log research. |
| 12519305 | 7/14/2025 | 5/2/2025 | Aaron Nathan | 1.5 | $2,326.50 | Participate in zoom with co-counsel team re legal strategy. |
| 12519305 | 7/14/2025 | 5/2/2025 | Amy Orlov | 1.3 | $1,463.80 | Revise motion to compel to incorporate comments from M. Taustine. |
| 12519305 | 7/14/2025 | 5/2/2025 | Meryl Governski | 1.0 | $1,551.00 | Co-counsel strategy session (1) |
| 12519305 | 7/14/2025 | 5/2/2025 | Michael Gottlieb | 0.5 | $999.00 | Emails/calls re discovery and motions practice issues. |
| 12519305 | 7/14/2025 | 5/2/2025 | Richard Wolkoff | 1.8 | $1,087.20 | Call, emails with M. Connolly re: RSMF documentation, ESI Stipulation (0.6); emails with Lighthouse (A. Hermann, L. Kehe, D. Schepers, W. Wei, C. Gully), M. Connolly, H. Pepaj re: document collections, search terms and reports (0.1); reviewing and drafting ESI Stipulation (0.8); emails with Lighthouse (A. Hermann, M. Xu, D. Schepers), re: RSMF metadata (0.3). |
| 12519305 | 7/14/2025 | 5/2/2025 | Zachary Stern | 0.1 | $53.10 | Attention to correspondence re: responses to served RFPs. |

39

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12519305 | 7/14/2025 | 5/2/2025 | Michaela Connolly | 2.6 | $3,481.40 | revising ESI protocol and discussing the same internally (1.2); discussing search term report with LH (0.6); drafting prep materials for discovery conferral and discussing discovery strategy internally (0.8) |
| 12519305 | 7/14/2025 | 5/3/2025 | Michaela Connolly | 0.1 | $133.90 | Updating ESI protocol. |
| 12519305 | 7/14/2025 | 5/4/2025 | Michaela Connolly | 2.3 | $3,079.70 | coordinating with LH re defensive disco (2.3). |
| 12519305 | 7/14/2025 | 5/4/2025 | Michaela Connolly | 0.6 | $803.40 | updating ESI protocol (0.6); |
| 12519305 | 7/14/2025 | 5/5/2025 | Aaron Nathan | 0.6 | $930.60 | Participate in meet-and-confer re with Wayfarer Parties and affiliated third parties re open discovery issues |
| 12519305 | 7/14/2025 | 5/5/2025 | Aaron Nathan | 0.6 | $930.60 | Telecon with S. Roeser, M. Bruno, M. Connolly, and M. Taustine re discovery strategy. |
| 12519305 | 7/14/2025 | 5/5/2025 | Aaron Nathan | 1.2 | $1,861.20 | Participate in Zoom with co-counsel team re legal strategy. |
| 12519305 | 7/14/2025 | 5/5/2025 | Heriona Pepaj | 0.3 | $112.20 | Correspondence with team regarding production transfer to counsel; Preparing and sending production via SFTP link. |
| 12519305 | 7/14/2025 | 5/5/2025 | Melissa Taustine | 0.9 | $1,147.50 | Meet and Confer with Wayfarer Parties (.5); Call with WFG/Manatt re: proposed next steps for motion to compel, etc. (.4); |
| 12519305 | 7/14/2025 | 5/5/2025 | Meryl Governski | 1.3 | $2,016.30 | co-counsel strategy conversation (1); review talking points re same (.3); |
| 12519305 | 7/14/2025 | 5/5/2025 | Michaela Connolly | 6.7 | $8,971.30 | drafting Wayfarer conferral talking points and discussing the same internally/with Manatt (2.5); participating in Wayfarer conferral and coordinating next steps (3.2); discussing defensive search terms with L. Strasberg (0.3); attention to ESI protocol (0.7); |
| 12519305 | 7/14/2025 | 5/5/2025 | Richard Wolkoff | 0.4 | $241.60 | emails with Lighthouse (A. Hermann, L. Kehe, D. Schepers, W. Wei, C. Gully), M. Connolly, H. Pepaj re: document collections, search terms and reports (0.1); call, emails with J. Collins re: Transperfect message review and production workflows (0.3); |
| 12519305 | 7/14/2025 | 5/5/2025 | Michael Gottlieb | 0.3 | $599.40 | attention to misc discovery issues (0.3). |
| 12519305 | 7/14/2025 | 5/6/2025 | Deanna Drenga | 2.0 | $2,082.00 | Research re discovery collection (1.70); drafting analysis re same (.30). |
| 12519305 | 7/14/2025 | 5/6/2025 | Melissa Taustine | 0.9 | $1,147.50 | Reviewing research re discovery collection (.9). |
| 12519305 | 7/14/2025 | 5/6/2025 | Michael Gottlieb | 0.7 | $1,398.60 | attention to misc discovery issues |
| 12519305 | 7/14/2025 | 5/6/2025 | Michaela Connolly | 1.4 | $1,874.60 | attention to second RFP responses (0.5); attention to privilege issues (0.9). |
| 12519305 | 7/14/2025 | 5/6/2025 | Vincent Biagiotti | 8.4 | $9,996.00 | Draft R&Os to Second Set of RFPs to Lively (1.8); Research case law re: work product protections (3.8); Review and summarize standing research from J. Dale (1.1); Summarize work product research (.9); Research follow-ups re: work product protections (.8). |
| 12519305 | 7/14/2025 | 5/7/2025 | Aaron Nathan | 1.5 | $2,326.50 | Participate in zoom with co-counsel re legal strategy. |
| 12519305 | 7/14/2025 | 5/7/2025 | Deanna Drenga | 2.8 | $2,914.80 | Research re discovery obligations (2.40); drafting analysis re same (.4). |
| 12519305 | 7/14/2025 | 5/7/2025 | Juliet Dale | 0.3 | $210.30 | Attention to filing research (.3); |
| 12519305 | 7/14/2025 | 5/7/2025 | Meryl Governski | 1.0 | $1,551.00 | edit and strategize re offensive discovery (1) |
| 12519305 | 7/14/2025 | 5/7/2025 | Michael Gottlieb | 0.5 | $999.00 | Attention to correspondence re various discovery issues and press inquiries. |
| 12519305 | 7/14/2025 | 5/7/2025 | Michaela Connolly | 3.8 | $5,088.20 | coordinating call agenda (0.3); team strategy call (0.9); drafting conferral memorialization (0.6); reviewing collection research (0.4); attention to client doc processing (1.6.). |

40

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12519305 | 7/14/2025 | 5/7/2025 | Richard Wolkoff | 0.2 | $120.80 | Emails with Lighthouse (A. Hermann, L. Kehe, D. Schepers, W. Wei, C. Gully), M. Connolly, H. Pepaj re: document collections, search terms and reports (0.2). |
| 12519305 | 7/14/2025 | 5/7/2025 | Vincent Biagiotti | 8.5 | $10,115.00 | Research  federal case law re: standing in motion to quash (2.6); Draft and revise R&Os to second set of RPFs to Lively (3.1); Research decisions re: motion for protective order (2.8). |
| 12519305 | 7/14/2025 | 5/7/2025 | Zachary Stern | 1.6 | $849.60 | Legal research for motion for protective order. |
| 12519305 | 7/14/2025 | 5/8/2025 | Aaron Nathan | 1.3 | $2,016.30 | Revise draft motion to compel re financial info. |
| 12519305 | 7/14/2025 | 5/8/2025 | Meryl Governski | 1.6 | $2,481.60 | Manage defensive discovery strategy, including protocol for searching and search terms (1.6); |
| 12519305 | 7/14/2025 | 5/8/2025 | Meryl Governski | 1.0 | $1,551.00 | review incoming deficiency letter re defensive rogs and RFPs and communicate strategy re same (1) |
| 12519305 | 7/14/2025 | 5/8/2025 | Michaela Connolly | 3.8 | $5,088.20 | Attention to defensive document review (3.8); |
| 12519305 | 7/14/2025 | 5/8/2025 | Michaela Connolly | 0.8 | $1,071.20 | attention ESI protocol (0.4);  attention to protective order motion (0.4). |
| 12519305 | 7/14/2025 | 5/8/2025 | Vincent Biagiotti | 8.3 | $9,877.00 | Research Ninth Circuit Case law re: protective orders and draft summary (2.8); Research privacy interest prong of protective order standard (2.5); Research follow-up questions from M. Connolly re: good cause standard for protective order XX (3.0) |
| 12519305 | 7/14/2025 | 5/8/2025 | Zachary Stern | 0.4 | $212.40 | Attention to correspondence re: motion for protective order. |
| 12519305 | 7/14/2025 | 5/8/2025 | Zachary Stern | 0.2 | $106.20 | Legal research for motion for protective order. |
| 12519305 | 7/14/2025 | 5/9/2025 | Aaron Nathan | 0.5 | $775.50 | Zoom with co-counsel team re legal strategy. |
| 12519305 | 7/14/2025 | 5/9/2025 | Meryl Governski | 3.5 | $5,428.50 | Draft response to incoming deficiency letter re defensive rogs and rfps |
| 12519305 | 7/14/2025 | 5/9/2025 | Meryl Governski | 4.6 | $7,134.60 | Strategy session with client re interrogatories and update on discovery (3.2); update interrogatories (.7) ; draft agenda for upcoming client conversation (.1); strategize with M. Gottlieb re case strategy (.6); |
| 12519305 | 7/14/2025 | 5/9/2025 | Michael Gottlieb | 1.0 | $1,998.00 | attention to misc discovery, M&C requirements, emails/calls re same |
| 12519305 | 7/14/2025 | 5/9/2025 | Michaela Connolly | 1.0 | $1,339.00 | coordinating defensive disco (1). |
| 12519305 | 7/14/2025 | 5/9/2025 | Michaela Connolly | 1.4 | $1,874.60 | Attention to Wayfarer deficiency letters (0.5); drafting supplemental rogs (0.5); team call (0.4); |
| 12519305 | 7/14/2025 | 5/9/2025 | Rosalind Calvert | 0.5 | $138.00 | Book read Joint stip ( M. Connolly) |
| 12519305 | 7/14/2025 | 5/9/2025 | Ruthanne McCormack | 1.5 | $414.00 | Book read of ESI Stipulation (FINAL) (M. Connolly). |
| 12519305 | 7/14/2025 | 5/9/2025 | Zola Ray | 1.2 | $331.20 | Book read of 5/8/25 ESI Stipulation (FINAL) (M. Connolly) |
| 12519305 | 7/14/2025 | 5/10/2025 | Michael Gottlieb | 1.3 | $2,597.40 | Attention to revisions to interrogatories, telecon with clients re same, emails with legal team re same. |
| 12519305 | 7/14/2025 | 5/11/2025 | Michael Gottlieb | 0.5 | $999.00 | Emails re interrogatories |
| 12519305 | 7/14/2025 | 5/12/2025 | Aaron Nathan | 0.9 | $1,395.90 | Participate in zoom with co-counsel re legal strategy. |
| 12519305 | 7/14/2025 | 5/12/2025 | Aaron Nathan | 0.4 | $620.40 | Attend meet and confer regarding interrogatories and other discovery issues. |
| 12519305 | 7/14/2025 | 5/12/2025 | Juliet Dale | 3.1 | $2,173.10 | Attention to tracker and calendar (.7); calculate RFP response deadlines (.2); attention to research emails (.5); attention to dockets (.5); research frivolous claims (1.2) |
| 12519305 | 7/14/2025 | 5/12/2025 | Meryl Governski | 2.9 | $4,497.90 | co-counsel strategy session (1); attend to interrogatory update, including client strategy conversation re same (1.9) |
| 12519305 | 7/14/2025 | 5/12/2025 | Michael Gottlieb | 1.0 | $1,998.00 | Attention to revisions to interrogatory responses, emails/calls re same (1.0); |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12519305 | 7/14/2025 | 5/12/2025 | Michaela Connolly | 1.7 | $2,276.30 | Discussing rog supplements with team (0.3);  attention to ESI protocol (0.4); attention to co-counsel agreement (0.2); Wayfarer conferral and discussing the same with S. Roeser (0.8). |
| 12519305 | 7/14/2025 | 5/13/2025 | Melissa Taustine | 1.8 | $2,295.00 | ; Meet and confer with Wayfarer Parties re: interrogatory responses (1.5); Internal debrief re: meet and confer (.3). |
| 12519305 | 7/14/2025 | 5/13/2025 | Michaela Connolly | 1.0 | $1,339.00 | attention to defensive disco review (1); |
| 12519305 | 7/14/2025 | 5/13/2025 | Vincent Biagiotti | 6.4 | $7,616.00 | Draft specific R&Os to each of Wayfarer Parties' Third Set of RFPs to Lively (6.4). |
| 12519305 | 7/14/2025 | 5/13/2025 | Vincent Biagiotti | 2.0 | $2,380.00 | Draft shell of R&Os to Third Set of RFPs to Lively using prior drafts, including general objections (2.0); |
| 12519305 | 7/14/2025 | 5/14/2025 | Aaron Nathan | 1.6 | $2,481.60 | Participate in zoom with co-counsel re legal strategy. |
| 12519305 | 7/14/2025 | 5/14/2025 | Christian Arriola | 0.5 | $187.00 | Coordinate the loading of Jonesworks productions to Relativity with case team. |
| 12519305 | 7/14/2025 | 5/14/2025 | Heriona Pepaj | 1.3 | $486.20 | Preparing incoming productions for loading in Relativity; Correspondence with team and service providers regarding upcoming production. |
| 12519305 | 7/14/2025 | 5/14/2025 | Juliet Dale | 0.5 | $350.50 | Proofread RFPs for V. Biagiotti (.5) |
| 12519305 | 7/14/2025 | 5/14/2025 | Kristin Bender | 1.5 | $2,326.50 | Attended team partner call (.8); attention to meet and confer correspondence (.3); addressed document discovery approach and protocol (.4). |
| 12519305 | 7/14/2025 | 5/14/2025 | Michaela Connolly | 7.8 | $10,444.20 | Attention to defensive discovery (coordinating review population/initial document production) and discussing the same with MCG (7.5); reviewing RFP R&Os (0.3). |
| 12519305 | 7/14/2025 | 5/14/2025 | Vincent Biagiotti | 3.8 | $4,522.00 | Review and revise R&Os to Wayfarers' Third Set of RFPs to Lively (3.2);  Review edits to Wayfarers' Second Set of RFPs to Lively from M. Connolly (.6); |
| 12519305 | 7/14/2025 | 5/15/2025 | Autumn Adams-Jack | 1.9 | $1,977.90 | Research regarding privilege log precedent (1.9); |
| 12519305 | 7/14/2025 | 5/15/2025 | Deanna Drenga | 2.7 | $2,810.70 | Research re waiver of reporters' privilege (2.30); drafting analysis re same (.4). |
| 12519305 | 7/14/2025 | 5/15/2025 | Heriona Pepaj | 1.4 | $523.60 | Correspondence with team and service providers regarding processing loading of incoming production and upcoming outgoing production. |
| 12519305 | 7/14/2025 | 5/15/2025 | Juliet Dale | 1.0 | $701.00 | Correspond with V. Biagiotti re cite check (.1); attention to calendaring case deadlines (.3); circulate filings (.3); attention to tracker (.3); |
| 12519305 | 7/14/2025 | 5/15/2025 | Kristin Bender | 1.3 | $2,016.30 | provided edits on correspondence regarding interrogatories (.9); attention to collections and ESI issues (.4); |
| 12519305 | 7/14/2025 | 5/15/2025 | Kristin Bender | 0.6 | $930.60 | attention to defensive discovery (.6) |
| 12519305 | 7/14/2025 | 5/15/2025 | Meryl Governski | 2.8 | $4,342.80 | Strategize re declaration and begin draft of reply (1.5); strategize re filing timing (.5); attend to comms re same (.3);  communicate to client re same (.3);review Manatt R&Os (.2) |
| 12519305 | 7/14/2025 | 5/15/2025 | Michael Gottlieb | 2.9 | $5,794.20 | Attention to press allegations, filings, response to same, draft/revise affidavit re same, emails/calls with clients and legal team re same (2.5); attention to misc discovery issues, emails re same (0.4). |
| 12519305 | 7/14/2025 | 5/15/2025 | Michaela Connolly | 5.5 | $7,364.50 | coordinating initial production/defensive disco review (5.5); |
| 12519305 | 7/14/2025 | 5/15/2025 | Vincent Biagiotti | 1.5 | $1,785.00 | Integrate comments from M. Connolly into R&Os to Third Set of RFPs to Lively (1.5); |

42

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12519305 | 7/14/2025 | 5/15/2025 | Michaela Connolly | 1.4 | $1,874.60 | attention to wayfarer comms re collection efforts/drafting reply (0.9); attention to supplemental rogs (0.5); |
| 12519305 | 7/14/2025 | 5/16/2025 | Aaron Nathan | 0.6 | $930.60 | Participate in zoom with co-counsel re legal strategy. |
| 12519305 | 7/14/2025 | 5/16/2025 | Heriona Pepaj | 0.3 | $112.20 | Converting production load files for teams review. |
| 12519305 | 7/14/2025 | 5/16/2025 | Heriona Pepaj | 0.5 | $187.00 | Quality check of production received from service providers |
| 12519305 | 7/14/2025 | 5/16/2025 | Kashia Adams | 0.9 | $317.70 | Inserted TOA and TOC into Memo ISO Rule 11 Motion; prepared exhibits for filing |
| 12519305 | 7/14/2025 | 5/16/2025 | Kristin Bender | 0.5 | $775.50 | Attended partner call (.5); |
| 12519305 | 7/14/2025 | 5/16/2025 | Kristin Bender | 0.9 | $1,395.90 | attention to discovery strategy (.5); coordinated document production (.4); |
| 12519305 | 7/14/2025 | 5/16/2025 | Vincent Biagiotti | 2.4 | $2,856.00 | Implement edits from M. Connolly into R&Os to Third Set of RFPs to Lively (2.4). |
| 12519305 | 7/14/2025 | 5/16/2025 | Michaela Connolly | 6.3 | $8,435.70 | Attention to production/defensive disco (5.4); partner call (0.6); attention to LH invoice (0.3). |
| 12519305 | 7/14/2025 | 5/16/2025 | Juliet Dale | 2.4 | $1,682.40 | research supplementing rog responses (2); update task tracker and calendar (.4) |
| 12519305 | 7/14/2025 | 5/16/2025 | Michael Gottlieb | 0.6 | $1,198.80 | attend counsel telecons (0.6). |
| 12519305 | 7/14/2025 | 5/16/2025 | Meryl Governski | 1.9 | $2,946.90 | Team strategy session (1); client conversation re filings and discovery (.3); read out re same (.1); edit ROG memorialization (.2); attend to defensive discovery production (.3) |
| 12519305 | 7/14/2025 | 5/18/2025 | Juliet Dale | 0.5 | $350.50 | Circulate docket filings (.2); attention to tracker and calendar (.3). |
| 12519305 | 7/14/2025 | 5/18/2025 | Michaela Connolly | 0.6 | $803.40 | Attention to defensive review. |
| 12519305 | 7/14/2025 | 5/19/2025 | Amy Orlov | 0.2 | $225.20 | Attention to correspondence re: uploading party document productions. |
| 12519305 | 7/14/2025 | 5/19/2025 | Autumn Adams-Jack | 3.4 | $3,539.40 | conduct research regarding privilege logs (3.0); confer internally regarding privilege log research (.4) |
| 12519305 | 7/14/2025 | 5/19/2025 | Deanna Drenga | 0.4 | $416.40 | Analyzing document review protocol. |
| 12519305 | 7/14/2025 | 5/19/2025 | Heriona Pepaj | 0.6 | $224.40 | Sending production via SFTP link |
| 12519305 | 7/14/2025 | 5/19/2025 | Jung Hyun (Monica) Lee | 0.3 | $312.30 | Review filings. |
| 12519305 | 7/14/2025 | 5/19/2025 | Michael Gottlieb | 0.9 | $1,798.20 | review/revise letter, emails re same (0.6); attention to investigation MTC, emails re same (0.3). |
| 12519305 | 7/14/2025 | 5/19/2025 | Vincent Biagiotti | 0.6 | $714.00 | Review defense review protocol (.6). |
| 12519305 | 7/14/2025 | 5/19/2025 | Juliet Dale | 2.6 | $1,822.60 | Attention to tracker (1); attention to calendar (.2); circulate sanctions motion filings (.3); confer with team regarding document review (1.1). |
| 12519305 | 7/14/2025 | 5/20/2025 | Aaron Nathan | 0.8 | $1,240.80 | Participate in zoom with co-counsel team re legal strategy. |
| 12519305 | 7/14/2025 | 5/20/2025 | Amy Orlov | 0.8 | $900.80 | Internal discussions with K. Bender, A. Nathan, and full associate team re: defensive discovery , and follow up with M. Connolly re: same. |
| 12519305 | 7/14/2025 | 5/20/2025 | Deanna Drenga | 0.1 | $104.10 | Analyzing article sent by K. Bender. |
| 12519305 | 7/14/2025 | 5/20/2025 | Jung Hyun (Monica) Lee | 3.6 | $3,747.60 | Conduct research re: attorney client privilege in communications. |
| 12519305 | 7/14/2025 | 5/20/2025 | Jung Hyun (Monica) Lee | 0.1 | $104.10 | Review article re: Lively business. |
| 12519305 | 7/14/2025 | 5/20/2025 | Kristin Bender | 2.0 | $3,102.00 | Reviewed and finalized Rule 11 filings, circulating copies regarding same (1.3); attention to contemplated deposition list and related research (.4); reviewed contemplated letter to counsel (.3) |
| 12519305 | 7/14/2025 | 5/20/2025 | Meryl Governski | 0.9 | $1,395.90 | attend to defensive discovery (.9) |
| 12519305 | 7/14/2025 | 5/20/2025 | Michael Gottlieb | 0.9 | $1,798.20 | Telecon with legal team, clients re filings, sanctions motions, more (0.9); |
| 12519305 | 7/14/2025 | 5/20/2025 | Michaela Connolly | 7.1 | $9,506.90 | Attention to defensive review (7.1); |

43

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12519305 | 7/14/2025 | 5/20/2025 | Vincent Biagiotti | 2.6 | $3,094.00 | Research and summarize procedure re: number of depositions in consolidated federal actions (2.6); |
| 12519305 | 7/14/2025 | 5/21/2025 | Aaron Nathan | 0.8 | $1,240.80 | Participate in zoom with co-counsel team re legal strategy. |
| 12519305 | 7/14/2025 | 5/21/2025 | Jade Kwong | 1.0 | $298.00 | Searched for interrogatory responses that combine initial and amended responses for Juliet Dale. |
| 12519305 | 7/14/2025 | 5/21/2025 | Juliet Dale | 2.2 | $1,542.20 | research combined rog responses (2); circulate filings (.2); |
| 12519305 | 7/14/2025 | 5/21/2025 | Jung Hyun (Monica) Lee | 0.1 | $104.10 | Draft correspondence re: coverage. |
| 12519305 | 7/14/2025 | 5/21/2025 | Meryl Governski | 0.7 | $1,085.70 | Attend to defensive discovery process and communications to client (.5); coordinate discovery summit (.2). |
| 12519305 | 7/14/2025 | 5/21/2025 | Michael Gottlieb | 1.9 | $3,796.20 | Attention to multiple discovery issues, confer with legal team re same |
| 12519305 | 7/14/2025 | 5/21/2025 | Michaela Connolly | 3.3 | $4,418.70 | attention to defensive document review (3.3); |
| 12519305 | 7/14/2025 | 5/21/2025 | Michaela Connolly | 2.3 | $3,079.70 | drafting revised rogs (2.3) |
| 12519305 | 7/14/2025 | 5/22/2025 | Aaron Nathan | 0.3 | $465.30 | Legal research re protective order issues. |
| 12519305 | 7/14/2025 | 5/22/2025 | Aaron Nathan | 0.4 | $620.40 | Attention to motion to compel investigation materials. |
| 12519305 | 7/14/2025 | 5/22/2025 | Aaron Nathan | 0.6 | $930.60 | Zoom with co-counsel team re legal strategy. |
| 12519305 | 7/14/2025 | 5/22/2025 | Kristin Bender | 3.1 | $4,808.10 | drafted correspondence to opposing counsel (.3); addressed meet and confer correspondence regarding requests for production and deficiencies, circulating edits (.8); addressed discovery workstreams (1.6); reviewed filing regarding investigation (.2); reviewed investigation privilege log (.2) |
| 12519305 | 7/14/2025 | 5/22/2025 | Melissa Taustine | 0.9 | $1,147.50 | Drafting summary of meet and confer (.9) |
| 12519305 | 7/14/2025 | 5/22/2025 | Meryl Governski | 0.8 | $1,240.80 | review and comment on opposition to compel investigation materials (.8); |
| 12519305 | 7/14/2025 | 5/22/2025 | Meryl Governski | 0.7 | $1,085.70 | communicate and attend to re defensive discovery (.4); conversation re discovery with client (.3) |
| 12519305 | 7/14/2025 | 5/22/2025 | Michaela Connolly | 1.7 | $2,276.30 | attention to R&Os to second Wayfarer RFPs (0.5); attention to supplemental interrogatories (1.2); |
| 12519305 | 7/14/2025 | 5/22/2025 | Michael Gottlieb | 1.1 | $2,197.80 | attention to various discovery requests, RFPs/rogs, confer with legal team re same (1.1); |
| 12519305 | 7/14/2025 | 5/23/2025 | Aaron Nathan | 0.8 | $1,240.80 | Participate in zoom with co-counsel team re legal strategy. |
| 12519305 | 7/14/2025 | 5/23/2025 | Autumn Adams-Jack | 1.0 | $1,041.00 | Research regarding deposition federal rules (1.0); |
| 12519305 | 7/14/2025 | 5/23/2025 | Jung Hyun (Monica) Lee | 1.9 | $1,977.90 | Conduct research re: service of written discovery. |
| 12519305 | 7/14/2025 | 5/23/2025 | Kristin Bender | 0.8 | $1,240.80 | Attended partner calls. |
| 12519305 | 7/14/2025 | 5/23/2025 | Kristin Bender | 2.8 | $4,342.80 | attention to party discovery (1.2); reviewed documents in connection with internal review prior to production (1.6). |
| 12519305 | 7/14/2025 | 5/23/2025 | Meryl Governski | 0.5 | $775.50 | Review and strategize re motion for leave to file reply ISO motion to compel relating to investigation (.5); |
| 12519305 | 7/14/2025 | 5/23/2025 | Michael Gottlieb | 0.3 | $599.40 | Review reply brief to investigation MTC, emails re same (0.3); |
| 12519305 | 7/14/2025 | 5/23/2025 | Michaela Connolly | 0.5 | $669.50 | attention to defensive document review (0.5); |
| 12519305 | 7/14/2025 | 5/23/2025 | Michaela Connolly | 0.2 | $267.80 | attention to incoming party productions (0.2). |
| 12519305 | 7/14/2025 | 5/23/2025 | Michaela Connolly | 0.4 | $535.60 | attention to supplemental interrogatory responses (0.4); |
| 12519305 | 7/14/2025 | 5/24/2025 | Heriona Pepaj | 0.5 | $187.00 | Preparing and coordinating loading of incoming production for review in Relativity |
| 12519305 | 7/14/2025 | 5/26/2025 | Michael Gottlieb | 0.4 | $799.20 | Emails/calls re discovery and motions practice issues |
| 12519305 | 7/14/2025 | 5/27/2025 | Aaron Nathan | 0.4 | $620.40 | Call with K. Bender re case updates and legal strategy. |

44

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12519305 | 7/14/2025 | 5/27/2025 | Autumn Adams-Jack | 4.2 | $4,372.20 | Analyze/review discovery deadlines (.7); draft motion for alternative service (3.6) |
| 12519305 | 7/14/2025 | 5/27/2025 | Deanna Drenga | 1.8 | $1,873.80 | Analyzing documents in defensive review. |
| 12519305 | 7/14/2025 | 5/27/2025 | Heriona Pepaj | 0.8 | $299.20 | Converting load files for teams review; Assisting team with large file transfers. |
| 12519305 | 7/14/2025 | 5/27/2025 | Juliet Dale | 0.9 | $630.90 | Attention to saving discovery-related correspondence (.4); review document review protocol (.5) |
| 12519305 | 7/14/2025 | 5/27/2025 | Jung Hyun (Monica) Lee | 2.4 | $2,498.40 | Conduct defensive document review. |
| 12519305 | 7/14/2025 | 5/27/2025 | Kristin Bender | 0.5 | $775.50 | Attention to requests for production (.5); |
| 12519305 | 7/14/2025 | 5/27/2025 | Melissa Taustine | 3.6 | $4,590.00 | 1L document review (3.6). |
| 12519305 | 7/14/2025 | 5/27/2025 | Meryl Governski | 3.5 | $5,428.50 | Prepare agenda and strategize re witness summit (.5); review documents for defensive discovery (3) |
| 12519305 | 7/14/2025 | 5/27/2025 | Michael Gottlieb | 0.3 | $599.40 | Attention to various party  discovery issues |
| 12519305 | 7/14/2025 | 5/27/2025 | Michael Gottlieb | 0.3 | $599.40 | Attention to agenda for counsel summit, emails/calls re same. |
| 12519305 | 7/14/2025 | 5/27/2025 | Michaela Connolly | 5.4 | $7,230.60 | discussing case strategy with M. Taustine (0.6); attention to defensive document review (4.4); attention to incoming Wayfarer production (0.4); |
| 12519305 | 7/14/2025 | 5/27/2025 | Zachary Stern | 1.7 | $902.70 | Attention to disclosures and written discovery in case. |
| 12519305 | 7/14/2025 | 5/28/2025 | Autumn Adams-Jack | 1.0 | $1,041.00 | Analyze/review discovery materials for counsel meeting (1.0) |
| 12519305 | 7/14/2025 | 5/28/2025 | Deanna Drenga | 2.3 | $2,394.30 | Defensive document review. |
| 12519305 | 7/14/2025 | 5/28/2025 | Heriona Pepaj | 1.8 | $673.20 | Correspondence with team regarding incoming productions and Relativity performance; Call with team and Lighthouse regarding audio/video file playback. |
| 12519305 | 7/14/2025 | 5/28/2025 | Juliet Dale | 3.7 | $2,593.70 | Confer with Z. Stern re research tasks (.4); review documents for defensive production (2.8); attention to case deadlines (.5) |
| 12519305 | 7/14/2025 | 5/28/2025 | Jung Hyun (Monica) Lee | 2.1 | $2,186.10 | Attention to Wayfarer production. |
| 12519305 | 7/14/2025 | 5/28/2025 | Jung Hyun (Monica) Lee | 0.5 | $520.50 | Review correspondence re: discovery requests. |
| 12519305 | 7/14/2025 | 5/28/2025 | Kashia Adams | 2.5 | $882.50 | Compiled documents for associate review; prepared documents for in-person meeting |
| 12519305 | 7/14/2025 | 5/28/2025 | Kristin Bender | 7.0 | $10,857.00 | Reviewed documents for production (2.2); prepared for and attended meet and confer regarding emotional and financial requests for production to Lively (1.5); prepared for all-hands meeting (2.4); attention to legal research regarding emotional damages (.9). |
| 12519305 | 7/14/2025 | 5/28/2025 | Meryl Governski | 5.0 | $7,755.00 | Client conversation and strategy session re supplemental rog responses (1.5); perform document review for defensive discovery (3.5) |
| 12519305 | 7/14/2025 | 5/28/2025 | Michael Gottlieb | 0.8 | $1,598.40 | Telecon with client, legal team re interrogatory strategy; attention to  depo needs in advance of counsel summit, emails re same |
| 12519305 | 7/14/2025 | 5/28/2025 | Michaela Connolly | 3.9 | $5,222.10 | client call re rogs and revising the same (2.5);  conferral re Wayfarer's second set of RFPs to B (0.4); attention to Wayfarer productions (0.5); coordinating with co-counsel re OOP (0.5). |
| 12519305 | 7/14/2025 | 5/28/2025 | Michaela Connolly | 6.1 | $8,167.90 | attention to defensive document review, collection and related work product (6.1); |
| 12519305 | 7/14/2025 | 5/28/2025 | Zachary Stern | 0.4 | $212.40 | Attention to defensive document review protocol. |
| 12519305 | 7/14/2025 | 5/28/2025 | Zachary Stern | 1.9 | $1,008.90 | Review and analyze documents for potential production. |
| 12519305 | 7/14/2025 | 5/28/2025 | Zachary Stern | 0.6 | $318.60 | Attention to disclosures and written discovery in case. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12519305 | 7/14/2025 | 5/28/2025 | Melissa Taustine | 5.8 | $7,395.00 | Emails re: Relativity technical issues (.2);  Attn. to preparing materials for the strategy Summit (.8); Emails re: Wayfarer production of financial documents (.2); 1L document review (4.6) |
| 12519305 | 7/14/2025 | 5/29/2025 | Deanna Drenga | 2.2 | $2,290.20 | Completing defensive doc review. |
| 12519305 | 7/14/2025 | 5/29/2025 | Heriona Pepaj | 0.8 | $299.20 | Preparing and coordinating loading of incoming production for review in Relativity |
| 12519305 | 7/14/2025 | 5/29/2025 | Heriona Pepaj | 0.4 | $149.60 | Correspondence with team and service providers regarding batching and review in Relativity. |
| 12519305 | 7/14/2025 | 5/29/2025 | Jeffrey Clancy | 0.3 | $567.30 | Call re: Blakely insurer acknowledge letter. |
| 12519305 | 7/14/2025 | 5/29/2025 | Juliet Dale | 1.1 | $771.10 | defensive document review (1.1). |
| 12519305 | 7/14/2025 | 5/29/2025 | Jung Hyun (Monica) Lee | 4.9 | $5,100.90 | Draft initial disclosures. |
| 12519305 | 7/14/2025 | 5/29/2025 | Kashia Adams | 0.5 | $176.50 | Printed documents for in-person meeting |
| 12519305 | 7/14/2025 | 5/29/2025 | Meryl Governski | 8.0 | $12,408.00 | Participate in witness summit |
| 12519305 | 7/14/2025 | 5/29/2025 | Michael Gottlieb | 8.0 | $15,984.00 | Participate in counsel "summit" re discovery, trial strategy. |
| 12519305 | 7/14/2025 | 5/29/2025 | Michaela Connolly | 2.4 | $3,213.60 | Attention to supplemental interrogatories, defensive document review; and key players digest (2.4) |
| 12519305 | 7/14/2025 | 5/29/2025 | Sally Munson | 1.8 | $536.40 | Locate addresses and phone numbers of people and companies for Monica Lee. |
| 12519305 | 7/14/2025 | 5/29/2025 | Melissa Taustine | 1.5 | $1,912.50 | 1L document review (1.5) |
| 12519305 | 7/14/2025 | 5/30/2025 | Autumn Adams-Jack | 5.9 | $6,141.90 | confer internally regarding discovery deadlines; analyze documents for discovery production |
| 12519305 | 7/14/2025 | 5/30/2025 | Deanna Drenga | 1.5 | $1,561.50 | Completing defensive document review. |
| 12519305 | 7/14/2025 | 5/30/2025 | Heriona Pepaj | 1.0 | $374.00 | Correspondence with team regarding Opus use and RSM files in Relativity. |
| 12519305 | 7/14/2025 | 5/30/2025 | Huy Chu | 0.9 | $268.20 | Retrieve contact information of specified individuals for M. Lee. |
| 12519305 | 7/14/2025 | 5/30/2025 | Juliet Dale | 1.0 | $701.00 | conduct defensive document review (1); |
| 12519305 | 7/14/2025 | 5/30/2025 | Jung Hyun (Monica) Lee | 1.4 | $1,457.40 | Conduct defensive document review. |
| 12519305 | 7/14/2025 | 5/30/2025 | Jung Hyun (Monica) Lee | 4.5 | $4,684.50 | Update initial disclosures. |
| 12519305 | 7/14/2025 | 5/30/2025 | Jung Hyun (Monica) Lee | 1.6 | $1,665.60 | Review pleadings for Wayfarer production review. |
| 12519305 | 7/14/2025 | 5/30/2025 | Kristin Bender | 8.0 | $12,408.00 | Attended co-counsel summit regarding depositions, witnesses, and strategy (7.5); attention to correspondence with opposing counsel (.5) |
| 12519305 | 7/14/2025 | 5/30/2025 | Melissa Taustine | 2.3 | $2,932.50 | Organizing and drafting summary of Summit strategy plan (2.3) |
| 12519305 | 7/14/2025 | 5/30/2025 | Meryl Governski | 5.5 | $8,530.50 | Participate in witness summit |
| 12519305 | 7/14/2025 | 5/30/2025 | Michaela Connolly | 2.1 | $2,811.90 | attention to defensive discovery (2.1) |
| 12519305 | 7/14/2025 | 5/30/2025 | Sally Munson | 1.1 | $327.80 | Locate addresses and phone numbers of people and companies for Monica Lee. |
| 12519305 | 7/14/2025 | 5/30/2025 | William (Doug) Wham | 1.0 | $455.00 | Review case materials in preparation for document review. |
| 12519305 | 7/14/2025 | 5/30/2025 | Michael Gottlieb | 3.5 | $6,993.00 | Continued counsel "summit" re discovery, trial strategy, depositions, motions (3.5) |
| 12519305 | 7/14/2025 | 5/31/2025 | Autumn Adams-Jack | 0.3 | $312.30 | Confer internally regarding analyzing documents for discovery production (.3) |
| 12519305 | 7/14/2025 | 5/31/2025 | Jung Hyun (Monica) Lee | 2.1 | $2,186.10 | Update initial disclosures. |
| 12519305 | 7/14/2025 | 5/31/2025 | Melissa Taustine | 10.8 | $13,770.00 | 1L document review |
| 12519305 | 7/14/2025 | 5/31/2025 | Meryl Governski | 2.7 | $4,187.70 | Defensive document review |
| 12519305 | 7/14/2025 | 5/31/2025 | Michaela Connolly | 1.3 | $1,740.70 | attention to defensive review (1.3). |

46

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12519305 | 7/14/2025 | 5/31/2025 | Zachary Stern | 3.6 | $1,911.60 | Review and analyze documents for potential production. |
| 12519305 | 7/14/2025 | 5/31/2025 | Michaela Connolly | 4.5 | $6,025.50 | reviewing/revising initial disclosures (4.5); |
| 12521472 | 8/7/2025 | 6/1/2025 | Jung Hyun (Monica) Lee | 1.0 | $1,041.00 | Draft correspondence to M. Connolly re: initial disclosures. |
| 12521472 | 8/7/2025 | 6/1/2025 | Michaela Connolly | 5.6 | $7,498.40 | Further revising initial disclosures (4.6); discussing deposition strategy, outstanding discovery and case calendar with M. Taustine (1) |
| 12521472 | 8/7/2025 | 6/2/2025 | Amy Orlov | 1.0 | $1,126.00 | Attention to correspondence re: upcoming deadlines and document review. |
| 12521472 | 8/7/2025 | 6/2/2025 | Autumn Adams-Jack | 3.0 | $3,123.00 | analyze documents in preparation for document production (3.0) |
| 12521472 | 8/7/2025 | 6/2/2025 | Deanna Drenga | 2.4 | $2,498.40 | Analyzing documents in Wayfarers' first production. |
| 12521472 | 8/7/2025 | 6/2/2025 | Deanna Drenga | 0.7 | $728.70 | Call with M. Connolly and M. Lee re Wayfarer production (.30); call with M. Lee re same (.20); email correspondence with M. Connolly re same (.20). |
| 12521472 | 8/7/2025 | 6/2/2025 | Heriona Pepaj | 1.1 | $411.40 | Correspondence with team and service providers regarding video/audio playback in Relativity; Assisting team with file transfers via SFTP link; Sending new SFTP link to prior production; Coordinating processing of slack data received. |
| 12521472 | 8/7/2025 | 6/2/2025 | Jeffrey Erickson | 4.9 | $2,229.50 | Review background documents (1.5); Teleconference for case background and review protocol (1.1); Review documents for responsiveness and privilege (2.3). |
| 12521472 | 8/7/2025 | 6/2/2025 | Jengai Low | 2.5 | $1,137.50 | Review document review protocol and related case material (1.5); First level review of documents for responsiveness (1.0). |
| 12521472 | 8/7/2025 | 6/2/2025 | Jonathan Calmore | 2.0 | $910.00 | Reviewed electronic communications for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/2/2025 | Juliet Dale | 1.1 | $771.10 | conduct defensive document review (1.1). |
| 12521472 | 8/7/2025 | 6/2/2025 | Jung Hyun (Monica) Lee | 2.2 | $2,290.20 | Conduct document review. |
| 12521472 | 8/7/2025 | 6/2/2025 | Kashia Adams | 1.2 | $423.60 | Assisted with bluebooking and filing letter opp. and mtn. to strike |
| 12521472 | 8/7/2025 | 6/2/2025 | Melissa Taustine | 0.7 | $892.50 | Call with M. Connolly re: various issues re: 1LR (.4);  Assigning research task re: privilege over engagement letters (.3); |
| 12521472 | 8/7/2025 | 6/2/2025 | Michaela Connolly | 12.5 | $16,737.50 | Attention to defensive doc review (7.1); attention to amended initial disclosures (1.2); attention to R&Os to third RFPs (3.5); attention to case calendar (0.4); reviewing MTC medical records (0.3). |
| 12521472 | 8/7/2025 | 6/2/2025 | Richard Wolkoff | 2.7 | $1,630.80 | Calls, emails with M. Connolly re: document review metrics, RSMF training, Manatt user accounts (0.7); emails with M. Connolly, H. Pepaj re: document processing and loading (0.1); emails with Lighthouse re: workspace management, user accounts (0.2); emails with Lighthouse (A. Hermann, L. Kehe, M. Xu, C. Morello), M. Connolly, H. Pepaj re: RSMF training (0.1); emails with Lighthouse (A. Hermann, L. Kehe, A. Loveless), H. Pepaj re: file conversions and workspace management, calls with H. Pepaj re: same (0.4); emails with Manatt (S. Roeser, K. Climaco, F. Gramajo, B. Dinino, K. Herman, J. Kim, M. Bruno), K. Bender, M. Connolly, V. Biagiotti, M. Taustine re: document review (0.2); emails with M. Connolly, H. Pepaj re: Production Volume BL-001 retransmittal to Davis Wright (0.1); emails with Lighthouse (A. Hermann, L. Kehe, A. Loveless), H. Pepaj re: data processing and loading (0.1); planning and preparation for document review and production (0.8). |
| 12521472 | 8/7/2025 | 6/2/2025 | Trevor Peterson | 5.3 | $2,411.50 | Conference call w/ M. Connolly and WFG review team to discuss document review protocol (1.0); First level review of documents for responsiveness and privilege (4.3). |

47

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12521472 | 8/7/2025 | 6/2/2025 | William (Doug) Wham | 1.0 | $455.00 | Call with M. Connolly in preparation for document review. |
| 12521472 | 8/7/2025 | 6/2/2025 | William (Doug) Wham | 2.2 | $1,001.00 | Review case materials in preparation for document review. |
| 12521472 | 8/7/2025 | 6/2/2025 | William (Doug) Wham | 0.5 | $227.50 | first level document review. |
| 12521472 | 8/7/2025 | 6/2/2025 | Zachary Stern | 0.8 | $560.80 | Attention to Letter Motion Opposing and to Strike Wayfarer Motion to Compel. |
| 12521472 | 8/7/2025 | 6/2/2025 | Michael Gottlieb | 1.7 | $3,396.60 | Attention to MTC, response to same (1.3); attention to various discovery issues, emails/calls with legal team re same (0.4) |
| 12521472 | 8/7/2025 | 6/2/2025 | Vincent Biagiotti | 6.8 | $8,092.00 | Review and analyze documents for responsiveness and privilege (6.5); Review edits to R&Os from M. Connolly (.3). |
| 12521472 | 8/7/2025 | 6/3/2025 | Amy Orlov | 4.0 | $4,504.00 | Complete first-level defensive document review. |
| 12521472 | 8/7/2025 | 6/3/2025 | Autumn Adams-Jack | 2.5 | $2,602.50 | analyze/review documents for party production (2.5) |
| 12521472 | 8/7/2025 | 6/3/2025 | Deanna Drenga | 3.5 | $3,643.50 | Analyzing documents in defensive review. |
| 12521472 | 8/7/2025 | 6/3/2025 | Heriona Pepaj | 0.8 | $299.20 | Assisting team with Relativity access; Communications with team and service providers regarding processing of received Slack data; Attending RSMF slicing training. |
| 12521472 | 8/7/2025 | 6/3/2025 | Jeffrey Erickson | 2.9 | $1,319.50 | Review documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/3/2025 | Jengai Low | 4.0 | $1,820.00 | First level review of documents for responsiveness. |
| 12521472 | 8/7/2025 | 6/3/2025 | Jonathan Calmore | 2.8 | $1,274.00 | Reviewed electronic communications for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/3/2025 | Juliet Dale | 1.2 | $841.20 | conduct defensive document review (1.2). |
| 12521472 | 8/7/2025 | 6/3/2025 | Juliet Dale | 2.1 | $1,472.10 | confer with Willkie team re work streams (.5); draft RFP comparison chart (1.6); |
| 12521472 | 8/7/2025 | 6/3/2025 | Jung Hyun (Monica) Lee | 4.5 | $4,684.50 | Conduct document review. |
| 12521472 | 8/7/2025 | 6/3/2025 | Kashia Adams | 3.0 | $1,059.00 | Drafted a chart of R&Os to the Wayfarer Parties Third Set of RFPs to BL |
| 12521472 | 8/7/2025 | 6/3/2025 | Maria Flores-Garcia | 8.0 | $3,640.00 | Review and analyze documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/3/2025 | Melissa Taustine | 2.0 | $2,550.00 | Reviewing Rule 11 research (.8); Strategizing drafting and outlining arguments for Rule 11 replies, including call with K. Bender and M. Bruno re: same (1.2) |
| 12521472 | 8/7/2025 | 6/3/2025 | Melissa Taustine | 1.9 | $2,422.50 | Drafting motion to compel re: Case/Koslow (1.9) |
| 12521472 | 8/7/2025 | 6/3/2025 | Meryl Governski | 0.5 | $775.50 | Review updated initial disclosures (.5) |
| 12521472 | 8/7/2025 | 6/3/2025 | Meryl Governski | 0.5 | $775.50 | attend to defensive discovery (.5) |
| 12521472 | 8/7/2025 | 6/3/2025 | Michael Gottlieb | 0.2 | $399.60 | attention to misc discovery issues (0.2). |
| 12521472 | 8/7/2025 | 6/3/2025 | Michaela Connolly | 6.4 | $8,569.60 | attention to defensive review/written discovery (6.4) |
| 12521472 | 8/7/2025 | 6/3/2025 | Michaela Connolly | 0.4 | $535.60 | Attention to RFP responses (0.4) |
| 12521472 | 8/7/2025 | 6/3/2025 | Trevor Peterson | 1.7 | $773.50 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/3/2025 | Vincent Biagiotti | 2.7 | $3,213.00 | Draft shell of key objections chart to third set of RFPs (1.2); Review and review chart of key objections to third set of RFPs from paralegal team (1.5). |
| 12521472 | 8/7/2025 | 6/3/2025 | William (Doug) Wham | 6.1 | $2,775.50 | First level document review. |
| 12521472 | 8/7/2025 | 6/3/2025 | Zachary Stern | 1.4 | $981.40 | Review and analyze documents for potential production. |
| 12521472 | 8/7/2025 | 6/3/2025 | Zachary Stern | 0.1 | $70.10 | Attention to correspondence re: document review. |
| 12521472 | 8/7/2025 | 6/3/2025 | Zachary Stern | 0.1 | $70.10 | Attention to Rule 11 Reply Brief research. |
| 12521472 | 8/7/2025 | 6/3/2025 | Zachary Stern | 0.3 | $210.30 | Attention to research re: opposing counsel. |
| 12521472 | 8/7/2025 | 6/4/2025 | Aaron Nathan | 0.8 | $1,240.80 | Participate in zoom with co-counsel team re legal strategy. |
| 12521472 | 8/7/2025 | 6/4/2025 | Amy Orlov | 2.7 | $3,040.20 | Complete first-level defensive document review. |
| 12521472 | 8/7/2025 | 6/4/2025 | Amy Orlov | 5.2 | $5,855.20 | Review financial documents produced by Wayfarer. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12521472 | 8/7/2025 | 6/4/2025 | Autumn Adams-Jack | 2.4 | $2,498.40 | analyze documents in preparation for document production (2.4) |
| 12521472 | 8/7/2025 | 6/4/2025 | Deanna Drenga | 0.3 | $312.30 | Correspondence with M. Lee and Z. Stern re analysis of movie scripts. |
| 12521472 | 8/7/2025 | 6/4/2025 | Deanna Drenga | 2.1 | $2,186.10 | Analyzing documents in defensive review. |
| 12521472 | 8/7/2025 | 6/4/2025 | Jeffrey Erickson | 3.7 | $1,683.50 | Review documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/4/2025 | Jengai Low | 3.7 | $1,683.50 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/4/2025 | Jonathan Calmore | 2.7 | $1,228.50 | Reviewed electronic communications for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/4/2025 | Juliet Dale | 2.6 | $1,822.60 | conduct defensive document review (2.6) |
| 12521472 | 8/7/2025 | 6/4/2025 | Jung Hyun (Monica) Lee | 2.9 | $3,018.90 | Conduct defensive document review. |
| 12521472 | 8/7/2025 | 6/4/2025 | Maria Flores-Garcia | 8.3 | $3,776.50 | Review and analyze documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/4/2025 | Michael Gottlieb | 2.3 | $4,595.40 | Attention to party discovery, MTCs, response re emotional harm issue, 30b6 topics, other discovery issues, calls/emails re same (2.6) |
| 12521472 | 8/7/2025 | 6/4/2025 | Michaela Connolly | 9.0 | $12,051.00 | attention to defensive document review (9) |
| 12521472 | 8/7/2025 | 6/4/2025 | Michaela Connolly | 0.5 | $669.50 | conferral with Sony (0.5) |
| 12521472 | 8/7/2025 | 6/4/2025 | Trevor Peterson | 3.8 | $1,729.00 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/4/2025 | Vincent Biagiotti | 5.5 | $6,545.00 | Review and analyze defensive discovery docs (5.5) |
| 12521472 | 8/7/2025 | 6/4/2025 | William (Doug) Wham | 4.2 | $1,911.00 | First level document review. |
| 12521472 | 8/7/2025 | 6/4/2025 | Zachary Stern | 0.1 | $70.10 | Attention to correspondence re: document review. |
| 12521472 | 8/7/2025 | 6/4/2025 | Zachary Stern | 1.3 | $911.30 | Attention to research for motion to transfer subpoena-related motion. |
| 12521472 | 8/7/2025 | 6/4/2025 | Zachary Stern | 0.1 | $70.10 | Attention to scripts produced by defendants. |
| 12521472 | 8/7/2025 | 6/4/2025 | Michaela Connolly | 1.2 | $1,606.80 | Attention to RFP responses (0.7); attention to initial disclosures (0.5) |
| 12521472 | 8/7/2025 | 6/4/2025 | Vincent Biagiotti | 0.6 | $714.00 | Revise R&Os to third set of RFPs to BL based on feedback from M. Connolly (.6) |
| 12521472 | 8/7/2025 | 6/5/2025 | Amy Orlov | 3.4 | $3,828.40 | Review and summarize financial documents produced by Wayfarer. |
| 12521472 | 8/7/2025 | 6/5/2025 | Amy Orlov | 1.7 | $1,914.20 | Complete first-level defensive document review. |
| 12521472 | 8/7/2025 | 6/5/2025 | Deanna Drenga | 2.5 | $2,602.50 | Research re reporter's privilege (2.0); drafting analysis re same (.5). |
| 12521472 | 8/7/2025 | 6/5/2025 | Deanna Drenga | 0.5 | $520.50 | Research re public information for use in Rule 11. |
| 12521472 | 8/7/2025 | 6/5/2025 | Jeffrey Erickson | 2.8 | $1,274.00 | Review documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/5/2025 | Jengai Low | 4.7 | $2,138.50 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/5/2025 | Jonathan Calmore | 2.8 | $1,274.00 | Reviewed electronic communications for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/5/2025 | Juliet Dale | 0.1 | $70.10 | conduct defensive document review (.1) |
| 12521472 | 8/7/2025 | 6/5/2025 | Jung Hyun (Monica) Lee | 2.3 | $2,394.30 | Revise initial disclosures. |
| 12521472 | 8/7/2025 | 6/5/2025 | Jung Hyun (Monica) Lee | 0.1 | $104.10 | Review Wayfarer Parties' production. |
| 12521472 | 8/7/2025 | 6/5/2025 | Jung Hyun (Monica) Lee | 1.8 | $1,873.80 | Conduct defensive document review. |
| 12521472 | 8/7/2025 | 6/5/2025 | Kashia Adams | 1.0 | $353.00 | Assisted with script assignment |
| 12521472 | 8/7/2025 | 6/5/2025 | Maria Flores-Garcia | 9.0 | $4,095.00 | Review and analyze documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/5/2025 | Michael Gottlieb | 2.8 | $5,594.40 | Attention to discovery issues (party and 3p), collection and review issues, 30b6 topics, MTC rogs, order on MTC and follow up re same. |
| 12521472 | 8/7/2025 | 6/5/2025 | Michaela Connolly | 5.7 | $7,632.30 | attention to defensive discovery (5.7) |
| 12521472 | 8/7/2025 | 6/5/2025 | Michaela Connolly | 2.7 | $3,615.30 | Attention to Baldoni depo notice (0.5); discussing deposition strategy with MCG (0.4); attention to TAG 30b6 notices (0.8); attention to initial disclosures (1). |
| 12521472 | 8/7/2025 | 6/5/2025 | Michaela Connolly | 0.5 | $669.50 | reviewing/revising Sony conferral email (0.5) |
| 12521472 | 8/7/2025 | 6/5/2025 | Richard Wolkoff | 0.5 | $302.00 | planning and preparation for document review and production (0.5). |
| 12521472 | 8/7/2025 | 6/5/2025 | Trevor Peterson | 4.5 | $2,047.50 | First level review of documents for responsiveness and privilege. |

49

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12521472 | 8/7/2025 | 6/5/2025 | Vincent Biagiotti | 1.3 | $1,547.00 | Draft chart of document requests using "sufficient to identify" language and indications for who they are referring to (1.3) |
| 12521472 | 8/7/2025 | 6/5/2025 | Vincent Biagiotti | 5.5 | $6,545.00 | Review and analyze defensive discovery documents (5.5). |
| 12521472 | 8/7/2025 | 6/5/2025 | William (Doug) Wham | 4.5 | $2,047.50 | First level document review. |
| 12521472 | 8/7/2025 | 6/5/2025 | Zachary Stern | 0.6 | $420.60 | Attention to film scripts produced by defendants. |
| 12521472 | 8/7/2025 | 6/5/2025 | Zachary Stern | 1.3 | $911.30 | Research for discovery into attorney financials. |
| 12521472 | 8/7/2025 | 6/5/2025 | Autumn Adams-Jack | 1.2 | $1,249.20 | conduct research regarding sanctions (.2); analyze documents to draft initial disclosures (1.0) |
| 12521472 | 8/7/2025 | 6/6/2025 | Aaron Nathan | 1.1 | $1,706.10 | Participate in zoom with co-counsel team re legal strategy (.9); attention to email re motion to compel re financial materials (.2) |
| 12521472 | 8/7/2025 | 6/6/2025 | Amy Orlov | 4.8 | $5,404.80 | Draft letter to opposing counsel re: deficiencies in financial documents production. |
| 12521472 | 8/7/2025 | 6/6/2025 | Amy Orlov | 3.4 | $3,828.40 | Research and draft email to opposing counsel re: document custodian issue. |
| 12521472 | 8/7/2025 | 6/6/2025 | Amy Orlov | 1.1 | $1,238.60 | Complete first-level defensive document review. |
| 12521472 | 8/7/2025 | 6/6/2025 | Autumn Adams-Jack | 2.0 | $2,082.00 | analyze documents in preparation for production (2.0) |
| 12521472 | 8/7/2025 | 6/6/2025 | Deanna Drenga | 4.7 | $4,892.70 | Analyzing Wayfarer production (3.20); drafting analysis re same (1.50). |
| 12521472 | 8/7/2025 | 6/6/2025 | Deanna Drenga | 5.1 | $5,309.10 | Analyzing documents in defensive review. |
| 12521472 | 8/7/2025 | 6/6/2025 | Heriona Pepaj | 0.5 | $187.00 | Communicating with team regarding incoming production. |
| 12521472 | 8/7/2025 | 6/6/2025 | Heriona Pepaj | 0.4 | $149.60 | Preparing and coordinating loading of incoming production for review in Relativity |
| 12521472 | 8/7/2025 | 6/6/2025 | Jeffrey Erickson | 4.4 | $2,002.00 | Review documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/6/2025 | Jengai Low | 3.1 | $1,410.50 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/6/2025 | Jonathan Calmore | 2.8 | $1,274.00 | Reviewed electronic communications for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/6/2025 | Jung Hyun (Monica) Lee | 2.9 | $3,018.90 | Attention to Wayfarer Parties' production. |
| 12521472 | 8/7/2025 | 6/6/2025 | Jung Hyun (Monica) Lee | 2.6 | $2,706.60 | Conduct research re: attorney-client privilege XX |
| 12521472 | 8/7/2025 | 6/6/2025 | Jung Hyun (Monica) Lee | 1.8 | $1,873.80 | Conduct research re: attorney-client privilege. |
| 12521472 | 8/7/2025 | 6/6/2025 | Kristin Bender | 0.5 | $775.50 | Attended partner call regarding workstreams and next steps (.5) |
| 12521472 | 8/7/2025 | 6/6/2025 | Maria Flores-Garcia | 9.0 | $4,095.00 | Review and analyze documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/6/2025 | Melissa Taustine | 6.1 | $7,777.50 | Updating 30(b)(6) notices (.2); 1L document review (5.9); |
| 12521472 | 8/7/2025 | 6/6/2025 | Meryl Governski | 0.5 | $775.50 | attend to defensive discovery (.5); |
| 12521472 | 8/7/2025 | 6/6/2025 | Michaela Connolly | 2.2 | $2,945.80 | Partner call (0.4); attention to initial disclosures (0.9); attention to R&Os to Third RFPs (0.9). |
| 12521472 | 8/7/2025 | 6/6/2025 | Michaela Connolly | 2.9 | $3,883.10 | discussing Instagram collection with LH and L. Strasberg (0.5); coordinating defensive review (2.4); |
| 12521472 | 8/7/2025 | 6/6/2025 | Michaela Connolly | 2.5 | $3,347.50 | attention to Wayfarer deficiencies/discussing the same internally (2.5) |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12521472 | 8/7/2025 | 6/6/2025 | Richard Wolkoff | 1.9 | $1,147.60 | Call, emails with M. Connolly re: document review, metrics, audio and video recording issues and file conversions (0.4); emails with Lighthouse (A. Hermann, M. Xu), M. Connolly, H. Pepaj re: file conversions, testing (0.2); emails with Manatt (S. Roeser, M. Bruno, K. Climaco, F. Gramajo, B. Dinino, K. Herman, J. Kim), K. Bender, M. Connolly, M. Taustine, M. Lee, D. Drenga, J. Dale, A. Orlov, Z. Stern, V. Biagiotti re: document review (0.1); emails with M. Lee, A. Orlov, M. Taustine, H. Pepaj re: document review (0.1); emails with M. Connolly, M. Taustine, H. Pepaj re: Wayfarer productions (0.1); emails with Lighthouse (L. Kehe. A. Hermann, C. Mangual), Manatt (S. Roeser, K. Climaco, M. Bruno), K. Bender, M. Connolly, M. Taustine, A. Adams-Jack, H. Pepaj re: incoming productions (0.2); planning and preparation for document review and production (0.8). |
| 12521472 | 8/7/2025 | 6/6/2025 | Trevor Peterson | 3.5 | $1,592.50 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/6/2025 | Vincent Biagiotti | 6.0 | $7,140.00 | Revise "sufficient to identify" request chart (.5); Review and analyze defensive discovery documents (5.5). |
| 12521472 | 8/7/2025 | 6/6/2025 | William (Doug) Wham | 4.6 | $2,093.00 | First level document review. |
| 12521472 | 8/7/2025 | 6/6/2025 | Zachary Stern | 2.7 | $1,892.70 | Review and analyze documents for potential production. |
| 12521472 | 8/7/2025 | 6/6/2025 | Zachary Stern | 0.5 | $350.50 | Research for discovery into financials. |
| 12521472 | 8/7/2025 | 6/7/2025 | Aaron Nathan | 0.2 | $310.20 | Review email to opposing counsel re group production issue. |
| 12521472 | 8/7/2025 | 6/7/2025 | Amy Orlov | 2.4 | $2,702.40 | Continue to research case law supporting document custodian issue. |
| 12521472 | 8/7/2025 | 6/7/2025 | Autumn Adams-Jack | 3.0 | $3,123.00 | Analyze documents in preparation for production (3.0) |
| 12521472 | 8/7/2025 | 6/7/2025 | Jeffrey Erickson | 4.5 | $2,047.50 | Review documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/7/2025 | Jengai Low | 1.2 | $546.00 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/7/2025 | Jonathan Calmore | 2.0 | $910.00 | Reviewed electronic communications for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/7/2025 | Jung Hyun (Monica) Lee | 3.6 | $3,747.60 | Conduct defensive document review. |
| 12521472 | 8/7/2025 | 6/7/2025 | Jung Hyun (Monica) Lee | 0.6 | $624.60 | Conduct research re: redactions. |
| 12521472 | 8/7/2025 | 6/7/2025 | Michaela Connolly | 3.3 | $4,418.70 | Revising deficiency email (0.8); attention to defensive document review (2.5). |
| 12521472 | 8/7/2025 | 6/7/2025 | Trevor Peterson | 5.0 | $2,275.00 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/8/2025 | Aaron Nathan | 0.3 | $465.30 | Attention to deficiency letter re financial information (.3) |
| 12521472 | 8/7/2025 | 6/8/2025 | Amy Orlov | 1.5 | $1,689.00 | Prepare binder with relevant financial documents. |
| 12521472 | 8/7/2025 | 6/8/2025 | Amy Orlov | 3.3 | $3,715.80 | Complete first-level defensive document review. |
| 12521472 | 8/7/2025 | 6/8/2025 | Autumn Adams-Jack | 5.1 | $5,309.10 | Confer internally regarding discovery responses (1.7); analyze documents in preparation for document production (1.3); draft summary of written discovery (2.1) |
| 12521472 | 8/7/2025 | 6/8/2025 | Deanna Drenga | 3.5 | $3,643.50 | Analyzing documents in defensive review. |
| 12521472 | 8/7/2025 | 6/8/2025 | Jeffrey Erickson | 4.6 | $2,093.00 | Review documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/8/2025 | Jengai Low | 1.3 | $591.50 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/8/2025 | Jonathan Calmore | 5.5 | $2,502.50 | Reviewed electronic communications for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/8/2025 | Jung Hyun (Monica) Lee | 1.3 | $1,353.30 | Conduct defensive document review. |
| 12521472 | 8/7/2025 | 6/8/2025 | Kristin Bender | 0.7 | $1,085.70 | Attention to motion to stay opposition and emotional distress motion for clarification. |
| 12521472 | 8/7/2025 | 6/8/2025 | Maria Flores-Garcia | 4.1 | $1,865.50 | Review and analyze documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/8/2025 | Melissa Taustine | 3.6 | $4,590.00 | 1L document review (3.6). |

51

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12521472 | 8/7/2025 | 6/8/2025 | Trevor Peterson | 4.9 | $2,229.50 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/8/2025 | Vincent Biagiotti | 2.5 | $2,975.00 | Review and analyze defensive documents (2.5) |
| 12521472 | 8/7/2025 | 6/8/2025 | Zachary Stern | 2.7 | $1,892.70 | Review and analyze documents for potential production. |
| 12521472 | 8/7/2025 | 6/8/2025 | Michaela Connolly | 1.7 | $2,276.30 | Attention to financial discovery (0.5); updating case calendar (0.3); document review (0.9) |
| 12521472 | 8/7/2025 | 6/9/2025 | Aaron Nathan | 1.3 | $2,016.30 | Participate in zoom meeting with co-counsel team re legal strategy. |
| 12521472 | 8/7/2025 | 6/9/2025 | Amy Orlov | 1.3 | $1,463.80 | Complete first-level defensive document review. |
| 12521472 | 8/7/2025 | 6/9/2025 | Amy Orlov | 1.3 | $1,463.80 | Analyze redactions issues for Wayfarer Parties' productions. |
| 12521472 | 8/7/2025 | 6/9/2025 | Autumn Adams-Jack | 6.5 | $6,766.50 | Analyze documents in preparation for document production (3.5); draft summary of written discovery (3.0) |
| 12521472 | 8/7/2025 | 6/9/2025 | Deanna Drenga | 0.5 | $520.50 | Drafting analysis of Wayfarer Parties' production. |
| 12521472 | 8/7/2025 | 6/9/2025 | Deanna Drenga | 1.6 | $1,665.60 | Analyzing documents in defensive review. |
| 12521472 | 8/7/2025 | 6/9/2025 | Heriona Pepaj | 0.2 | $74.80 | Corresponding with team and service providers regarding audio/video playback in Relativity. |
| 12521472 | 8/7/2025 | 6/9/2025 | Jeffrey Erickson | 3.3 | $1,501.50 | Review documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/9/2025 | Jengai Low | 7.7 | $3,503.50 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/9/2025 | Jonathan Calmore | 2.3 | $1,046.50 | Reviewed electronic communications for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/9/2025 | Juliet Dale | 2.0 | $1,402.00 | Conduct defensive document review (2) |
| 12521472 | 8/7/2025 | 6/9/2025 | Juliet Dale | 2.4 | $1,682.40 | attention to served discovery requests (1.1); attention to case deadlines (1.3) |
| 12521472 | 8/7/2025 | 6/9/2025 | Jung Hyun (Monica) Lee | 2.0 | $2,082.00 | Conduct defensive document review. |
| 12521472 | 8/7/2025 | 6/9/2025 | Jung Hyun (Monica) Lee | 1.0 | $1,041.00 | Draft summary of Wayfarer Parties' production. |
| 12521472 | 8/7/2025 | 6/9/2025 | Jung Hyun (Monica) Lee | 3.7 | $3,851.70 | Conduct research re:  redactions. |
| 12521472 | 8/7/2025 | 6/9/2025 | Kristin Bender | 2.0 | $3,102.00 | reviewed motion to dismiss decision (.6); drafted itinerary regarding meet and confer items (1.0); attention to party discovery matters (.4) |
| 12521472 | 8/7/2025 | 6/9/2025 | Maria Flores-Garcia | 9.0 | $4,095.00 | Review and analyze documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/9/2025 | Melissa Taustine | 1.1 | $1,402.50 | 1L document review (1.1) |
| 12521472 | 8/7/2025 | 6/9/2025 | Michaela Connolly | 6.3 | $8,435.70 | Updating agenda, tracker, reviewing case calendar (0.5); finalizing RFPs (1.5); attention to defensive document review (4.3). |
| 12521472 | 8/7/2025 | 6/9/2025 | Michael Gottlieb | 0.5 | $999.00 | Telecon with clients re discovery issues (0.5) |
| 12521472 | 8/7/2025 | 6/9/2025 | Trevor Peterson | 3.3 | $1,501.50 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/9/2025 | Vincent Biagiotti | 7.0 | $8,330.00 | Review and analyze defensive documents (7.0); |
| 12521472 | 8/7/2025 | 6/9/2025 | William (Doug) Wham | 6.8 | $3,094.00 | First level document review. |
| 12521472 | 8/7/2025 | 6/9/2025 | Zachary Stern | 0.1 | $70.10 | Attention to correspondence re: document review. |
| 12521472 | 8/7/2025 | 6/9/2025 | Zachary Stern | 2.1 | $1,472.10 | Attention to privilege log research. |
| 12521472 | 8/7/2025 | 6/9/2025 | Zachary Stern | 1.0 | $701.00 | Review and analyze documents for potential production. |
| 12521472 | 8/7/2025 | 6/9/2025 | Zane Fisher | 2.0 | $552.00 | Book read of Responses and Objections (Michaela Connolly) |
| 12521472 | 8/7/2025 | 6/10/2025 | Aaron Nathan | 0.5 | $775.50 | attention to email re legal strategy in light of MTD ruling (.5); |
| 12521472 | 8/7/2025 | 6/10/2025 | Autumn Adams-Jack | 4.2 | $4,372.20 | analyze documents in preparation for production (4.2) |
| 12521472 | 8/7/2025 | 6/10/2025 | Deanna Drenga | 3.1 | $3,227.10 | Defensive document review. |
| 12521472 | 8/7/2025 | 6/10/2025 | Deanna Drenga | 2.3 | $2,394.30 | Analyzing requests for production served on Wayfarer Parties and the corresponding productions. |
| 12521472 | 8/7/2025 | 6/10/2025 | Heriona Pepaj | 0.4 | $149.60 | Preparing and coordinating loading of electronic files for teams review in Relativity; Updating project log. |

52

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12521472 | 8/7/2025 | 6/10/2025 | Jeffrey Erickson | 5.0 | $2,275.00 | Review documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/10/2025 | Jengai Low | 8.7 | $3,958.50 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/10/2025 | Jonathan Calmore | 5.0 | $2,275.00 | Reviewed electronic communications for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/10/2025 | Juliet Dale | 2.4 | $1,682.40 | onboard summer associates to matter (.6); compile counsel statements (1.8). |
| 12521472 | 8/7/2025 | 6/10/2025 | Kristin Bender | 1.2 | $1,861.20 | attention to case strategy (.6); prepared for and meet and confer regarding emotional distress (.4); attention to staffing (.2). |
| 12521472 | 8/7/2025 | 6/10/2025 | Maria Flores-Garcia | 4.0 | $1,820.00 | Review and analyze documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/10/2025 | Melissa Taustine | 1.3 | $1,657.50 | 1L document review (1.3) |
| 12521472 | 8/7/2025 | 6/10/2025 | Michael Gottlieb | 2.0 | $3,996.00 | Follow up from MTD win; attention to correspondence and calls re discovery, emotional harm damages; |
| 12521472 | 8/7/2025 | 6/10/2025 | Michael Gottlieb | 0.7 | $1,398.60 | attention to R11 reply brief, edits to same (0.7) |
| 12521472 | 8/7/2025 | 6/10/2025 | Michaela Connolly | 5.8 | $7,766.20 | attention to defensive discovery (5.8). |
| 12521472 | 8/7/2025 | 6/10/2025 | Trevor Peterson | 5.5 | $2,502.50 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/10/2025 | Vincent Biagiotti | 5.3 | $6,307.00 | Review and analyze Wayfarer's third production (4.5); Draft summary of Wayfarer production (1.0); Draft categories of RFPs to which Wayfarer Parties have not responded (.8). |
| 12521472 | 8/7/2025 | 6/10/2025 | Vincent Biagiotti | 4.1 | $4,879.00 | Review and input edits from proofreading and paralegal team (1.0); Review and summarize all RFPs to which third production is deficient (3.1) |
| 12521472 | 8/7/2025 | 6/10/2025 | William (Doug) Wham | 5.6 | $2,548.00 | First level document review. |
| 12521472 | 8/7/2025 | 6/10/2025 | Zachary Stern | 1.6 | $1,121.60 | Review and analyze documents for potential production. |
| 12521472 | 8/7/2025 | 6/11/2025 | Amy Orlov | 1.5 | $1,689.00 | Draft email re: financial documents production deficiencies. |
| 12521472 | 8/7/2025 | 6/11/2025 | Jeffrey Erickson | 3.8 | $1,729.00 | Review documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/11/2025 | Jengai Low | 1.0 | $455.00 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/11/2025 | Jonathan Calmore | 5.0 | $2,275.00 | Reviewed electronic communications for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/11/2025 | Juliet Dale | 3.0 | $2,103.00 | Conduct defensive document review (2.7); attention to discovery correspondence (.3). |
| 12521472 | 8/7/2025 | 6/11/2025 | Jung Hyun (Monica) Lee | 0.4 | $416.40 | Draft summary of responses to RFPs. |
| 12521472 | 8/7/2025 | 6/11/2025 | Michaela Connolly | 0.7 | $937.30 | finalizing initial disclosures (0.7). |
| 12521472 | 8/7/2025 | 6/11/2025 | Michaela Connolly | 7.8 | $10,444.20 | attention to defensive discovery (4.8); attention to Wayfarer deficiencies (3); |
| 12521472 | 8/7/2025 | 6/11/2025 | Trevor Peterson | 5.7 | $2,593.50 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/11/2025 | Vincent Biagiotti | 7.2 | $8,568.00 | Research citations for letter from M. Gottlieb re: deposition schedules (.9); Revise M. Gottlieb letter re: deposition schedules (.5); Revise interim summary of Wayfarer's third production based on comments from M. Connolly (.8); Review and analyze defensive documents (5.0). |
| 12521472 | 8/7/2025 | 6/11/2025 | William (Doug) Wham | 6.6 | $3,003.00 | First level document review. |
| 12521472 | 8/7/2025 | 6/11/2025 | Zachary Stern | 1.2 | $841.20 | Review and analyze documents for potential production. |
| 12521472 | 8/7/2025 | 6/11/2025 | Zane Fisher | 2.0 | $552.00 | Book read of Initial Disclosures (Michaela Connolly) |
| 12521472 | 8/7/2025 | 6/11/2025 | Aaron Nathan | 0.5 | $775.50 | research for m/c with opposing counsel re depositions (.5) |
| 12521472 | 8/7/2025 | 6/12/2025 | Aaron Nathan | 1.8 | $2,791.80 | Call re motions to compel with K. Bender, M. Taustine, M. Connolly (.8); emails re motions to compel coordination (.3); revise draft motion to compel individualized productions (.7) |
| 12521472 | 8/7/2025 | 6/12/2025 | Deanna Drenga | 2.8 | $2,914.80 | Research re motion to compel production of footage. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12521472 | 8/7/2025 | 6/12/2025 | Heriona Pepaj | 1.8 | $673.20 | Preparing electronic files for teams review in IsoProjects (0.30); Correspondence with team regarding in-house productions (0.20); Preparing and coordinating loading of electronic files in Relativity (0.40); Performing web page captures using PageVault for teams review and potential production (0.30); Call with team regarding in-house production (0.30); Preparing and sending third party productions via SFTP link (0.30). |
| 12521472 | 8/7/2025 | 6/12/2025 | Heriona Pepaj | 1.1 | $411.40 | Correspondence with team regarding production; Preparing electronic files for production. |
| 12521472 | 8/7/2025 | 6/12/2025 | Jeffrey Erickson | 4.8 | $2,184.00 | Review documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/12/2025 | Jengai Low | 7.0 | $3,185.00 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/12/2025 | Jonathan Calmore | 5.0 | $2,275.00 | Reviewed electronic communications for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/12/2025 | Juliet Dale | 4.9 | $3,434.90 | Conduct close read of joint stipulation (1); cite check Case/Koslow MTC (1.6); identify participants of redacted text conversations (.7); correspond with MAO re MTC filing (1.6). |
| 12521472 | 8/7/2025 | 6/12/2025 | Jung Hyun (Monica) Lee | 6.6 | $6,870.60 | Conduct research re: standard for protective order ISO motion to compel video footage. |
| 12521472 | 8/7/2025 | 6/12/2025 | Kristin Bender | 3.2 | $4,963.20 | attention to discovery review and production (2.4); addressed next steps on research relating to motions to compel and protective orders (.8) |
| 12521472 | 8/7/2025 | 6/12/2025 | Maria Flores-Garcia | 5.0 | $2,275.00 | Review and analyze documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/12/2025 | Michaela Connolly | 7.2 | $9,640.80 | Attention to defensive discovery, including prod volume 2 (6.6);  3.6 motion,  MTC IEWU footage, commingled production MTC (0.5);  strategizing re evidence transcriptions (0.4). |
| 12521472 | 8/7/2025 | 6/12/2025 | Michaela Connolly | 3.5 | $4,686.50 | attention to commingled production MTC (3.5); |
| 12521472 | 8/7/2025 | 6/12/2025 | Trevor Peterson | 6.1 | $2,775.50 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/12/2025 | William (Doug) Wham | 6.0 | $2,730.00 | First level document review. |
| 12521472 | 8/7/2025 | 6/12/2025 | Zachary Stern | 0.8 | $560.80 | Review and analyze documents for potential production. |
| 12521472 | 8/7/2025 | 6/12/2025 | Zachary Stern | 0.3 | $210.30 | Correspondence re: document review. |
| 12521472 | 8/7/2025 | 6/12/2025 | Vincent Biagiotti | 3.9 | $4,641.00 | Research cases granting protective order where discovery was not relevant or proportional (1.5); Review and analyze defensive discovery documents (2.4) |
| 12521472 | 8/7/2025 | 6/13/2025 | Amy Orlov | 1.8 | $2,026.80 | Draft email re: financial documents production deficiencies. |
| 12521472 | 8/7/2025 | 6/13/2025 | Amy Orlov | 0.7 | $788.20 | Analyze documents to support arguments for Wayfarer Parties' group production issue. |
| 12521472 | 8/7/2025 | 6/13/2025 | Amy Orlov | 0.8 | $900.80 | Cite check and finalize motion to compel individualized productions. |
| 12521472 | 8/7/2025 | 6/13/2025 | Carly Trainor | 0.4 | $378.00 | Telephone call with L. Strasberg re: contract issues. |
| 12521472 | 8/7/2025 | 6/13/2025 | Heriona Pepaj | 1.5 | $561.00 | Preparing electronic files for production (0.6); Correspondence with team regarding same (0.2); Serving production via SFTP link (0.1); Preparing Relativity exports for teams review in IsoProjects (0.4); Assisting team with large file transfers to client via SFTP link (0.2). |
| 12521472 | 8/7/2025 | 6/13/2025 | Jeffrey Erickson | 4.0 | $1,820.00 | Review documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/13/2025 | Jengai Low | 8.0 | $3,640.00 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/13/2025 | Juliet Dale | 0.3 | $210.30 | attention to hot documents (.3). |
| 12521472 | 8/7/2025 | 6/13/2025 | Jung Hyun (Monica) Lee | 0.5 | $520.50 | Conduct research re: standard for protective order ISO motion to compel video footage. |

54

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12521472 | 8/7/2025 | 6/13/2025 | Maria Flores-Garcia | 0.4 | $182.00 | Review and analyze documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/13/2025 | Meryl Governski | 0.5 | $775.50 | client conversation re defensive discovery (.5) |
| 12521472 | 8/7/2025 | 6/13/2025 | Michael Gottlieb | 0.8 | $1,598.40 | calls with clients re discovery and case management issues (0.8). |
| 12521472 | 8/7/2025 | 6/13/2025 | Michaela Connolly | 1.8 | $2,410.20 | Conferral with counsel re deposition schedule, production deficiencies, etc. and discussing the same with co-counsel (0.6); team call (0.4) finalizing commingled production MTC (0.4); attention to offensive discovery review (0.4). |
| 12521472 | 8/7/2025 | 6/13/2025 | Trevor Peterson | 4.5 | $2,047.50 | First level review of documents for responsiveness and privilege. |
| 12521472 | 8/7/2025 | 6/13/2025 | Vincent Biagiotti | 6.1 | $7,259.00 | Review and analyze defensive documents (3.4); Incorporate edits from M. Connolly into full summary of third Wayfarer production (.6). Draft email summarizing hot/interesting documents found over past two weeks of review (2.1). |
| 12521472 | 8/7/2025 | 6/13/2025 | Zachary Stern | 0.4 | $280.40 | Attention to correspondence re: document review. |
| 12521472 | 8/7/2025 | 6/13/2025 | Kristin Bender | 8.9 | $13,803.90 | Drafted motion as to deposition and footage (1.6); prepared for meet and confer (.3); attended meet and confer (.8); addressed meet and confer next steps, circulating email re same (.3); met with team re next steps (.3); met with client re next steps and strategy (.4); attention to filings and revisions (4.1); reviewed and corresponded re research (1.1) |
| 12521472 | 8/7/2025 | 6/13/2025 | Aaron Nathan | 1.1 | $1,706.10 | participate in meet and confer re deposition scheduling (.8); call with K. Bender and S. Roeser re meet and confer debrief (.3) |
| 12521472 | 8/7/2025 | 6/13/2025 | Melissa Taustine | 1.6 | $2,040.00 | Corr. with MAO re: service on HH (.2); Email to HH counsel re: accepting service (.1); Attend meet and confer with Red Seat Ventures (.5);  Filing alternative service motion on docket (.8). |
| 12521472 | 8/7/2025 | 6/13/2025 | Melissa Taustine | 4.4 | $5,610.00 | Drafting and revising motion for protective order re: RFPs 108-109,  preparing declaration and exhibits, and coordinating cite check (4.1); Reviewing spreadsheet of counsel statements for Rule 3.6 motion (.3). |
| 12521472 | 8/7/2025 | 6/14/2025 | Michael Gottlieb | 0.2 | $399.60 | Emails re discovery issues |
| 12521472 | 8/7/2025 | 6/14/2025 | Michaela Connolly | 8.1 | $10,845.90 | Attention to defensive discovery. |
| 12521472 | 8/7/2025 | 6/15/2025 | Michaela Connolly | 0.5 | $669.50 | Attention to defensive discovery. |
| 12521472 | 8/7/2025 | 6/16/2025 | Amy Orlov | 1.5 | $1,689.00 | Research case law to support financial documents deficiency correspondence. |
| 12521472 | 8/7/2025 | 6/16/2025 | Autumn Adams-Jack | 0.5 | $520.50 | Confer internally regarding discovery tasks (.5) |
| 12521472 | 8/7/2025 | 6/16/2025 | Deanna Drenga | 0.3 | $312.30 | Call with M. Taustine and M. Lee re Rule 16(f) sanctions research. |
| 12521472 | 8/7/2025 | 6/16/2025 | Deanna Drenga | 4.0 | $4,164.00 | Research re Rule 16(f) sanctions (3.7); drafting analysis re same (.3). |
| 12521472 | 8/7/2025 | 6/16/2025 | Heriona Pepaj | 0.8 | $299.20 | Correspondence with team regarding conversion of CAF and MOV audio/video files. |
| 12521472 | 8/7/2025 | 6/16/2025 | Juliet Dale | 1.8 | $1,261.80 | Attention to calendaring case deadlines (.8); compile research regarding reporter's privilege (1) |
| 12521472 | 8/7/2025 | 6/16/2025 | Jung Hyun (Monica) Lee | 2.7 | $2,810.70 | Conduct research re: Rule 3.6 sanctions. |
| 12521472 | 8/7/2025 | 6/16/2025 | Jung Hyun (Monica) Lee | 0.3 | $312.30 | Team meeting with M. Taustine and D. Drenga re: motion for Rule 3.6 sanctions. |
| 12521472 | 8/7/2025 | 6/16/2025 | Kristin Bender | 1.2 | $1,861.20 | coordinated deposition schedule (1.2). |
| 12521472 | 8/7/2025 | 6/16/2025 | Meryl Governski | 1.8 | $2,791.80 | finish document review (1.8). |

55

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12521472 | 8/7/2025 | 6/16/2025 | Michael Gottlieb | 2.3 | $4,595.40 | Telecons/emails re discovery issues, depositions, document review, case issues. |
| 12521472 | 8/7/2025 | 6/16/2025 | Michaela Connolly | 1.5 | $2,008.50 | Attention to case schedule/agenda (0.5); partner strategy call (1.0); |
| 12521472 | 8/7/2025 | 6/16/2025 | Michaela Connolly | 0.5 | $669.50 | call with Sony (0.5). |
| 12521472 | 8/7/2025 | 6/16/2025 | Vincent Biagiotti | 2.8 | $3,332.00 | Draft BL's R&Os to IEWUM's Second Set of Rogs (2.8) |
| 12521472 | 8/7/2025 | 6/17/2025 | Autumn Adams-Jack | 2.6 | $2,706.60 | draft summary of requests for production relating to the film (2.6) |
| 12521472 | 8/7/2025 | 6/17/2025 | Heriona Pepaj | 1.2 | $448.80 | Correspondence with team and service providers regarding upcoming production. |
| 12521472 | 8/7/2025 | 6/17/2025 | Heriona Pepaj | 0.6 | $224.40 | Correspondence with team regarding production; Sending files via SFTP link. |
| 12521472 | 8/7/2025 | 6/17/2025 | Juliet Dale | 3.4 | $2,383.40 | Attention to calendaring depositions (.4); cite-check reply ISO motion for PO and reply on cross-motion (3). |
| 12521472 | 8/7/2025 | 6/17/2025 | Kristin Bender | 0.6 | $930.60 | attention to deposition scheduling and document production (.6); |
| 12521472 | 8/7/2025 | 6/17/2025 | Melissa Taustine | 5.0 | $6,375.00 | Revising task list (.4); Team meeting (.6); Drafting/revising Rule 3.6 motion (4.0); |
| 12521472 | 8/7/2025 | 6/17/2025 | Michaela Connolly | 8.3 | $11,113.70 | Attention to defensive discovery. |
| 12521472 | 8/7/2025 | 6/17/2025 | Zachary Stern | 2.9 | $2,032.90 | Attention to research re: 30(b)(6) deposition of defendant. |
| 12521472 | 8/7/2025 | 6/18/2025 | Aaron Nathan | 1.8 | $2,791.80 | Participate in zoom with co-counsel team re legal strategy. |
| 12521472 | 8/7/2025 | 6/18/2025 | Heriona Pepaj | 1.6 | $598.40 | Correspondence with team regarding production (0.7); Attending call with team regarding upcoming production schedule (0.5); Assisting team with large FTP transfers to client (0.4). |
| 12521472 | 8/7/2025 | 6/18/2025 | Heriona Pepaj | 2.0 | $748.00 | Correspondence with team and service providers regarding production (0.4); Quality check of production received from service providers (1.4); Serving production via SFTP link (0.2). |
| 12521472 | 8/7/2025 | 6/18/2025 | Kristin Bender | 6.1 | $9,461.10 | Attended team call (1.2); revised 3.6 sanctions motion, circulating with revisions (2.1); attention to deposition calendar and corresponding notices (2.8). |
| 12521472 | 8/7/2025 | 6/18/2025 | Melissa Taustine | 0.3 | $382.50 | Updating draft deposition schedule (.3) |
| 12521472 | 8/7/2025 | 6/18/2025 | Michael Gottlieb | 1.5 | $2,997.00 | Counsel strategy telecon and follow up, and emails re misc discovery and depo schedule issues. |
| 12521472 | 8/7/2025 | 6/18/2025 | Michaela Connolly | 12.6 | $16,871.40 | Attention to defensive discovery. |
| 12521472 | 8/7/2025 | 6/19/2025 | Kristin Bender | 1.1 | $1,706.10 | attention to case schedule (.2); finalized and noticed depositions (.9). |
| 12521472 | 8/7/2025 | 6/19/2025 | Meryl Governski | 0.6 | $930.60 | Client comms re production (.6) |
| 12521472 | 8/7/2025 | 6/19/2025 | Michael Gottlieb | 1.0 | $1,998.00 | Attention to Court rulings, coverage, attention to various discovery issues, calls with client, legal team re same. |
| 12521472 | 8/7/2025 | 6/19/2025 | Michaela Connolly | 9.0 | $12,051.00 | Attention to defensive discovery (9) |
| 12521472 | 8/7/2025 | 6/19/2025 | Michaela Connolly | 1.1 | $1,472.90 | attention to Sony-related discovery (1.1). |
| 12521472 | 8/7/2025 | 6/20/2025 | Aaron Nathan | 1.0 | $1,551.00 | Participate in zoom with co-counsel team re legal strategy (1.0). |
| 12521472 | 8/7/2025 | 6/20/2025 | Heriona Pepaj | 3.1 | $1,159.40 | Quality check of production received from service providers; Updating project log; Call with team and service providers regarding audio conversions and loading; Creating searches for team to review. |
| 12521472 | 8/7/2025 | 6/20/2025 | Heriona Pepaj | 0.6 | $224.40 | Preparing and sending files via SFTP link; Correspondence with team regarding ESI processing. |

56

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12521472 | 8/7/2025 | 6/20/2025 | Juliet Dale | 6.0 | $4,206.00 | prepare exhibit to Rule 3.6 Motion (4.1); attention to served discovery (.6); attention to case deadlines (1.3). |
| 12521472 | 8/7/2025 | 6/20/2025 | Kristin Bender | 8.8 | $13,648.80 | Attended partner call (2.0); completed document review at second level review (6.8). |
| 12521472 | 8/7/2025 | 6/20/2025 | Meryl Governski | 2.5 | $3,877.50 | Review and edit amended initial disclosures (1); update set of discovery docs and discuss same with client (1.5) |
| 12521472 | 8/7/2025 | 6/20/2025 | Michael Gottlieb | 1.8 | $3,596.40 | Attention to discovery issues, document review and production, depo prep planning, review/revise Case and Koslow reply, emails re same. |
| 12521472 | 8/7/2025 | 6/20/2025 | Michaela Connolly | 10.1 | $13,523.90 | Attention to defensive discovery (10.1) |
| 12521472 | 8/7/2025 | 6/20/2025 | Michaela Connolly | 1.0 | $1,339.00 | internal strategy call (0.4); strategy call with co-counsel (0.6). |
| 12521472 | 8/7/2025 | 6/21/2025 | Heriona Pepaj | 0.4 | $149.60 | Correspondence with team and service providers regarding ESI Processing; Assisting team with file transfer to client via SFTP link. |
| 12521472 | 8/7/2025 | 6/21/2025 | Juliet Dale | 0.6 | $420.60 | Attention to served discovery correspondence (.2); attention to case deadlines (.2); prepare Exhibit A to Rule 3.6 Motion (.2). |
| 12521472 | 8/7/2025 | 6/21/2025 | Kristin Bender | 2.5 | $3,877.50 | conducted document review, circulating notes re same (2.5). |
| 12521472 | 8/7/2025 | 6/21/2025 | Melissa Taustine | 10.6 | $13,515.00 | 2LR document review |
| 12521472 | 8/7/2025 | 6/21/2025 | Michael Gottlieb | 0.3 | $599.40 | Emails/calls re various discovery issues. |
| 12521472 | 8/7/2025 | 6/21/2025 | Michaela Connolly | 9.6 | $12,854.40 | Attention to defensive discovery. |
| 12521472 | 8/7/2025 | 6/22/2025 | Michaela Connolly | 9.6 | $12,854.40 | Attention to defensive discovery. |
| 12521472 | 8/7/2025 | 6/22/2025 | Zachary Stern | 2.2 | $1,542.20 | Attention to summary of pending discovery tasks to case team. |
| 12521472 | 8/7/2025 | 6/23/2025 | Aaron Nathan | 0.8 | $1,240.80 | Participate in zoom with co-counsel team re legal strategy. |
| 12521472 | 8/7/2025 | 6/23/2025 | Amy Orlov | 2.9 | $3,265.40 | Draft motion to keep initial disclosures filed under seal. |
| 12521472 | 8/7/2025 | 6/23/2025 | Heather Woodside | 0.5 | $302.00 | Call with H. Pepaj re: project status. |
| 12521472 | 8/7/2025 | 6/23/2025 | Heriona Pepaj | 3.4 | $1,271.60 | Correspondence with team and service providers regarding Relativity searches and work flow (1.10); Preparing and sending files via SFTP link to client and opposing (0.50); Preparing and coordinating uploading of client files and incoming productions for review in Relativity (1.80). |
| 12521472 | 8/7/2025 | 6/23/2025 | Heriona Pepaj | 0.3 | $112.20 | Correspondence with team regarding Relativity searches. |
| 12521472 | 8/7/2025 | 6/23/2025 | Juliet Dale | 1.4 | $981.40 | Research definition of substantial completion (1.4); |
| 12521472 | 8/7/2025 | 6/23/2025 | Melissa Taustine | 3.0 | $3,825.00 | Research re: sealing initial disclosures (.7); Revising draft motion to seal initial disclosures (1.3); 2LR doc review (1.0). |
| 12521472 | 8/7/2025 | 6/23/2025 | Michael Gottlieb | 3.0 | $5,994.00 | Calls/emails re discovery issues, depositions, document review / production, including review of docs, multiple calls/emails with client, Willkie team re same. |
| 12521472 | 8/7/2025 | 6/23/2025 | Michaela Connolly | 13.0 | $17,407.00 | Attention to defensive discovery (13) |
| 12521472 | 8/7/2025 | 6/23/2025 | Vincent Biagiotti | 0.9 | $1,071.00 | Review and analyze recent opinion re: motion for protective order (.3); Review and analyze decision re: rog motion to compel (.6). |
| 12533541 | 11/24/2025 | 10/16/2025 | Michaela Connolly | 1.5 | $2,359.50 | Attention to spoliation motion (1.5) |
| 12533541 | 11/24/2025 | 10/17/2025 | Michaela Connolly | 0.8 | $1,258.40 | attention to spoliation motion and discussing the same with Manatt (0.8) |
| 12533541 | 11/24/2025 | 10/20/2025 | Michaela Connolly | 4.0 | $6,292.00 | Attention to spoliation motion (4) |

**Schedule B.3 - Willkie Farr & Gallagher Expenses**

| Invoice Number | Invoice Date | Expense Date | Timekeeper Name | Amount | Narrative |
|---|---|---|---|---|---|
| 12505339 | 2/25/2025 | 1/16/2025 | Out of Town Taxi, Car Service, & Park | $50.74 | Michael Gottlieb - Out of Town Taxi |
| 12505339 | 2/25/2025 | 1/16/2025 | Taxi, Car Service, & Parking | $95.88 | Michael Gottlieb - Taxi, Car Service, & Parking -Business: car home from meeting with clie |
| 12505339 | 2/25/2025 | 1/21/2025 | Data Acquisition - Westlaw | $263.30 | Westlaw |
| 12505339 | 2/25/2025 | 1/21/2025 | Data Acquisition - Lexis | $33.77 | Lexis |
| 12505339 | 2/25/2025 | 1/21/2025 | Data Acquisition - Lexis | $418.78 | Lexis |
| 12505339 | 2/25/2025 | 1/22/2025 | Data Acquisition - Westlaw | $540.89 | Westlaw |
| 12505339 | 2/25/2025 | 1/22/2025 | Data Acquisition - Bloomberg | $50.00 | Bloomberg |
| 12505339 | 2/25/2025 | 1/23/2025 | Data Acquisition - Bloomberg | $50.00 | Bloomberg |
| 12505339 | 2/25/2025 | 1/23/2025 | Taxi, Car Service, & Parking | $94.22 | Meryl C Governski - Taxi, Car Service, & Parking -Business: car to airport for flight to NY |
| 12505339 | 2/25/2025 | 1/23/2025 | Out of Town Taxi, Car Service, & Park | $123.94 | Meryl C Governski - Out of Town Taxi |
| 12505339 | 2/25/2025 | 1/23/2025 | Out of Town Taxi, Car Service, & Park | $127.75 | Meryl C Governski - Out of Town Taxi |
| 12505339 | 2/25/2025 | 1/23/2025 | Taxi, Car Service, & Parking | $104.80 | Meryl C Governski - Taxi, Car Service, & Parking -Business: car from airport to home after |
| 12505339 | 2/25/2025 | 1/23/2025 | Airplane/Train | $484.95 | Meryl C Governski - Airplane/Train -Business: hearing and meeting in New York |
| 12505339 | 2/25/2025 | 1/23/2025 | Data Acquisition - Lexis | $67.54 | Lexis |
| 12505339 | 2/25/2025 | 1/23/2025 | Data Acquisition - Bloomberg | $50.00 | Bloomberg |
| 12505339 | 2/25/2025 | 1/24/2025 | Data Acquisition - Lexis | $253.05 | Lexis |
| 12505339 | 2/25/2025 | 1/24/2025 | Data Acquisition - Westlaw | $1,081.79 | Westlaw |
| 12505339 | 2/25/2025 | 1/24/2025 | Data Acquisition - Bloomberg | $100.00 | Bloomberg |
| 12505339 | 2/25/2025 | 1/24/2025 | Data Acquisition - Westlaw | $1,649.46 | Westlaw |
| 12505339 | 2/25/2025 | 1/28/2025 | Data Acquisition - Westlaw | $1,514.95 | Westlaw |
| 12505339 | 2/25/2025 | 1/28/2025 | Data Acquisition - Westlaw | $601.02 | Westlaw |
| 12505339 | 2/25/2025 | 1/28/2025 | Data Acquisition - Bloomberg | $150.00 | Bloomberg |
| 12505339 | 2/25/2025 | 1/30/2025 | Airplane/Train | $486.97 | JP Morgan Chase Bank - Airplane/Train Itinery: DCA EWR DCA Locator & Invoice # : 02022025 |
| 12511412 | 4/24/2025 | 1/30/2025 | Taxi, Car Service, & Parking | $37.60 | Taxi, Car Service, & Parking |
| 12505339 | 2/25/2025 | 1/31/2025 | Consultants | $9,238.00 | Lighthouse Document Technologies Inc - Consultants E-Discovery Services. Service Date 01/01/2025-01/31/2025 |
| 12505339 | 2/25/2025 | 1/31/2025 | Airplane/Train | $676.30 | JP Morgan Chase Bank - Airplane/Train Itinery: WAS NYP WAS Locator & Invoice # : 02022025 |

1

| Invoice Number | Invoice Date | Expense Date | Timekeeper Name | Amount | Narrative |
|---|---|---|---|---|---|
| 12511412 | 4/24/2025 | 1/31/2025 | Taxi, Car Service, & Parking | $56.56 | Taxi, Car Service, & Parking |
| 12508404 | 3/27/2025 | 2/1/2025 | Data Acquisition - Westlaw | $1,686.67 | Westlaw |
| 12508404 | 3/27/2025 | 2/1/2025 | Data Acquisition - Westlaw | $656.51 | Westlaw |
| 12508404 | 3/27/2025 | 2/1/2025 | Data Acquisition - Bloomberg | $100.00 | Data Acquisition - Bloomberg |
| 12508404 | 3/27/2025 | 2/1/2025 | Data Acquisition - Westlaw | $3,667.68 | Westlaw |
| 12508404 | 3/27/2025 | 2/2/2025 | Airplane/Train | $707.00 | Michael Gottlieb - Airplane/Train -Business: train to NY to attend pre-trial |
| 12508404 | 3/27/2025 | 2/2/2025 | Lodging | $789.53 | Michael Gottlieb - Lodging |
| 12508404 | 3/27/2025 | 2/2/2025 | Out of Town Taxi, Car Service, & Park | $56.47 | Michael Gottlieb - Out of Town Taxi |
| 12508404 | 3/27/2025 | 2/2/2025 | Taxi, Car Service, & Parking | $89.80 | Michael Gottlieb - Taxi, Car Service, & Parking -Business: travel to NY to attend pre-tria |
| 12508404 | 3/27/2025 | 2/2/2025 | Airplane/Train | $271.80 | JP Morgan Chase Bank - Airplane/Train Itinery: WAS NYP WAS Locator & Invoice # : 02022025 |
| 12508404 | 3/27/2025 | 2/2/2025 | Airplane/Train | $238.00 | JP Morgan Chase Bank - Airplane/Train Itinery: NYP WAS Locator & Invoice # : 02022025 |
| 12508404 | 3/27/2025 | 2/2/2025 | Data Acquisition - Westlaw | $313.56 | Westlaw |
| 12511412 | 4/24/2025 | 2/2/2025 | Lodging | $492.04 | Lodging CREXP-Travel to NY to attend meeting with client. |
| 12511412 | 4/24/2025 | 2/2/2025 | Out of Town Taxi, Car Service, & Park | $17.22 | Out of Town Taxi, Car Service, & Parking CREXP-Travel to NY to attend meeting with client. |
| 12511412 | 4/24/2025 | 2/2/2025 | Airplane/Train | $220.00 | Airplane/Train CREXP-Travel to NY to attend meeting with client. |
| 12508404 | 3/27/2025 | 2/3/2025 | Data Acquisition - Lexis | $549.87 | Lexis |
| 12508404 | 3/27/2025 | 2/3/2025 | Out of Town Taxi, Car Service, & Park | $29.53 | Michael Gottlieb - Out of Town Taxi |
| 12508404 | 3/27/2025 | 2/3/2025 | Out of Town Taxi, Car Service, & Park | $63.16 | Michael Gottlieb - Out of Town Taxi |
| 12508404 | 3/27/2025 | 2/3/2025 | Taxi, Car Service, & Parking | $95.28 | Michael Gottlieb - Taxi, Car Service, & Parking -Business: car home from train station fro |
| 12508404 | 3/27/2025 | 2/3/2025 | Out of Town Meals | $160.65 | Michael Gottlieb - Out of Town Meals |
| 12508404 | 3/27/2025 | 2/3/2025 | Airplane/Train | $146.20 | JP Morgan Chase Bank - Airplane/Train Itinery: RAIL RAIL NYP WAS Locator & Invoice # : 02222025 |
| 12508404 | 3/27/2025 | 2/3/2025 | Taxi, Car Service, & Parking | $99.03 | Meryl C Governski - Taxi, Car Service, & Parking -Business: car from home to airport for he |
| 12508404 | 3/27/2025 | 2/3/2025 | Out of Town Taxi, Car Service, & Park | $156.44 | Meryl C Governski - Out of Town Taxi |
| 12508404 | 3/27/2025 | 2/3/2025 | Out of Town Meals | $279.81 | Meryl C Governski - Out of Town Meals |
| 12508404 | 3/27/2025 | 2/3/2025 | Lodging | $1,068.40 | Meryl C Governski - Lodging |
| 12508404 | 3/27/2025 | 2/3/2025 | Taxi, Car Service, & Parking | $81.07 | Aaron Nathan - Taxi, Car Service, & Parking -Business: Travel to pretrial conference a |

2

| Invoice Number | Invoice Date | Expense Date | Timekeeper Name | Amount | Narrative |
|---|---|---|---|---|---|
| 12508404 | 3/27/2025 | 2/3/2025 | Taxi, Car Service, & Parking | $92.12 | Aaron Nathan - Taxi, Car Service, & Parking -Business: Travel to pretrial conference a |
| 12511412 | 4/24/2025 | 2/3/2025 | Out of Town Taxi, Car Service, & Park | $19.05 | Out of Town Taxi, Car Service, & Parking CREXP-Travel to NY to attend meeting with client. |
| 12511412 | 4/24/2025 | 2/3/2025 | Airplane/Train | $298.00 | Airplane/Train CREXP-Travel to NY to attend meeting with client. |
| 12511412 | 4/24/2025 | 2/3/2025 | Taxi, Car Service, & Parking | $12.70 | Taxi, Car Service, & Parking CREXP-Travel to NY to attend meeting with client. |
| 12511412 | 4/24/2025 | 2/3/2025 | Out of Town Taxi, Car Service, & Park | $33.66 | Out of Town Taxi, Car Service, & Parking CREXP-Travel to NY to attend meeting with client. |
| 12511412 | 4/24/2025 | 2/3/2025 | Out of Town Taxi, Car Service, & Park | $23.58 | Out of Town Taxi, Car Service, & Parking CREXP-Travel to NY to attend meeting with client. |
| 12508404 | 3/27/2025 | 2/4/2025 | Lodging | $1,306.91 | Meryl C Governski - Lodging |
| 12508404 | 3/27/2025 | 2/4/2025 | Local Meals | $36.09 | Meryl C Governski - Local Meals -Business: hearing and meeting in New York |
| 12508404 | 3/27/2025 | 2/4/2025 | Out of Town Meals | $109.17 | Meryl C Governski - Out of Town Meals |
| 12511412 | 4/24/2025 | 2/4/2025 | Taxi, Car Service, & Parking | $19.72 | Taxi, Car Service, & Parking CREXP-Travel to NY to attend meeting with client. |
| 12511412 | 4/24/2025 | 2/4/2025 | Taxi, Car Service, & Parking | $11.17 | Taxi, Car Service, & Parking CREXP-Travel to NY to attend meeting with client. |
| 12508404 | 3/27/2025 | 2/5/2025 | Out of Town Taxi, Car Service, & Park | $28.47 | Meryl C Governski - Out of Town Taxi |
| 12508404 | 3/27/2025 | 2/5/2025 | Lodging | $25.00 | Meryl C Governski - Lodging |
| 12508404 | 3/27/2025 | 2/5/2025 | Taxi, Car Service, & Parking | $102.98 | Meryl C Governski - Taxi, Car Service, & Parking -Business: hearing and meeting in New York |
| 12508404 | 3/27/2025 | 2/5/2025 | Airplane/Train | $423.00 | Meryl C Governski - Airplane/Train -Business: hearing and meeting in New York |
| 12511412 | 4/24/2025 | 2/5/2025 | Taxi, Car Service, & Parking | $12.21 | Taxi, Car Service, & Parking CREXP-Travel to NY to attend meeting with client. |
| 12508404 | 3/27/2025 | 2/6/2025 | Taxi, Car Service, & Parking | $47.30 | Vital Transportation, Inc. - Taxi, Car Service, & Parking Willkie Farr & Gallagher LLP, 787 151 West 54th Street, NEW YORK, NY Invoice Number & Date: 37350 02/07/2025 |
| 12511412 | 4/24/2025 | 2/6/2025 | Taxi, Car Service, & Parking | $39.82 | Taxi, Car Service, & Parking |
| 12511412 | 4/24/2025 | 2/6/2025 | Taxi, Car Service, & Parking | $49.15 | Taxi, Car Service, & Parking |
| 12511412 | 4/24/2025 | 2/9/2025 | Taxi, Car Service, & Parking | $27.32 | Taxi, Car Service, & Parking |
| 12508404 | 3/27/2025 | 2/13/2025 | Data Acquisition - Westlaw | $8,902.16 | Westlaw |
| 12508404 | 3/27/2025 | 2/13/2025 | Data Acquisition - Westlaw | $1,576.01 | Westlaw |
| 12508404 | 3/27/2025 | 2/13/2025 | Data Acquisition - Bloomberg | $300.00 | Data Acquisition - Bloomberg |

3

| Invoice Number | Invoice Date | Expense Date | Timekeeper Name | Amount | Narrative |
|---|---|---|---|---|---|
| 12508404 | 3/27/2025 | 2/14/2025 | Data Acquisition - Westlaw | $4,075.48 | Westlaw |
| 12508404 | 3/27/2025 | 2/16/2025 | Taxi, Car Service, & Parking | $59.92 | Taxi, Car Service, & Parking Willkie Farr & Gallagher LLP, 787 |
| 12514249 | 5/21/2025 | 2/16/2025 | Airplane/Train | $50.00 | Airplane/Train |
| 12508404 | 3/27/2025 | 2/18/2025 | Local Meals | $40.00 | Jung Hyun Lee - Local Meals -Business: Dinner while working late in th |
| 12511412 | 4/24/2025 | 2/19/2025 | Taxi, Car Service, & Parking | $55.36 | Taxi, Car Service, & Parking CREXP-Uber car from office to home worked late Vincent Biagiotti |
| 12508404 | 3/27/2025 | 2/26/2025 | Lodging | $791.25 | Lodging CREXP-Meeting with clients in New York |
| 12508404 | 3/27/2025 | 2/26/2025 | Local Meals | $16.65 | Autumn Adams-Jack - Local Meals -Business: Working after 8 at the office o |
| 12508404 | 3/27/2025 | 2/27/2025 | Lodging | $749.38 | Lodging CREXP-Meetings with clients in New York |
| 12508404 | 3/27/2025 | 2/27/2025 | Out of Town Taxi, Car Service, & Park | $67.54 | Out of Town Taxi, Car Service, & Parking CREXP-client related meetings in New York |
| 12508404 | 3/27/2025 | 2/28/2025 | Out of Town Taxi, Car Service, & Park | $47.20 | Out of Town Taxi, Car Service, & Parking CREXP-Meeting with clients in New York |
| 12511412 | 4/24/2025 | 3/4/2025 | Airplane/Train | $571.90 | Airplane/Train Itinerary: PHL NYP PHL |
| 12521472 | 8/7/2025 | 3/4/2025 | Airplane/Train | $55.00 | Airplane/Train |
| 12511412 | 4/24/2025 | 3/5/2025 | Airplane/Train | $299.20 | Airplane/Train Itinerary: NYP PHL |
| 12511412 | 4/24/2025 | 3/10/2025 | Data Acquisition - Westlaw | $1,985.88 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/10/2025 | Data Acquisition - Westlaw | $992.94 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/10/2025 | Data Acquisition - Westlaw | $1,611.20 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/10/2025 | Data Acquisition - Westlaw | $79.48 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/10/2025 | Data Acquisition - Lexis | $27.20 | Data Acquisition - Lexis |
| 12511412 | 4/24/2025 | 3/10/2025 | Data Acquisition - Westlaw | $4,849.30 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/10/2025 | Data Acquisition - Lexis | $85.05 | Data Acquisition - Lexis |
| 12511412 | 4/24/2025 | 3/10/2025 | Data Acquisition - Westlaw | $2,333.06 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/11/2025 | Data Acquisition - Westlaw | $5,427.42 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/11/2025 | Data Acquisition - Westlaw | $1,654.90 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/11/2025 | Data Acquisition - Westlaw | $330.98 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/11/2025 | Data Acquisition - Westlaw | $322.24 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/12/2025 | Data Acquisition - Westlaw | $1,323.92 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/12/2025 | Taxi, Car Service, & Parking | $53.85 | Taxi, Car Service, & Parking CREXP-Uber car from Willkie to home worked late |
| 12511412 | 4/24/2025 | 3/17/2025 | Data Acquisition - Westlaw | $3,322.87 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/17/2025 | Data Acquisition - Westlaw | $1,561.27 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/18/2025 | Data Acquisition - Westlaw | $497.56 | Data Acquisition - Westlaw |

4

| Invoice Number | Invoice Date | Expense Date | Timekeeper Name | Amount | Narrative |
|---|---|---|---|---|---|
| 12511412 | 4/24/2025 | 3/18/2025 | Data Acquisition - Lexis | $108.09 | Data Acquisition - Lexis |
| 12511412 | 4/24/2025 | 3/18/2025 | Data Acquisition - Westlaw | $330.98 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/18/2025 | Airplane/Train | $840.96 | Airplane/Train CREXP-Travel to New York for meetings with clients |
| 12511412 | 4/24/2025 | 3/18/2025 | Taxi, Car Service, & Parking | $121.54 | Taxi, Car Service, & Parking CREXP-Travel to New York for meetings with clients |
| 12511412 | 4/24/2025 | 3/18/2025 | Taxi, Car Service, & Parking | $112.97 | Taxi, Car Service, & Parking CREXP-Travel to New York for meetings with clients |
| 12511412 | 4/24/2025 | 3/18/2025 | Data Acquisition - Lexis | $135.11 | Data Acquisition - Lexis |
| 12511412 | 4/24/2025 | 3/18/2025 | Data Acquisition - Westlaw | $2,396.34 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/18/2025 | Data Acquisition - Westlaw | $898.22 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/19/2025 | Data Acquisition - Westlaw | $330.98 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/21/2025 | Consultants | $65,300.75 | Consultants E-Discovery Services Date 02/01/2025-02/28/2025 |
| 12511412 | 4/24/2025 | 3/21/2025 | Data Acquisition - Westlaw | $330.98 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/21/2025 | Data Acquisition - Westlaw | $2,084.96 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/21/2025 | Data Acquisition - Westlaw | $1,611.20 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/27/2025 | Data Acquisition - Westlaw | $330.98 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/27/2025 | Data Acquisition - Westlaw | $2,715.72 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/27/2025 | Data Acquisition - Lexis | $172.98 | Data Acquisition - Lexis |
| 12511412 | 4/24/2025 | 3/27/2025 | Data Acquisition - Westlaw | $2,235.21 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/28/2025 | Data Acquisition - Westlaw | $992.94 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/28/2025 | Data Acquisition - Westlaw | $2,071.24 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/28/2025 | Data Acquisition - Westlaw | $330.98 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/28/2025 | Data Acquisition - Lexis | $34.59 | Data Acquisition - Lexis |
| 12511412 | 4/24/2025 | 3/28/2025 | Data Acquisition - Westlaw | $1,370.74 | Data Acquisition - Westlaw |
| 12511412 | 4/24/2025 | 3/31/2025 | Consultants | $26,440.74 | Consultants E-Discovery Services Date 03/01/2025-03/31/2025 |
| 12519305 | 7/14/2025 | 4/1/2025 | Local Meals | $40.00 | Local Meals CREXP-Dinner worked late for Vincent Biagiotti |
| 12514249 | 5/21/2025 | 4/4/2025 | Data Acquisition - Westlaw | $2,268.40 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/4/2025 | Data Acquisition - Lexis | $36.68 | Data Acquisition - Lexis |
| 12514249 | 5/21/2025 | 4/4/2025 | Data Acquisition - Westlaw | $330.98 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/4/2025 | Data Acquisition - Westlaw | $5,673.48 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/4/2025 | Data Acquisition - Lexis | $37.67 | Data Acquisition - Lexis |
| 12514249 | 5/21/2025 | 4/4/2025 | Data Acquisition | $800.00 | Data Acquisition |
| 12514249 | 5/21/2025 | 4/4/2025 | Data Acquisition - Westlaw | $2,566.19 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/4/2025 | Data Acquisition - Lexis | $34.60 | Data Acquisition - Lexis |
| 12514249 | 5/21/2025 | 4/4/2025 | Data Acquisition | $600.00 | Data Acquisition |
| 12514249 | 5/21/2025 | 4/4/2025 | Data Acquisition - Westlaw | $3,130.18 | Data Acquisition - Westlaw |

5

| Invoice Number | Invoice Date | Expense Date | Timekeeper Name | Amount | Narrative |
|---|---|---|---|---|---|
| 12514249 | 5/21/2025 | 4/7/2025 | Data Acquisition - Westlaw | $1,323.92 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/7/2025 | Data Acquisition - Westlaw | $5,229.27 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/7/2025 | Taxi, Car Service, & Parking | $22.14 | Taxi, Car Service, & Parking CREXP-Uber ride taken home from office for working late |
| 12514249 | 5/21/2025 | 4/8/2025 | Data Acquisition | $1,600.00 | Data Acquisition |
| 12514249 | 5/21/2025 | 4/8/2025 | Data Acquisition - Westlaw | $769.75 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/8/2025 | Taxi, Car Service, & Parking | $86.37 | Taxi, Car Service, & Parking CREXP-Worked late on client matters. |
| 12514249 | 5/21/2025 | 4/8/2025 | Data Acquisition - Westlaw | $690.06 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/8/2025 | Data Acquisition - Westlaw | $3,546.06 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/8/2025 | Data Acquisition - Westlaw | $4,389.85 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/9/2025 | Data Acquisition - Westlaw | $661.96 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/9/2025 | Data Acquisition - Westlaw | $552.26 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/9/2025 | Data Acquisition - Westlaw | $4,633.72 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/9/2025 | Data Acquisition - Westlaw | $1,654.90 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/9/2025 | Data Acquisition - Westlaw | $1,985.88 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/15/2025 | Data Acquisition - Lexis | $160.11 | Data Acquisition - Lexis |
| 12514249 | 5/21/2025 | 4/15/2025 | Data Acquisition - Westlaw | $2,101.30 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/15/2025 | Data Acquisition - Westlaw | $79.48 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/21/2025 | Data Acquisition - Westlaw | $661.96 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/21/2025 | Data Acquisition | $600.00 | Data Acquisition |
| 12514249 | 5/21/2025 | 4/21/2025 | Data Acquisition - Westlaw | $1,288.96 | Data Acquisition - Westlaw |
| 12514249 | 5/21/2025 | 4/21/2025 | Data Acquisition - Lexis | $53.01 | Data Acquisition - Lexis |
| 12519305 | 7/14/2025 | 4/22/2025 | Local Meals | $38.61 | Local Meals CREXP-Vincent Biagiotti dinner worked late |
| 12519305 | 7/14/2025 | 4/25/2025 | Taxi, Car Service, & Parking | $95.94 | Taxi, Car Service, & Parking CREXP-Worked late on client matters. |
| 12514249 | 5/21/2025 | 4/30/2025 | Consultants | $39,200.00 | Consultants E-Discovery Services |
| 12519305 | 7/14/2025 | 4/30/2025 | Consultants | $2,690.80 | Consultants eDiscovery Services Date 04/01/2025-04/30/2025 |
| 12519305 | 7/14/2025 | 5/6/2025 | Local Meals | $35.96 | Local Meals CREXP-Dinner for Vincent Biagiotti worked late |
| 12519305 | 7/14/2025 | 5/7/2025 | Data Acquisition - Westlaw | $330.98 | Data Acquisition - Westlaw |
| 12519305 | 7/14/2025 | 5/7/2025 | Data Acquisition - Westlaw | $1,010.36 | Data Acquisition - Westlaw |
| 12519305 | 7/14/2025 | 5/7/2025 | Data Acquisition - Westlaw | $1,933.44 | Data Acquisition - Westlaw |
| 12519305 | 7/14/2025 | 5/7/2025 | Local Meals | $36.56 | Local Meals CREXP-Dinner for Vincent Biagiotti worked late |
| 12519305 | 7/14/2025 | 5/12/2025 | Data Acquisition - Westlaw | $1,933.44 | Data Acquisition - Westlaw |
| 12519305 | 7/14/2025 | 5/12/2025 | Data Acquisition - Westlaw | $661.96 | Data Acquisition - Westlaw |
| 12519305 | 7/14/2025 | 5/12/2025 | Data Acquisition - Westlaw | $898.22 | Data Acquisition - Westlaw |
| 12519305 | 7/14/2025 | 5/13/2025 | Local Meals | $38.96 | Local Meals CREXP-Dinner worked late for Vincent Biagiotti |
| 12519305 | 7/14/2025 | 5/15/2025 | Data Acquisition - Westlaw | $1,794.58 | Data Acquisition - Westlaw |

6

| Invoice Number | Invoice Date | Expense Date | Timekeeper Name | Amount | Narrative |
|---|---|---|---|---|---|
| 12519305 | 7/14/2025 | 5/15/2025 | Data Acquisition - Westlaw | $330.98 | Data Acquisition - Westlaw |
| 12519305 | 7/14/2025 | 5/15/2025 | Data Acquisition - Bloomberg | $200.00 | Data Acquisition - Bloomberg |
| 12519305 | 7/14/2025 | 5/16/2025 | Data Acquisition - Westlaw | $1,288.96 | Data Acquisition - Westlaw |
| 12519305 | 7/14/2025 | 5/16/2025 | Data Acquisition - Lexis | $121.92 | Data Acquisition - Lexis |
| 12519305 | 7/14/2025 | 5/16/2025 | Data Acquisition - Westlaw | $747.97 | Data Acquisition - Westlaw |
| 12519305 | 7/14/2025 | 5/28/2025 | Out of Town Taxi, Car Service, & Park | $45.93 | Out of Town Taxi, Car Service, & Parking CREXP-Case Strategy Conference in Washington, DC |
| 12519305 | 7/14/2025 | 5/28/2025 | Out of Town Taxi, Car Service, & Park | $18.92 | Out of Town Taxi, Car Service, & Parking CREXP-Case Strategy Conference in Washington, DC |
| 12519305 | 7/14/2025 | 5/28/2025 | Out of Town Meals | $13.20 | Out of Town Meals CREXP-Case Strategy Conference in Washington, DC |
| 12519305 | 7/14/2025 | 5/28/2025 | Lodging | $688.16 | Lodging CREXP-Case Strategy Conference in Washington, DC |
| 12519305 | 7/14/2025 | 5/28/2025 | Airplane/Train | $223.60 | Airplane/Train Itinerary: PHL WAS |
| 12519305 | 7/14/2025 | 5/28/2025 | Lodging | $590.19 | Lodging CREXP-Attend Lively v. Wayfarer Summit in Washington, DC. |
| 12519305 | 7/14/2025 | 5/28/2025 | Out of Town Taxi, Car Service, & Park | $34.97 | Out of Town Taxi, Car Service, & Parking CREXP-Attend Lively v. Wayfarer Summit in Washington, DC. |
| 12519305 | 7/14/2025 | 5/28/2025 | Out of Town Taxi, Car Service, & Park | $32.83 | Out of Town Taxi, Car Service, & Parking CREXP-Attend Lively v. Wayfarer Summit in Washington, DC. |
| 12519305 | 7/14/2025 | 5/28/2025 | Airplane/Train | $338.00 | Airplane/Train CREXP-Travel to DC for meetings with co-counsel |
| 12519305 | 7/14/2025 | 5/29/2025 | Out of Town Meals | $26.40 | Out of Town Meals CREXP-Case Strategy Conference in Washington, DC |
| 12519305 | 7/14/2025 | 5/29/2025 | Lodging | $768.11 | Lodging CREXP-Case Strategy Conference in Washington, DC |
| 12519305 | 7/14/2025 | 5/29/2025 | Lodging | $590.19 | Lodging CREXP-Attend Lively v. Wayfarer Summit in Washington, DC. |
| 12519305 | 7/14/2025 | 5/29/2025 | Out of Town Taxi, Car Service, & Park | $17.41 | Out of Town Taxi, Car Service, & Parking CREXP-Attend Lively v. Wayfarer Summit in Washington, DC. |
| 12519305 | 7/14/2025 | 5/29/2025 | Out of Town Taxi, Car Service, & Park | $18.46 | Out of Town Taxi, Car Service, & Parking CREXP-Attend Lively v. Wayfarer Summit in Washington, DC. |
| 12519305 | 7/14/2025 | 5/29/2025 | Taxi, Car Service, & Parking | $15.00 | Taxi, Car Service, & Parking CREXP-valet parking at restaurant for Lively summit dinner |
| 12519305 | 7/14/2025 | 5/29/2025 | Out of Town Taxi, Car Service, & Park | $29.59 | Out of Town Taxi, Car Service, & Parking CREXP-Travel to DC for meetings with co-counsel |
| 12519305 | 7/14/2025 | 5/29/2025 | Out of Town Taxi, Car Service, & Park | $26.40 | Out of Town Taxi, Car Service, & Parking CREXP-Travel to DC for meetings with co-counsel |

7

| Invoice Number | Invoice Date | Expense Date | Timekeeper Name | Amount | Narrative |
|---|---|---|---|---|---|
| 12519305 | 7/14/2025 | 5/30/2025 | Out of Town Taxi, Car Service, & Park | $13.96 | Out of Town Taxi, Car Service, & Parking CREXP-Case Strategy Conference in Washington, DC |
| 12519305 | 7/14/2025 | 5/30/2025 | Airplane/Train | $40.00 | Airplane/Train Itinerary: RAIL RAIL WAS PHL |
| 12519305 | 7/14/2025 | 5/30/2025 | Out of Town Taxi, Car Service, & Park | $41.60 | Out of Town Taxi, Car Service, & Parking CREXP-Attend Lively v. Wayfarer Summit in Washington, DC. |
| 12519305 | 7/14/2025 | 5/30/2025 | Out of Town Taxi, Car Service, & Park | $33.98 | Out of Town Taxi, Car Service, & Parking CREXP-Attend Lively v. Wayfarer Summit in Washington, DC. |
| 12519305 | 7/14/2025 | 5/30/2025 | Out of Town Taxi, Car Service, & Park | $47.13 | Out of Town Taxi, Car Service, & Parking CREXP-Attend Lively v. Wayfarer Summit in Washington, DC. |
| 12519305 | 7/14/2025 | 5/30/2025 | Local Meals | $149.37 | Local Meals CREXP-lunch for Lively summit participants |
| 12519305 | 7/14/2025 | 5/30/2025 | Data Acquisition - Westlaw | $992.94 | Data Acquisition - Westlaw |
| 12519305 | 7/14/2025 | 5/30/2025 | Airplane/Train | $201.00 | Airplane/Train CREXP-Travel to DC for meetings with co-counsel |
| 12519305 | 7/14/2025 | 5/30/2025 | Lodging | $429.94 | Lodging CREXP-Travel to DC for meetings with co-counsel |
| 12519305 | 7/14/2025 | 5/31/2025 | Consultants | $48,280.54 | Consultants E-Discovery Services Date 05/01/2025-05/31/2025 |
| 12519305 | 7/14/2025 | 5/31/2025 | Consultants | $2,827.30 | Consultants eDiscovery Services Date 05/01/2025-05/31/2025. |
| 12521472 | 8/7/2025 | 6/1/2025 | Data Acquisition - Bloomberg | $100.00 | Data Acquisition - Bloomberg |
| | | 5/28/2026 | Airplane/Train | $3,786.81 | Airplane/Train Itinerary: LAX EWR LAX |
| | | 5/31/2026 | Taxi, Car Service, & Parking | $89.94 | Taxi, Car Service, & Parking CREXP-transportation to/from oral argument prep |
| | | 5/31/2026 | Taxi, Car Service, & Parking | $69.58 | Taxi, Car Service, & Parking CREXP-transportation from oral argument prep back to home |
| | | 6/1/2026 | Taxi, Car Service, & Parking | $79.28 | Taxi, Car Service, & Parking CREXP-Attend hearing at SDNY |
| | | 6/1/2026 | Taxi, Car Service, & Parking | $58.91 | Taxi, Car Service, & Parking CREXP-Attend hearing at SDNY |
| | | 6/1/2026 | Taxi, Car Service, & Parking | $28.68 | Taxi, Car Service, & Parking CREXP-Uber home from Lively 47.1 hearing |
| | | 6/1/2026 | Local Meals | $5.00 | Local Meals CREXP-Water bought on the way to the SDNY Court. |
| | | 6/2/2026 | Local Meals | $6.00 | Local Meals CREXP-Refreshment for Partners at Court Conference |
| | | 6/3/2026 | Filing Fees | $154.80 | Filing Fees SDNY Transcript Fee J. Dale |
| | | 6/16/2026 | Consultants | $7,160.51 | Consultants eDiscovery Services |

8

**Schedule B.3 - Willkie Farr & Gallagher Expenses**
*(GBX Holdings LLC)*

| Invoice Number | Invoice Date | Total Billed | 47.1 Related |
|---|---|---|---|
| 2838 | 9/30/2025 | $ 63,135.25 | $ 18,249.00 |
| 2857 | 10/31/2025 | $ 123,051.25 | $ 14,062.50 |
| 2883 | 11/30/2025 | $ 160,595.50 | $ 130,791.00 |
| 2997 | 5/31/2026 | $ 11,316.00 | $ 10,174.00 |
| Total | | $ 358,098.00 | $ 173,276.50 |

**Invoice Detail:**

| Invoice Number | Invoice Date | Timekeeper | Date | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2838 | 9/30/2025 | Ashlee Humphreys | Sep-25 | 1.91 | $900.00 | $1,719.00 | Conference calls, new impressions |
| 2838 | 9/30/2025 | Dave Heller | Sep-25 | 5.25 | $570.00 | $2,992.50 | Review 47.1 motion, assemble damages approach for 47.1, oversee 47.1 impressions collection. |
| 2838 | 9/30/2025 | Abby Pfeiffer | Sep-25 | 8.5 | $475.00 | $4,037.50 | Review new materials related to 47.1 claims, review social media spread of 47.1 |
| 2838 | 9/30/2025 | Alex Wesson | Sep-25 | 38 | $250.00 | $9,500.00 | Research and collect social media posts and TV news for evidence related to 47.1 claims, record impressions and preserve materials. |
| 2857 | 10/31/2025 | Alex Wesson | Oct-25 | 56.25 | $250.00 | $14,062.50 | Research social media posts for mention of defamatory content related to 47.1 claim, record impressions and details, preserve TikTok, YouTube, Instagram, Facebook and Twitter posts, news broadcasts and online articles using Page Vault. |
| 2883 | 11/30/2025 | Ashlee Humphreys | Nov-25 | 17.94 | $900.00 | $16,146.00 | 47.1 draft and research in lawsuits and reputation, 47.1 report, SOO and review fine and other sources, lit review, draft edits to SOO. |
| 2883 | 11/30/2025 | Dave Heller | Nov-25 | 57.25 | $570.00 | $32,632.50 | Calls with counsel and expert, develop 47.1 report outline based on expert direction, assemble impact section of 47.1 report based on expert direction, update damages model, update impressions model, oversee coding analysis, review and integrate counsel and expert comments. |
| 2883 | 11/30/2025 | Abby Pfeiffer | Nov-25 | 12.25 | $475.00 | $5,818.75 | Assemble 47.1 report sections with exemplary social media comments, assemble report section about retaliatory website based on expert direction, proofread and edit 47.1 report. |
| 2883 | 11/30/2025 | Tianhua Zhu | Nov-25 | 22.25 | $375.00 | $8,343.75 | Collect social media data and generate samples for 47.1 report analysis, analyze text data and create visualizations, draft methodology based on expert direction, clean and deduplicate data sheets, revise and generate word clouds, update technical details for the impact analysis section, conduct statistical tests and calculate inter-coder agreement rates, prepare clarification on statistical concepts for expert's deposition. |

9

| 2883 | 11/30/2025 | Adin McGurk | Nov-25 | 60.5 | $300.00 | $18,150.00 | Assemble report sections on interview with Mr. Freedman on the Megyn Kelly Show and on background of retaliatory lawsuit, preserve YouTube videos for impressions analysis, code Reddit and Twitter posts based on sentiment and mentions of retaliatory lawsuit, preserve Twitter posts and pages for impressions analysis, preserve Instagram posts for impressions analysis, edit report footnotes, quality check appendix for errors, find anecdotal "Dragons" examples for report, gather academic articles for Materials Considered, create summary of Mayzlin report for expert's deposition prep. |
| 2883 | 11/30/2025 | Alex Wesson | Nov-25 | 111.5 | $250.00 | $27,875.00 | Meet with counsel and expert, research and identify social media posts that include negative mentions of Baldoni's lawsuit, mention of website, comparison of Lively to Amber Heard, and/or dragons and oblivion impressions, organize impressions spreadsheets and quality check, confirm placement of articles on publications home pages on date of publication, preserve Facebook impressions, websites, academic articles and TikTok views pages, assess social media comments for examples of people changing their minds inflammatory responses, and negative sentiment towards Ms. Lively, compile search terms for data collection, assess social media for examples of high profile figures endorsing Mr. Baldoni's claims, compile Materials Considered appendix, preserve academic articles, books, websites and social media cited in report, compile final impressions sources into tables for appendix, gather key documents in folder for expert's depo review, compile summary table of inputs to impressions and damages model for expert review including damages impressions and bully table. |
| 2883 | 11/30/2025 | Mark Drolet | Nov-25 | 102.75 | $150.00 | $15,412.50 | Research online news articles and TV news materials that relate to "oblivion" statement, research social media content and identify statements made by WF defendants that delegitimize Lively's lawsuit, preserve details of the author, date of commentary, number of impressions and URL source of the statements, preserve examples of collected materials with caption info using Page Vault, including videos, follower counts and display page showing view counts. |
| 2883 | 11/30/2025 | Aisha Shafaqat | Nov-25 | 42.75 | $150.00 | $6,412.50 | Research and identify websites relevant to defamatory statements/events, determine placement of articles on article publication dates on site homepages using Wayback Machine, record traffic analytics via Semrush and preserve traffic figures, conduct calculation of impressions figures, code social media posts. |
| 2997 | 5/31/2026 | Ashlee Humphreys | May-26 | 3.01 | $900.00 | $2,709.00 | Conference calls, review and mark up 47.1 draft |
| 2997 | 5/31/2026 | Dave Heller | May-26 | 5.75 | $570.00 | $3,277.50 | Calls with counsel and expert, update impressions sheet |
| 2997 | 5/31/2026 | Alex Wesson | May-26 | 16.75 | $250.00 | $4,187.50 | Review social media posts for use of the word defamation, review new materials for additional defamatory content, confirm preservation of impressions and update impression numbers. |
| | | **Total** | | | | **$173,276.50** | |

10

**Schedule B.4 - Manatt, Phelps & Phillips**

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 654714 | 2/25/2025 | 1/16/2025 | Salem, Kareem | 1.5 | $1,613.25 | Initial review of Wayfarer SDNY complaint. |
| 654714 | 2/25/2025 | 1/16/2025 | Salem, Kareem | 2.1 | $2,258.55 | Analyze potential deficiencies in Wayfarer complaint pursuant to Rule 12's requirements on compulsory counterclaims. |
| 654714 | 2/25/2025 | 1/16/2025 | Salem, Kareem | 3.7 | $3,979.35 | Conduct highly detailed fact check of multiple factual allegations contained in Wayfarer SDNY complaint. |
| 654714 | 2/25/2025 | 1/16/2025 | Salem, Kareem | 1.1 | $1,183.05 | Critically analyze NYT complaint in preparation for fact-checking multiple paragraphs of new Wayfarer complaint. |
| 654714 | 2/25/2025 | 1/16/2025 | Salem, Kareem | 0.7 | $752.85 | Review NYT fact-check work product in preparation for creating additional fact-check for Wayfarer complaint. |
| 654714 | 2/25/2025 | 1/16/2025 | Roeser, Stephanie, A. | 3.1 | $3,180.60 | Analyze Wayfarer SDNY complaint. |
| 654714 | 2/25/2025 | 1/16/2025 | Roeser, Stephanie, A. | 3.4 | $3,488.40 | Prepare Wayfarer SDNY complaint fact check. |
| 654714 | 2/25/2025 | 1/16/2025 | Roeser, Stephanie, A. | 1.5 | $1,539.00 | Continue to prepare Wayfarer SDNY complaint fact check. |
| 654714 | 2/25/2025 | 1/16/2025 | Roeser, Stephanie, A. | 2.9 | $2,975.40 | Evaluate possible motion to dismiss Wayfarer SDNY complaint; preliminary research related the same. |
| 654714 | 2/25/2025 | 1/16/2025 | Noble, Catherine | 0.8 | $734.40 | Read complaint filed by XX in SDNY against B. Lively |
| 654714 | 2/25/2025 | 1/16/2025 | Bruno, Matthew | 4.2 | $4,233.60 | Review and evaluate complaint for purposes of identifying potential arguments on motion to dismiss; legal research and analysis of plaintiff's civil extortion claim and potential defenses to same. |
| 654714 | 2/25/2025 | 1/17/2025 | Katze, Samantha | 1.4 | $1,461.60 | Review and respond to emails from E. Hudson regarding choice of law and review Wayfarer complaint in connection with same; call with S. Roeser and M. Bruno relating to research and strategy regarding potential motion to dismiss Wayfarer complaint; review tortious interference claims in Wayfarer complaint; research and strategy relating to potential dismissal of same. |
| 654714 | 2/25/2025 | 1/17/2025 | Roeser, Stephanie, A. | 1.6 | $1,641.60 | Analyze Wayfarer's SDNY complaint; evaluate response to the same. |
| 654714 | 2/25/2025 | 1/17/2025 | Roeser, Stephanie, A. | 2.8 | $2,872.80 | Analyze application of California anti-SLAPP law; research related to the same. |
| 654714 | 2/25/2025 | 1/17/2025 | Bach, Nathaniel, L. | 0.5 | $555.75 | Confer with S. Roeser regarding defenses to suit and anti-SLAPP issues. |
| 654714 | 2/25/2025 | 1/19/2025 | Salem, Kareem | 1.2 | $1,290.60 | Re-analyze and update fact check portions of Wayfarer complaint. |
| 654714 | 2/25/2025 | 1/19/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategize regarding potential arguments and defenses to assert in response to extortion claim; discuss same with team. |
| 654714 | 2/25/2025 | 1/20/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Finalize pro hac applications for Lively and Wayfarer actions. |
| 654714 | 2/25/2025 | 1/20/2025 | Roeser, Stephanie, A. | 2.1 | $2,154.60 | Further prepare Wayfarer SDNY complaint fact check. |
| 654714 | 2/25/2025 | 1/21/2025 | Katze, Samantha | 4.1 | $4,280.40 | Call with E. Hudson regarding research regarding process relating to disclosure of texts and strategy and next steps; conduct further review and strategy based on conversation with E. Hudson; call with E. Hudson, S. Roeser and M. Bruno regarding strategy regarding letter to court; follow up communications with M. Bruno and S. Roeser regarding same; review Wayfarer complaint in connection with strategizing regarding tortious inference claims; research regarding same for potential motion to dismiss; email S. Roeser regarding choice of law. |
| 654714 | 2/25/2025 | 1/21/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Review research related to motion to dismiss Wayfarer SDNY complaint. |
| 654714 | 2/25/2025 | 1/21/2025 | Roeser, Stephanie, A. | 2.1 | $2,154.60 | Evaluate motion to dismiss arguments; review research related to the same. |

1

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 654714 | 2/25/2025 | 1/22/2025 | Climaco, Katelyn | 2.4 | $2,019.60 | Analyze SDNY complaints. |
| 654714 | 2/25/2025 | 1/22/2025 | Katze, Samantha | 2.4 | $2,505.60 | Review various complaints in connection with tortious inference analysis for references to WME; research additional cases regarding tortious inference claims and choice of law; read same; review articles regarding WME issue; communications with team regarding conference and preparation for same; review letter to court regarding XX |
| 654714 | 2/25/2025 | 1/22/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Various correspondence regarding SDNY litigations. |
| 654714 | 2/25/2025 | 1/22/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Review and respond to correspondence regarding litigation and related communications. |
| 654714 | 2/25/2025 | 1/23/2025 | Roeser, Stephanie, A. | 4.1 | $4,206.60 | Analyze research related to motion to dismiss Wayfarer SDNY action; strategy related to the same. |
| 654714 | 2/25/2025 | 1/24/2025 | Salem, Kareem | 0.8 | $860.40 | Research California's tortious interference laws to provide guidance on legal standard. |
| 654714 | 2/25/2025 | 1/24/2025 | Climaco, Katelyn | 4.2 | $3,534.30 | Analyze California law regarding tortious interference claims and case law interpreting the proper causation standard that applies to such claims. |
| 654714 | 2/25/2025 | 1/24/2025 | Katze, Samantha | 0.4 | $417.60 | Review research regarding California tortious interference claims. |
| 654714 | 2/25/2025 | 1/24/2025 | Bruno, Matthew | 0.4 | $403.20 | Strategy call with K. Salem, discussing potential arguments to advance in motion to dismiss. |
| 654714 | 2/25/2025 | 1/26/2025 | Katze, Samantha | 1.6 | $1,670.40 | Research and review additional California district court tortious interference motion to dismiss cases in connection with strategizing regarding motion to dismiss. |
| 654714 | 2/25/2025 | 1/27/2025 | Salem, Kareem | 1.2 | $1,290.60 | Draft and revise multiple paragraphs in Wayfarer complaint fact-check document. |
| 654714 | 2/25/2025 | 1/27/2025 | Katze, Samantha | 2.9 | $3,027.60 | Prepare summary of California tortious interference research; review order regarding conference and communications with E. Hudson and M. Bruno regarding same. |
| 654714 | 2/25/2025 | 1/28/2025 | Katze, Samantha | 5.3 | $5,533.20 | Additional research regarding California tortious interference cases; read cases; prepare summary of same; communications with team regarding same; review decision from prior defamation case and email E. Hudson and S. Roeser regarding potential relevance of same; review scheduling orders; communications with team regarding same. |
| 654714 | 2/25/2025 | 1/29/2025 | Climaco, Katelyn | 0.6 | $504.90 | Research standard for tortious interference claims under New York law. |
| 654714 | 2/25/2025 | 1/29/2025 | Katze, Samantha | 5.3 | $5,533.20 | Continue drafting summary of California tortious interference claims; research and review NY case law regarding tortious interference claims and draft summary of NY research; review NY choice of law research and draft summary of same; communications with K. Climaco regarding NY research. |
| 654714 | 2/25/2025 | 1/30/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Review Wayfarer defendants' letter regarding Lively deposition; strategy related to the same. |
| 654714 | 2/25/2025 | 1/31/2025 | Dinino, Brent | 3.5 | $2,157.75 | Analyze and compare amended complaint with original complaint; index, summarize, and evaluate added or removed images. |
| 654714 | 2/25/2025 | 1/31/2025 | Salem, Kareem | 0.3 | $322.65 | Organize and consolidate motion to dismiss arguments. |
| 654714 | 2/25/2025 | 1/31/2025 | Climaco, Katelyn | 2.7 | $2,272.05 | Research case law on stays of discovery pending motion to dismiss. |
| 654714 | 2/25/2025 | 1/31/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Research regarding motion to dismiss. |
| 654714 | 2/25/2025 | 1/31/2025 | Roeser, Stephanie, A. | 4.5 | $4,617.00 | Review amended complaint and Exhibit A. |

2

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 654714 | 2/25/2025 | 1/25/2025 | Katze, Samantha | 2.0 | $2,088.00 | Prepare summary of California tortious interference research for motion to dismiss |
| 654714 | 2/25/2025 | 1/29/2025 | Luehr, Paul H. | 5.0 | $6,255.00 | Review complaint and latest case information; draft proposed document requests for defendants related to online campaign. |
| 657936 | 3/31/2025 | 2/1/2025 | Climaco, Katelyn | 1.0 | $841.50 | Review amended complaint filed by Wayfarer Parties. |
| 657936 | 3/31/2025 | 2/1/2025 | Roeser, Stephanie, A. | 2.1 | $2,154.60 | Research related to Lively motion to dismiss. |
| 657936 | 3/31/2025 | 2/2/2025 | Dinino, Brent | 4.3 | $2,650.95 | Conduct review and comparison of first amended complaint against original complaint; draft outline and chart identifying changes made to the amended complaint. |
| 657936 | 3/31/2025 | 2/4/2025 | Dinino, Brent | 1.2 | $739.80 | Identify, compile, and assess recently filed motions to dismiss before SDNY. |
| 657936 | 3/31/2025 | 2/4/2025 | Dinino, Brent | 0.1 | $61.65 | Compile memorandum on changes made in the amended complaint; draft relevant memorandum regarding same. |
| 657936 | 3/31/2025 | 2/4/2025 | Climaco, Katelyn | 0.4 | $336.60 | Strategize regarding motion to strike and moving to dismiss. |
| 657936 | 3/31/2025 | 2/4/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Research related to motion to strike Exhibit A to first amended complaint; strategy and correspondence related to the same. |
| 657936 | 3/31/2025 | 2/4/2025 | Roeser, Stephanie, A. | 3.1 | $3,180.60 | Further research related to Lively motion to dimiss. |
| 657936 | 3/31/2025 | 2/6/2025 | Climaco, Katelyn | 1.0 | $841.50 | Strategize regarding review of documents for inclusion in amended complaint. |
| 657936 | 3/31/2025 | 2/11/2025 | Perkins, Nicholas | 7.4 | $6,926.40 | Reserch S.D.N.Y., Second Circuit cases regarding applicability of Rule 11 sanctions; research procedure for filing motion to stirke, together with, separately from motion to dismiss; draft summary of research findings for E. Hudson, S. Roeser; analyze findings with E. Hudson, S. Roeser. |
| 657936 | 3/31/2025 | 2/11/2025 | Climaco, Katelyn | 2.7 | $2,272.05 | Analyze case law addressing Rule 11 sanctions. |
| 657936 | 3/31/2025 | 2/12/2025 | Perkins, Nicholas | 0.1 | $93.60 | Respond to email correspondence from E. Hudson regarding follow-up Rule 11 research. |
| 657936 | 3/31/2025 | 2/12/2025 | Climaco, Katelyn | 1.3 | $1,093.95 | Review allegations in amended complaint. |
| 657936 | 3/31/2025 | 2/12/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence regarding amended complaint and discovery. |
| 657936 | 3/31/2025 | 2/12/2025 | Roeser, Stephanie, A. | 3.2 | $3,283.20 | Analyze amended complaint and review documents related to the same. |
| 657936 | 3/31/2025 | 2/13/2025 | Dinino, Brent | 1.7 | $1,048.05 | Analyze Wayfarer amended complaint and draft outline regarding same. |
| 657936 | 3/31/2025 | 2/13/2025 | Climaco, Katelyn | 4.8 | $4,039.20 | Analyze media narratives list and prepare master list of media narratives and themes from Wayfarer Parties' amended complaint. |
| 657936 | 3/31/2025 | 2/13/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding amended complaint and discovery. |
| 657936 | 3/31/2025 | 2/19/2025 | Katze, Samantha | 0.7 | $730.80 | Review redline of Baldoni amended complaint in connection with potentially supplementing tortious interference analysis. |
| 657936 | 3/31/2025 | 2/19/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Strategy related to motion to dismiss. |
| 657936 | 3/31/2025 | 2/20/2025 | Dinino, Brent | 0.4 | $246.60 | Research jurisdictional requirements, Judge Liman's local rules, and temporal frameworks for oppositions and replies to motions to dismiss in SDNY. |
| 657936 | 3/31/2025 | 2/20/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Plan and prepare for WME depositions. |
| 657936 | 3/31/2025 | 2/21/2025 | Dinino, Brent | 1.4 | $863.10 | Identify and analyze relevant case law related to defamation for Lively motion to dismiss. |
| 657936 | 3/31/2025 | 2/21/2025 | Gramajo, Fraylin | 4.0 | $2,466.00 | Conduct legal research regarding defamation law to support Lively motion to dismiss. |
| 657936 | 3/31/2025 | 2/21/2025 | Climaco, Katelyn | 1.0 | $841.50 | Review Wayfarer amended complaint in preparation for drafting Lively motion to dismiss. |

3

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 657936 | 3/31/2025 | 2/24/2025 | Climaco, Katelyn | 1.3 | $1,093.95 | Review Wayfarer amended complaint. |
| 657936 | 3/31/2025 | 2/24/2025 | Climaco, Katelyn | 0.7 | $589.05 | Strategize with team regarding Lively motion to dismiss and discovery. |
| 657936 | 3/31/2025 | 2/24/2025 | Climaco, Katelyn | 1.5 | $1,262.25 | Strategize regarding Lively motion to dismiss. |
| 657936 | 3/31/2025 | 2/24/2025 | Roeser, Stephanie, A. | 2.6 | $2,667.60 | Strategy related to Lively mottion to dimiss. |
| 657936 | 3/31/2025 | 2/24/2025 | Roeser, Stephanie, A. | 1.8 | $1,846.80 | Draft Lively motion to dismiss outline. |
| 657936 | 3/31/2025 | 2/25/2025 | Climaco, Katelyn | 0.8 | $673.20 | Strategize regarding Lively motion to dismiss. |
| 657936 | 3/31/2025 | 2/25/2025 | Climaco, Katelyn | 2.5 | $2,103.75 | Analyze Wayfarer Parties' amended complaint. |
| 657936 | 3/31/2025 | 2/25/2025 | Climaco, Katelyn | 1.0 | $841.50 | Analyze tortious interference claims under California law. |
| 657936 | 3/31/2025 | 2/25/2025 | Roeser, Stephanie, A. | 1.8 | $1,846.80 | Strategy related to Lively motion to dismiss and discovery. |
| 657936 | 3/31/2025 | 2/25/2025 | Bruno, Matthew | 6.3 | $6,350.40 | Supplemental research regarding civil extortion and organize arguments in support of Lively motion to dismiss. |
| 657936 | 3/31/2025 | 2/25/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategy call with S. Roeser and K. Climaco, regarding upcoming Lively motion to dismiss and next steps in discovery. |
| 657936 | 3/31/2025 | 2/25/2025 | Bruno, Matthew | 1.2 | $1,209.60 | Review and analyze amended complaint filed by defendants. |
| 657936 | 3/31/2025 | 2/26/2025 | Climaco, Katelyn | 5.3 | $4,459.95 | Draft outline for sections of Lively motion to dismiss. |
| 657936 | 3/31/2025 | 2/26/2025 | Bruno, Matthew | 6.0 | $6,048.00 | Draft Lively motion to dismiss brief sections in response to claims for civil extortion and false light. |
| 657936 | 3/31/2025 | 2/26/2025 | Bruno, Matthew | 2.0 | $2,016.00 | Continue review and analysis of amended complaint and allegations relating to extortion and/or false light. |
| 657936 | 3/31/2025 | 2/26/2025 | Gonzalez, Hector | 0.3 | $113.40 | Review and prepare Notice of Appearance of M. Bruno for efiling with the court; efile the Notice of Appearance with the USDC-SDNY as instructed; compile and transmit confirmation of efiling and efiled Notice of Appearance for the case team's review. |
| 657936 | 3/31/2025 | 2/27/2025 | Climaco, Katelyn | 2.5 | $2,103.75 | Research case law on breach of implied covenant of good faith and fair dealing claim for Lively motion to dismiss. |
| 657936 | 3/31/2025 | 2/27/2025 | Climaco, Katelyn | 2.8 | $2,356.20 | Research case law on tortious interference claims for Lively motion to dismiss. |
| 657936 | 3/31/2025 | 2/27/2025 | Climaco, Katelyn | 3.0 | $2,524.50 | Draft outline for sections of motion to dismiss. |
| 657936 | 3/31/2025 | 2/27/2025 | Bruno, Matthew | 5.1 | $5,140.80 | Supplemental research regarding extortion and false light claims, continue draft brief sections in support of Lively motion to dismiss. |
| 657936 | 3/31/2025 | 2/27/2025 | Bruno, Matthew | 2.6 | $2,620.80 | Strategize, review and analyze complaint and supporting exhibit, for purposes of evaluating potential additional concessions and arguments to advance in Lively motion to dismiss. |
| 657936 | 3/31/2025 | 2/28/2025 | Gramajo, Fraylin | 0.5 | $308.25 | Conduct legal research regarding the legal standard used in SDNY cases to support Lively motion to dismiss. |
| 657936 | 3/31/2025 | 2/28/2025 | Climaco, Katelyn | 2.7 | $2,272.05 | Draft sections of Lively motion to dismiss on breach of implied covenant and tortious interference claims. |
| 657936 | 3/31/2025 | 2/28/2025 | Roeser, Stephanie, A. | 1.8 | $1,846.80 | Analyze Wayfarer amended complaint to prepare motion to dismiss defamation claim. |
| 657936 | 3/31/2025 | 2/28/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Review the New York Times' motion to dismiss. |
| 657936 | 3/31/2025 | 2/28/2025 | Bruno, Matthew | 3.0 | $3,024.00 | Review and revise draft Lively motion to dismiss extortion and false light claims. |
| 657936 | 3/31/2025 | 2/28/2025 | Bruno, Matthew | 0.5 | $504.00 | Review and analyze NY Times motion to dismiss. |
| 657936 | 3/31/2025 | 2/28/2025 | Gonzalez, Hector | 0.5 | $189.00 | Compile and transmit defendant NY Times' motion to dismiss, memorandum of law and declaration with exhibits 1-12 for the case team's review. |
| 657936 | 3/31/2025 | 2/11/2025 | Hudson, Esra A | 8.2 | $4,760.10 | strategize regarding defamation claims for Lively motion to dismiss; |

4

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 657936 | 3/31/2025 | 2/14/2025 | Hudson, Esra A | 8.0 | $9,288.00 | Review analysis of responses in Wayfarer amended complaint and strategize regarding same, and response to same; review XX motion to dismiss; |
| 657936 | 3/31/2025 | 2/19/2025 | Hudson, Esra A | 3.0 | $3,483.00 | Attend to management of flow of information and documents; call with clients regarding case status update and analysis. |
| 657936 | 3/31/2025 | 2/24/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Strategize regarding motion to dismiss ruling statistics, analytic report; further strategize regarding BL motion to dismiss; communication with witnesses and counsel for same |
| 660728 | 4/30/2025 | 3/1/2025 | Hudson, Esra A | 1.2 | $1,393.20 | Outline Lively motion to dismiss. |
| 660728 | 4/30/2025 | 3/1/2025 | Roeser, Stephanie, A. | 3.1 | $3,180.60 | Draft motion to dismiss Wayfarer claims against B. Lively; research related to the same. |
| 660728 | 4/30/2025 | 3/1/2025 | Roeser, Stephanie, A. | 5.5 | $5,643.00 | Further draft motion to dismiss Wayfarer claims against B. Lively; research related to the same. |
| 660728 | 4/30/2025 | 3/2/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Further strategize regarding Lively motion to dismiss. |
| 660728 | 4/30/2025 | 3/2/2025 | Roeser, Stephanie, A. | 4.2 | $4,309.20 | Draft motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/2/2025 | Bruno, Matthew | 3.5 | $3,528.00 | Review, edit and revise discussion addressing civil extortion and false light. |
| 660728 | 4/30/2025 | 3/3/2025 | Climaco, Katelyn | 2.8 | $2,356.20 | Research fair reporting and litigation privilege under California law. |
| 660728 | 4/30/2025 | 3/3/2025 | Climaco, Katelyn | 3.3 | $2,776.95 | Draft arguments in motion to dismiss related to contract-adjacent claims. |
| 660728 | 4/30/2025 | 3/3/2025 | Climaco, Katelyn | 1.9 | $1,598.85 | Analyze potential defenses to tortious interference arguments in motion to dismiss. |
| 660728 | 4/30/2025 | 3/3/2025 | Roeser, Stephanie, A. | 4.2 | $4,309.20 | Further draft motion to dismiss. |
| 660728 | 4/30/2025 | 3/3/2025 | Roeser, Stephanie, A. | 1.0 | $1,026.00 | Sync with litigation team regarding discovery and motions to dismiss. |
| 660728 | 4/30/2025 | 3/3/2025 | Roeser, Stephanie, A. | 3.1 | $3,180.60 | Research related to motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/3/2025 | Roeser, Stephanie, A. | 4.5 | $4,617.00 | Continue to draft motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/3/2025 | Roeser, Stephanie, A. | 2.3 | $2,359.80 | Evaluate arguments related to motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/3/2025 | Bruno, Matthew | 2.0 | $2,016.00 | Review amended complaint and revise draft brief section addressing civil extortion and false light. |
| 660728 | 4/30/2025 | 3/4/2025 | Dinino, Brent | 1.1 | $678.15 | Review and identify admissions of the success of the film by Wayfarer in their pleadings, exhibits, and documents incorporated by reference for use in motion to dismiss. |
| 660728 | 4/30/2025 | 3/4/2025 | Dinino, Brent | 3.1 | $1,911.15 | Conduct review and analysis of cites and references made in the motion to dismiss for accuracy; identify any missing cites and add citation. |
| 660728 | 4/30/2025 | 3/4/2025 | Climaco, Katelyn | 1.0 | $841.50 | Revise breach of implied warranty and tortious interference arguments in motion to dismiss. |
| 660728 | 4/30/2025 | 3/4/2025 | Climaco, Katelyn | 1.4 | $1,178.10 | Research application of California's anti-SLAPP attorneys' fees provision in federal courts. |
| 660728 | 4/30/2025 | 3/4/2025 | Climaco, Katelyn | 0.8 | $673.20 | Research arguments regarding waiver of fair report and litigation privileges. |
| 660728 | 4/30/2025 | 3/4/2025 | Climaco, Katelyn | 3.0 | $2,524.50 | Analyze case law citations in motion to dismiss and revise the same. |
| 660728 | 4/30/2025 | 3/4/2025 | Climaco, Katelyn | 0.5 | $420.75 | Strategize regarding motion to dismiss. |
| 660728 | 4/30/2025 | 3/4/2025 | Climaco, Katelyn | 0.8 | $673.20 | Research case law dismissing duplicative tort claims. |
| 660728 | 4/30/2025 | 3/4/2025 | Hudson, Esra A | 2.0 | $2,322.00 | Review summary chart of allegations from first amended complaint for Lively motion to dismiss, strategize regarding various procedural and substantive issues related thereto. |

5

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 660728 | 4/30/2025 | 3/4/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Strategy related to motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/4/2025 | Roeser, Stephanie, A. | 3.4 | $3,488.40 | Revise motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/4/2025 | Roeser, Stephanie, A. | 3.7 | $3,796.20 | Further research related to motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/4/2025 | Roeser, Stephanie, A. | 3.8 | $3,898.80 | Continue to revise motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/4/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Analyze Section 47.1 legislative history. |
| 660728 | 4/30/2025 | 3/4/2025 | Bruno, Matthew | 8.0 | $8,064.00 | Review amended complaint and draft revised statement of facts and procedural history (3); review, edit, and revise arguments relating to false light, extortion, and breach of implied covenant (4); supplemental legal research regarding potential defenses to assert as part of forthcoming motion (1). |
| 660728 | 4/30/2025 | 3/5/2025 | Climaco, Katelyn | 0.5 | $420.75 | Strategize regarding research for motion to dismiss. |
| 660728 | 4/30/2025 | 3/5/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Identify and strategize regarding further research issues related to various privileges for Lively motion to dismiss. |
| 660728 | 4/30/2025 | 3/5/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Further strategize and outline various arguments regarding Lively motion to dismiss. |
| 660728 | 4/30/2025 | 3/5/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Strategy related to motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/5/2025 | Roeser, Stephanie, A. | 1.7 | $1,744.20 | Revise motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/5/2025 | Roeser, Stephanie, A. | 3.5 | $3,591.00 | Further revise motion to dimiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/5/2025 | Roeser, Stephanie, A. | 2.3 | $2,359.80 | Further research related to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/5/2025 | Schur, David, T. | 3.3 | $3,267.00 | Research regarding Cal Civ Code 47.1 issues and legislative history and exchanges regarding same. |
| 660728 | 4/30/2025 | 3/5/2025 | Bruno, Matthew | 3.9 | $3,931.20 | Review, edit and revise latest draft motion to dismiss (2.5); strategize and research potential arguments to advance in furtherance of motion to dismiss (1.4). |
| 660728 | 4/30/2025 | 3/6/2025 | Dinino, Brent | 2.4 | $1,479.60 | Conduct review and analysis of cites and references made in the motion to dismiss for accuracy; identify any missing cites and add citation. |
| 660728 | 4/30/2025 | 3/6/2025 | Dinino, Brent | 2.7 | $1,664.55 | Identify and analyze case law in the Second Circuit court and SDNY supporting argument for choice of law in motion to dismiss. |
| 660728 | 4/30/2025 | 3/6/2025 | Gramajo, Fraylin | 3.7 | $2,281.05 | Read, review, and prepare case citations in support of motion to dismiss. |
| 660728 | 4/30/2025 | 3/6/2025 | Gramajo, Fraylin | 0.6 | $369.90 | Conduct legal research to find Ninth Circuit cases to support motion to dismiss. |
| 660728 | 4/30/2025 | 3/6/2025 | Climaco, Katelyn | 2.5 | $2,103.75 | Research case law cited in motion to dismiss and revise the same. |
| 660728 | 4/30/2025 | 3/6/2025 | Climaco, Katelyn | 2.9 | $2,440.35 | Strategize regarding motion to dismiss. |
| 660728 | 4/30/2025 | 3/6/2025 | Hudson, Esra A | 5.3 | $6,153.30 | Review and revise Lively motion to dismiss and strategize regarding same. |
| 660728 | 4/30/2025 | 3/6/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Review case law supporting motion to dimiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/6/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Confer with A. Nathan regarding arguments in support of motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/6/2025 | Roeser, Stephanie, A. | 4.1 | $4,206.60 | Continue drafting motion to dismiss claims against B. Lively; research related to the same. |
| 660728 | 4/30/2025 | 3/7/2025 | Dinino, Brent | 0.8 | $493.20 | Identify and analyze case law in SDNY outlining factors relevant to New York choice of law in multi-state defamation claims for motion to dismiss. |
| 660728 | 4/30/2025 | 3/7/2025 | Climaco, Katelyn | 0.9 | $757.35 | Strategize regarding motion to dismiss. |
| 660728 | 4/30/2025 | 3/7/2025 | Climaco, Katelyn | 1.3 | $1,093.95 | Revise motion to dismiss. |

6

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 660728 | 4/30/2025 | 3/7/2025 | Hudson, Esra A | 2.8 | $3,250.80 | Further review and revise Lively motion to dismiss, strategize regarding same. |
| 660728 | 4/30/2025 | 3/7/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Litigation team sync regarding motions to dismiss. |
| 660728 | 4/30/2025 | 3/7/2025 | Roeser, Stephanie, A. | 5.4 | $5,540.40 | Continue to revise motion to dismiss claims against B. Lively; analyze comments and research related to the same. |
| 660728 | 4/30/2025 | 3/7/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Confer with counsel for Sloane parties regarding motions to dismiss. |
| 660728 | 4/30/2025 | 3/7/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Analyze section 47.1 legislative history, arguments and procedural issues regarding damages. |
| 660728 | 4/30/2025 | 3/7/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Strategy related to motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/7/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Review and analyze Wayfarer Parties' memorandum of law in opposition to Sloane Parties' motion to dismiss. |
| 660728 | 4/30/2025 | 3/7/2025 | Bruno, Matthew | 2.6 | $2,620.80 | Review amended complaint, edit and revise draft statement of facts and allegations contained therein, in support of motion to dismiss. |
| 660728 | 4/30/2025 | 3/7/2025 | Bruno, Matthew | 0.5 | $504.00 | Team strategy call regarding discovery, motion to dismiss and next steps in litigation. |
| 660728 | 4/30/2025 | 3/7/2025 | Bruno, Matthew | 0.4 | $403.20 | Strategy call with Sloane parties, regarding Wayfarer Parties' opposition to motion to dismiss. |
| 660728 | 4/30/2025 | 3/8/2025 | Roeser, Stephanie, A. | 4.1 | $4,206.60 | Further revise motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/8/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence related to litigation and motions to dismiss. |
| 660728 | 4/30/2025 | 3/8/2025 | Bruno, Matthew | 5.0 | $5,040.00 | Review, edit, and revise memorandum of law in support of motion to dismiss. |
| 660728 | 4/30/2025 | 3/9/2025 | Hudson, Esra A | 4.0 | $4,644.00 | Further review, revise and finalize initial draft of Lively motion to dismiss. |
| 660728 | 4/30/2025 | 3/9/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Various correspondence related to litigation and motions to dismiss. |
| 660728 | 4/30/2025 | 3/9/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Strategy related to motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/9/2025 | Bruno, Matthew | 4.5 | $4,536.00 | Review, edit, and revise motion to dismiss and discussion relating to defamation; supplemental research regarding the same. |
| 660728 | 4/30/2025 | 3/10/2025 | Dinino, Brent | 0.6 | $369.90 | Strategize with E. Hudson, M. Bruno, S. Roeser, K. Climaco, and F. Gramajo regarding motion to dismiss. |
| 660728 | 4/30/2025 | 3/10/2025 | Climaco, Katelyn | 2.8 | $2,356.20 | Analyze case law citations. |
| 660728 | 4/30/2025 | 3/10/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Further strategy regarding privilege issues for Lively motion to dismiss. |
| 660728 | 4/30/2025 | 3/10/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence related to litigation and motions to dismiss. |
| 660728 | 4/30/2025 | 3/10/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Litigation team sync regarding motions to dismiss and discovery; prepare for the same. |
| 660728 | 4/30/2025 | 3/10/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Analyze 47.1 damages procedural mechanisms; research related to the same. |
| 660728 | 4/30/2025 | 3/10/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Strategy related to motions to dismiss and discovery. |
| 660728 | 4/30/2025 | 3/10/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Confer regarding procedure for Section 47.1 damages; prepare for the same. |
| 660728 | 4/30/2025 | 3/10/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Team strategy call regarding Section 47.1's application and procedural options to consider for establishing damages. |
| 660728 | 4/30/2025 | 3/10/2025 | Bruno, Matthew | 1.5 | $1,512.00 | Legal research regarding Wayfarer Parties' civil conspiracy allegations and theory of damages. |
| 660728 | 4/30/2025 | 3/11/2025 | Hudson, Esra A | 0.4 | $464.40 | Review and analyze insert to Lively motion to dismiss. |
| 660728 | 4/30/2025 | 3/11/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Various correspondence related to motion to dismiss claims against B. Lively. |

7

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 660728 | 4/30/2025 | 3/11/2025 | Bruno, Matthew | 3.7 | $3,729.60 | Draft brief section seeking dismissal of Wayfarer Parties' conspiracy theory of liability. |
| 660728 | 4/30/2025 | 3/11/2025 | Bruno, Matthew | 6.5 | $6,552.00 | Review Wayfarer complaint and review, edit and revise draft contention requests for production. |
| 660728 | 4/30/2025 | 3/12/2025 | Dinino, Brent | 1.4 | $863.10 | Identify and analyze case law related to the determination of damages in Anti-SLAPP cases in New York. |
| 660728 | 4/30/2025 | 3/12/2025 | Climaco, Katelyn | 0.6 | $504.90 | Review Wayfarer Parties' opposition to Sloane's motion to dismiss for additional contention requests for production. |
| 660728 | 4/30/2025 | 3/12/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Litigation team sync regarding motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/12/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Analyze privilege issues related to motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/12/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Review Sloane reply in support of motion to dismiss. |
| 660728 | 4/30/2025 | 3/13/2025 | Dinino, Brent | 1.8 | $1,109.70 | Draft memorandum on research conducted related to anti-SLAPP laws in New York and California; conduct Eerie analysis to determine substantive and procedural elements in both jurisdictions. |
| 660728 | 4/30/2025 | 3/13/2025 | Climaco, Katelyn | 0.6 | $504.90 | Revise citations in defamation section of motion to dismiss. |
| 660728 | 4/30/2025 | 3/13/2025 | Hudson, Esra A | 3.6 | $4,179.60 | Further review and revise Lively motion to dismiss; strategize regarding next steps; advise client regarding same. |
| 660728 | 4/30/2025 | 3/13/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Various correspondence related to litigation and motions to dismiss. |
| 660728 | 4/30/2025 | 3/13/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Review XX podcast appearance in connection with preparing motion to dismiss. |
| 660728 | 4/30/2025 | 3/13/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Further strategy related to motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/13/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Analyze revisions to motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/13/2025 | Roeser, Stephanie, A. | 2.9 | $2,975.40 | Continue drafting motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/13/2025 | Bruno, Matthew | 0.7 | $705.60 | Review and assess Sloane reply brief in further support of motion to dismiss and cases relied therein regarding extortion. |
| 660728 | 4/30/2025 | 3/13/2025 | Bruno, Matthew | 3.5 | $3,528.00 | Review, edit and revise latest changes to draft motion to dismiss. |
| 660728 | 4/30/2025 | 3/14/2025 | Dinino, Brent | 7.9 | $4,870.35 | Draft memorandum on research conducted related to anti-SLAPP laws in New York and California; conduct Eerie analysis to determine substantive and procedural elements in both jurisdictions. |
| 660728 | 4/30/2025 | 3/14/2025 | Gramajo, Fraylin | 3.9 | $2,404.35 | Review, proofread, and edit case citations in motion to dismiss. |
| 660728 | 4/30/2025 | 3/14/2025 | Climaco, Katelyn | 0.6 | $504.90 | Revise citations in factual background section of motion to dismiss. |
| 660728 | 4/30/2025 | 3/14/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Review, analyze and strategize regarding opposition to NY Times motion to dismiss. |
| 660728 | 4/30/2025 | 3/14/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence related to litigation and motions to dismiss. |
| 660728 | 4/30/2025 | 3/14/2025 | Roeser, Stephanie, A. | 1.0 | $1,026.00 | Litigation team sync regarding motions to dismiss, discovery, and factual investigation. |
| 660728 | 4/30/2025 | 3/14/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Analyze issues related to motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/14/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Further strategy related to motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/14/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Review New York Times' initial disclosures. |
| 660728 | 4/30/2025 | 3/14/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Review Wayfarer opposition to New York Times motion to dismiss; strategy related to the same. |
| 660728 | 4/30/2025 | 3/14/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Review court order granting New York Times' motion to stay in connection with preparing statement regarding motions to dismiss. |
| 660728 | 4/30/2025 | 3/14/2025 | Bruno, Matthew | 0.7 | $705.60 | Strategy call discussing draft motions to dismiss, interrogatory and written discovery demands. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 660728 | 4/30/2025 | 3/15/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Various legal strategy discussions and analysis regarding Lively motion to dismiss, messaging; review revisions to motion to dismiss. |
| 660728 | 4/30/2025 | 3/15/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Analyze retroactive application of Section 47.1. |
| 660728 | 4/30/2025 | 3/15/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Strategy related to motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/16/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Prepare for and participate in client meeting regarding motions to dismiss; strategize regarding same. |
| 660728 | 4/30/2025 | 3/16/2025 | Hudson, Esra A | 3.5 | $4,063.50 | Review and revise Lively motion to dismiss, further legal research and strategize regarding same. |
| 660728 | 4/30/2025 | 3/16/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Strategy related to motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/16/2025 | Roeser, Stephanie, A. | 2.7 | $2,770.20 | Revise motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/16/2025 | Roeser, Stephanie, A. | 4.4 | $4,514.40 | Continue to revise motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/16/2025 | Bruno, Matthew | 1.5 | $1,512.00 | Strategy calls with S. Roeser and E. Hudson regarding Section 47.1 and malice under defamation. |
| 660728 | 4/30/2025 | 3/17/2025 | Dinino, Brent | 2.8 | $1,726.20 | Identify, analyze, and summarize case law related to Section 47(c) for inclusion in motion to dismiss. |
| 660728 | 4/30/2025 | 3/17/2025 | Dinino, Brent | 2.4 | $1,479.60 | Identify, analyze, and summarize case law related to single publication rule; assess the applicability of case law on single publication and determine case treatment for use in motion to dismiss. |
| 660728 | 4/30/2025 | 3/17/2025 | Gramajo, Fraylin | 0.5 | $308.25 | Conduct cite check to motion to dismiss. |
| 660728 | 4/30/2025 | 3/17/2025 | Hudson, Esra A | 5.1 | $5,921.10 | Further review and revise Lively motion to dismiss. |
| 660728 | 4/30/2025 | 3/17/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Strategy related to motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/17/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Research related to motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/17/2025 | Roeser, Stephanie, A. | 2.1 | $2,154.60 | Further revise motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/17/2025 | Roeser, Stephanie, A. | 1.5 | $1,539.00 | Sync regarding communications concerning motions to dismiss. |
| 660728 | 4/30/2025 | 3/17/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence related to litigation and motions to dismiss. |
| 660728 | 4/30/2025 | 3/17/2025 | Roeser, Stephanie, A. | 2.8 | $2,872.80 | Continue to revise motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/17/2025 | Bruno, Matthew | 5.6 | $5,644.80 | Supplemental legal research regarding common law and statutory malice (2.5); review, edit and revise brief to address actual malice under constitutional law and California Civil Code (3.1). |
| 660728 | 4/30/2025 | 3/18/2025 | Dinino, Brent | 0.2 | $123.30 | Review, add, and verify applicability of citations in motion to dismiss. |
| 660728 | 4/30/2025 | 3/18/2025 | Gramajo, Fraylin | 0.6 | $369.90 | Conduct a cite check on the motion to dismiss. |
| 660728 | 4/30/2025 | 3/18/2025 | Climaco, Katelyn | 0.8 | $673.20 | Draft notice of motion to dismiss and declaration of E. Hudson in support of the same. |
| 660728 | 4/30/2025 | 3/18/2025 | Climaco, Katelyn | 1.0 | $841.50 | Review Legislative History packet and identify pertinent portions for inclusion in motion to dismiss. |
| 660728 | 4/30/2025 | 3/18/2025 | Hudson, Esra A | 4.0 | $4,644.00 | Further review and revise Lively motion to dismiss. |
| 660728 | 4/30/2025 | 3/18/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy related to motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/18/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Various correspondence related to litigation and motions to dismiss. |
| 660728 | 4/30/2025 | 3/18/2025 | Roeser, Stephanie, A. | 1.9 | $1,949.40 | Further revise motion to dismiss claims against B. Lively; review case documents related to the same. |
| 660728 | 4/30/2025 | 3/18/2025 | Bruno, Matthew | 0.7 | $705.60 | Review, edit and revise draft motion to dismiss in light of WFG draft edits. |
| 660728 | 4/30/2025 | 3/19/2025 | Grumer, Carl L | 0.4 | $522.00 | Conference with B. Dinino regarding procedures under section 47.1. |
| 660728 | 4/30/2025 | 3/19/2025 | Dinino, Brent | 5.4 | $3,329.10 | Review, add, and verify applicability of, citations in motion to dismiss; proofread for grammatical errors and identify areas for improved sentence structure. |
| 660728 | 4/30/2025 | 3/19/2025 | Gramajo, Fraylin | 4.2 | $2,589.30 | Conduct cite check and proofread motion to dismiss. |

9

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 660728 | 4/30/2025 | 3/19/2025 | Climaco, Katelyn | 3.7 | $3,113.55 | Cite check factual allegations in motion to dismiss. |
| 660728 | 4/30/2025 | 3/19/2025 | Climaco, Katelyn | 4.2 | $3,534.30 | Revise motion to dismiss. |
| 660728 | 4/30/2025 | 3/19/2025 | Hudson, Esra A | 6.7 | $7,778.70 | Further review and revise Lively motion to dismiss; strategize regarding communications related to same, strategize regarding same. |
| 660728 | 4/30/2025 | 3/19/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence related to litigation and motions to dismiss. |
| 660728 | 4/30/2025 | 3/19/2025 | Roeser, Stephanie, A. | 2.0 | $2,052.00 | Further review motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/19/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Review Wayfarer opposition to Sloane motion to stay discovery; strategy related to the same. |
| 660728 | 4/30/2025 | 3/19/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Strategy regarding communications related to motions to dismiss. |
| 660728 | 4/30/2025 | 3/19/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Revise declaration of E. Hudson in support of motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/19/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Revise notice of motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/19/2025 | Roeser, Stephanie, A. | 6.4 | $6,566.40 | Continue to revise motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/19/2025 | Bruno, Matthew | 2.7 | $2,721.60 | Review, edit and revise latest version of motion to dismiss in light of client and co-counsel feedback. |
| 660728 | 4/30/2025 | 3/20/2025 | Climaco, Katelyn | 0.8 | $673.20 | Revise notice of motion to dismiss and E. Hudson declaration in support of motion to dismiss. |
| 660728 | 4/30/2025 | 3/20/2025 | Climaco, Katelyn | 2.3 | $1,935.45 | Revise motion to dismiss. |
| 660728 | 4/30/2025 | 3/20/2025 | Hudson, Esra A | 4.5 | $5,224.50 | Final review and revision of Lively motion to dismiss prior to filing, and further strategize regarding communications related to same; review various media reports regarding same. |
| 660728 | 4/30/2025 | 3/20/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Various correspondence related to litigation and motions to dismiss. |
| 660728 | 4/30/2025 | 3/20/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Finalize and file motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/20/2025 | Roeser, Stephanie, A. | 2.7 | $2,770.20 | Final review and revision of motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/20/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding and following motion to dismiss claims against B. Lively. |
| 660728 | 4/30/2025 | 3/20/2025 | Roeser, Stephanie, A. | 1.4 | $1,436.40 | Review Wayfarer Parties' answers to amended complaint; strategy related to the same. |
| 660728 | 4/30/2025 | 3/20/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Draft responses to media inquiry regarding legal issues presented in motion to dismiss claims against B. Lively; strategy related to the same. |
| 660728 | 4/30/2025 | 3/20/2025 | Bruno, Matthew | 2.0 | $2,016.00 | Review, edit, and finalize draft brief and supporting papers in support of motion to dismiss. |
| 660728 | 4/30/2025 | 3/21/2025 | Bruno, Matthew | 1.8 | $1,814.40 | Review Answers filed by Wayfarer Parties in response to amended complaint and analyze third party complaint and counterclaims asserted against Jonesworks. |
| 660728 | 4/30/2025 | 3/24/2025 | Dinino, Brent | 0.8 | $493.20 | Index and analyze each defendant's answer to our amended complaint; draft chart containing each admission or denial to each factual allegation in each defendant's answer to our amended complaint. |
| 660728 | 4/30/2025 | 3/24/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Evaluate upcoming motion to dismiss briefing deadlines. |
| 660728 | 4/30/2025 | 3/25/2025 | Dinino, Brent | 2.7 | $1,664.55 | Conduct analysis of Section 47.1 and evaluate avenues for recovering punitive damages; meet with C. Grumer to determine likely procedure. |
| 660728 | 4/30/2025 | 3/26/2025 | Bruno, Matthew | 1.1 | $1,108.80 | Internal strategy calls regarding motion to dismiss and written discovery. |
| 660728 | 4/30/2025 | 3/27/2025 | Bruno, Matthew | 2.7 | $2,721.60 | Legal research regarding IIED cause of action on behalf of B.L. opposition to motion to dismiss. |
| 660728 | 4/30/2025 | 3/30/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Prepare statements related to motion to dismiss filings. |
| 660728 | 4/30/2025 | 3/31/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Sync regarding motions to dismiss. |

10

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 660728 | 4/30/2025 | 3/31/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Strategy related to motion to dismiss related communications. |
| 660728 | 4/30/2025 | 3/31/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy related to reply in support of B. Lively motion to dismiss Wayfarer Party claims. |
| 660728 | 4/30/2025 | 3/31/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Research SDNY choice of law rules. |
| 660728 | 4/30/2025 | 3/31/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Review, edit and finalize request for production regarding neutral investigator, on behalf of B.L. |
| 660728 | 4/30/2025 | 3/4/2025 | Katze, Samantha | 1.0 | $1,044.00 | Review K. Climaco draft of tortious interference section of brief and compare with research notes; communications with S. Roeser and M. Bruno regarding same and next steps; |
| 663463 | 5/31/2025 | 4/1/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Plan and prepare to draft reply in support of motion to dismiss claims against B. Lively. |
| 663463 | 5/31/2025 | 4/2/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Confer regarding motion to dismiss related communications; strategy related to the same. |
| 663463 | 5/31/2025 | 4/3/2025 | Dinino, Brent | 2.3 | $1,417.95 | Identify, evaluate, and summarize relevant case law related to Rule 11 (b)(4). |
| 663463 | 5/31/2025 | 4/3/2025 | Gramajo, Fraylin | 4.0 | $2,466.00 | Conduct legal research to support Reply to defendant's opposition to motion to dismiss. |
| 663463 | 5/31/2025 | 4/3/2025 | Climaco, Katelyn | 0.4 | $336.60 | Evaluate Rule 11 arguments and confer with B. Dinino regarding the same. |
| 663463 | 5/31/2025 | 4/3/2025 | Climaco, Katelyn | 1.0 | $841.50 | Review opposition to B. Lively's motion to dismiss. |
| 663463 | 5/31/2025 | 4/3/2025 | Hudson, Esra A | 3.8 | $4,411.80 | Review and strategize regarding Wayfarer Parties' opposition to Lively motion to dismiss; begin outline of reply. |
| 663463 | 5/31/2025 | 4/3/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Review and respond to correspondence with counsel for WME third party subpoena. |
| 663463 | 5/31/2025 | 4/3/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Plan and prepare for reply in support of motion to dismiss Wayfarer claims against B. Lively. |
| 663463 | 5/31/2025 | 4/3/2025 | Roeser, Stephanie, A. | 1.4 | $1,436.40 | Review Wayfarer opposition to B. Lively motion to dismiss; strategy related to the same. |
| 663463 | 5/31/2025 | 4/4/2025 | Gramajo, Fraylin | 5.0 | $3,082.50 | Conduct legal research in support of reply to opposition to motion to dismiss. |
| 663463 | 5/31/2025 | 4/4/2025 | Climaco, Katelyn | 0.1 | $84.15 | Confer with B. Dinino about research regarding failure to oppose argument in opposition to a motion to dismiss. |
| 663463 | 5/31/2025 | 4/4/2025 | Hudson, Esra A | 2.7 | $3,134.70 | Further review and analysis of Wayfarer Parties' opposition to Lively motion to dismiss; further outline of research and drafting plan for reply. |
| 663463 | 5/31/2025 | 4/4/2025 | Hudson, Esra A | 0.3 | $348.30 | Strategize regarding Lively discovery responses. |
| 663463 | 5/31/2025 | 4/4/2025 | Roeser, Stephanie, A. | 2.4 | $2,462.40 | Continue to draft reply in support of B. Lively motion to dismiss Wayfarer claims; strategy related to the same. |
| 663463 | 5/31/2025 | 4/4/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Strategy related to reply in support of B. Lively motion to dismiss Wayfarer claims. |
| 663463 | 5/31/2025 | 4/4/2025 | Roeser, Stephanie, A. | 2.2 | $2,257.20 | Draft reply in support of B. Lively motion to dismiss Wayfarer claims. |
| 663463 | 5/31/2025 | 4/4/2025 | Roeser, Stephanie, A. | 2.2 | $2,257.20 | Research related to reply in support of B. Lively motion to dismiss Wayfarer claims. |
| 663463 | 5/31/2025 | 4/4/2025 | Roeser, Stephanie, A. | 3.9 | $4,001.40 | Further review and analyze opposition to B. Lively motion to dismiss Wayfarer claims. |
| 663463 | 5/31/2025 | 4/4/2025 | Bruno, Matthew | 2.0 | $2,016.00 | Review and analyze brief in opposition to B.L. motion to dismiss. |

11

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 663463 | 5/31/2025 | 4/4/2025 | Bruno, Matthew | 0.7 | $705.60 | Strategy call discussing opposition to B.L. motion to dismiss, and next steps in response to same. |
| 663463 | 5/31/2025 | 4/4/2025 | Bruno, Matthew | 3.3 | $3,326.40 | Begin draft reply brief for B.L. in further support of motion to dismiss. |
| 663463 | 5/31/2025 | 4/5/2025 | Dinino, Brent | 1.4 | $863.10 | Identify relevant caselaw, conduct research on Section 47 and Noer-Pennington, and summarize findings. |
| 663463 | 5/31/2025 | 4/5/2025 | Dinino, Brent | 0.8 | $493.20 | Identify and analyze case law evaluating one-sided fee shifting schemes. |
| 663463 | 5/31/2025 | 4/5/2025 | Dinino, Brent | 3.8 | $2,342.70 | Index and analyze citations in the Wayfarer opposition. |
| 663463 | 5/31/2025 | 4/5/2025 | Hudson, Esra A | 2.5 | $2,902.50 | Review and revise draft of reply in support of motion to dismiss. |
| 663463 | 5/31/2025 | 4/5/2025 | Roeser, Stephanie, A. | 3.6 | $3,693.60 | Continue to draft reply in support of B. Lively motion to dismiss Wayfarer claims. |
| 663463 | 5/31/2025 | 4/5/2025 | Roeser, Stephanie, A. | 3.2 | $3,283.20 | Further research regarding reply in support of B. Lively motion to dismiss Wayfarer claims. |
| 663463 | 5/31/2025 | 4/5/2025 | Bruno, Matthew | 7.3 | $7,358.40 | Review Wayfarer opposition and draft B.L. reply in further support of motion to dismiss. |
| 663463 | 5/31/2025 | 4/6/2025 | Dinino, Brent | 3.4 | $2,096.10 | Index and analyze citations in the Wayfarer opposition. |
| 663463 | 5/31/2025 | 4/6/2025 | Climaco, Katelyn | 3.5 | $2,945.25 | Research vicarious liability arguments for B. Lively reply. |
| 663463 | 5/31/2025 | 4/6/2025 | Hudson, Esra A | 1.6 | $1,857.60 | Further strategize regarding reply in support of Lively motion to dismiss. |
| 663463 | 5/31/2025 | 4/6/2025 | Roeser, Stephanie, A. | 3.3 | $3,385.80 | Draft reply in support of B. Lively motion to dismiss Wayfarer claims. |
| 663463 | 5/31/2025 | 4/6/2025 | Roeser, Stephanie, A. | 2.1 | $2,154.60 | Analyze evidence in support of opposition to B. Lively motion to dismiss Wayfarer claims. |
| 663463 | 5/31/2025 | 4/6/2025 | Roeser, Stephanie, A. | 2.9 | $2,975.40 | Further draft reply in support of B. Lively motion to dismiss Wayfarer claims. |
| 663463 | 5/31/2025 | 4/6/2025 | Bruno, Matthew | 5.2 | $5,241.60 | Complete draft brief B.L. reply brief in further support of motion to dismiss. |
| 663463 | 5/31/2025 | 4/6/2025 | Bruno, Matthew | 0.8 | $806.40 | Strategy call with E. Hudson and S. Roeser, discussing brief in opposition and forthcoming reply brief in support of B.L. motion to dismiss. |
| 663463 | 5/31/2025 | 4/7/2025 | Dinino, Brent | 4.1 | $2,527.65 | Identify, evaluate, and summarize relevant caselaw related to research topics for reply brief. |
| 663463 | 5/31/2025 | 4/7/2025 | Climaco, Katelyn | 0.8 | $673.20 | Research regarding extortion claim. |
| 663463 | 5/31/2025 | 4/7/2025 | Climaco, Katelyn | 0.7 | $589.05 | Research regarding defamation claim for reply brief. |
| 663463 | 5/31/2025 | 4/7/2025 | Climaco, Katelyn | 1.5 | $1,262.25 | Research regarding defamation claim. |
| 663463 | 5/31/2025 | 4/7/2025 | Climaco, Katelyn | 0.8 | $673.20 | Research regarding vicarious liability argument. |
| 663463 | 5/31/2025 | 4/7/2025 | Hudson, Esra A | 7.5 | $8,707.50 | Review and revise reply in support of Lively motion to dismiss; strategize regarding same. |
| 663463 | 5/31/2025 | 4/7/2025 | Hudson, Esra A | 0.5 | $580.50 | Strategize regarding Wayfarer Parties' extension request for discovery and amending complaint. |
| 663463 | 5/31/2025 | 4/7/2025 | Roeser, Stephanie, A. | 3.1 | $3,180.60 | Revise reply in support of B. Lively motion to dismiss Wayfarer claims. |
| 663463 | 5/31/2025 | 4/7/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Sync regarding communications related to motions to dismiss. |
| 663463 | 5/31/2025 | 4/7/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Strategy related to reply in support of B. Lively motion to dismiss Wayfarer claims. |
| 663463 | 5/31/2025 | 4/7/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Further research related to B. Lively motion to dismiss Wayfarer claims. |
| 663463 | 5/31/2025 | 4/7/2025 | Bruno, Matthew | 0.4 | $403.20 | Compare and analyze opening brief in support of B.L. motion to dismiss against Wayfarer opposition. |
| 663463 | 5/31/2025 | 4/8/2025 | Dinino, Brent | 1.9 | $1,171.35 | Identify relevant case law supporting positions in reply brief. |
| 663463 | 5/31/2025 | 4/8/2025 | Climaco, Katelyn | 0.5 | $420.75 | Strategize regarding vicarious liability argument. |

12

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 663463 | 5/31/2025 | 4/8/2025 | Climaco, Katelyn | 0.4 | $336.60 | Review draft reply brief. |
| 663463 | 5/31/2025 | 4/8/2025 | Hudson, Esra A | 5.6 | $6,501.60 | Further review and revise reply in support of Lively motion to dismiss. |
| 663463 | 5/31/2025 | 4/8/2025 | Roeser, Stephanie, A. | 1.7 | $1,744.20 | Further revise reply in support of B. Lively motion to dismiss Wayfarer claims. |
| 663463 | 5/31/2025 | 4/8/2025 | Roeser, Stephanie, A. | 2.3 | $2,359.80 | Continue drafting B. Lively motion to dismiss Wayfarer claims. |
| 663463 | 5/31/2025 | 4/8/2025 | Roeser, Stephanie, A. | 1.8 | $1,846.80 | Research related B. Lively motion to dismiss Wayfarer claims. |
| 663463 | 5/31/2025 | 4/8/2025 | Bruno, Matthew | 4.0 | $4,032.00 | Review, edit and revise draft reply brief in support of B.L. motion to dismiss. |
| 663463 | 5/31/2025 | 4/9/2025 | Dinino, Brent | 3.9 | $2,404.35 | Conduct review of citations in reply brief. |
| 663463 | 5/31/2025 | 4/9/2025 | Dinino, Brent | 0.2 | $123.30 | Index and evaluate Sloane Parties' subpoenas and coordinate to update shared tracking spreadsheet reflecting latest developments in discovery. |
| 663463 | 5/31/2025 | 4/9/2025 | Climaco, Katelyn | 3.5 | $2,945.25 | Review draft reply brief and analyze record cites. |
| 663463 | 5/31/2025 | 4/9/2025 | Climaco, Katelyn | 1.6 | $1,346.40 | Review agency case law cited in Wayfarer Parties' opposition brief. |
| 663463 | 5/31/2025 | 4/9/2025 | Climaco, Katelyn | 2.0 | $1,683.00 | Revise reply brief. |
| 663463 | 5/31/2025 | 4/9/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Review and strategize regarding Jonesworks motions to dismiss. |
| 663463 | 5/31/2025 | 4/9/2025 | Hudson, Esra A | 3.2 | $3,715.20 | Further review and revise reply in support of Lively motion to dismiss. |
| 663463 | 5/31/2025 | 4/9/2025 | Hudson, Esra A | 0.5 | $580.50 | Review and analyze Wayfarer Parties' continuance letter brief and strategize regarding same. |
| 663463 | 5/31/2025 | 4/9/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Strategy related to defendant request for extension of pages. |
| 663463 | 5/31/2025 | 4/9/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Review motion to dimiss Wayfarer counterclaims. |
| 663463 | 5/31/2025 | 4/9/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Sync regarding B. Lively motion to dismiss Wayfarer claims. |
| 663463 | 5/31/2025 | 4/9/2025 | Roeser, Stephanie, A. | 3.8 | $3,898.80 | Further revise reply in support of B. Lively motion to dismiss Wayfarer claims. |
| 663463 | 5/31/2025 | 4/9/2025 | Roeser, Stephanie, A. | 2.2 | $2,257.20 | Continue to review and revise reply in support of B. Lively motion to dismiss Wayfarer claims; strategy related to the same. |
| 663463 | 5/31/2025 | 4/9/2025 | Bruno, Matthew | 3.4 | $3,427.20 | Review, edit and revise draft reply brief in further support of B.L. motion to dismiss. |
| 663463 | 5/31/2025 | 4/9/2025 | Bruno, Matthew | 0.8 | $806.40 | Review and assess draft revisions to B.L. reply brief in support of motion to dismiss. |
| 663463 | 5/31/2025 | 4/10/2025 | Climaco, Katelyn | 4.0 | $3,366.00 | Revise reply brief. |
| 663463 | 5/31/2025 | 4/10/2025 | Hudson, Esra A | 3.8 | $4,411.80 | Finalize reply in support of Lively motion to dismiss; meet with client regarding same. |
| 663463 | 5/31/2025 | 4/10/2025 | Roeser, Stephanie, A. | 4.5 | $4,617.00 | Revise and finalize reply in support of B. Lively motion to dismiss Wayfarer claims. |
| 663463 | 5/31/2025 | 4/10/2025 | Roeser, Stephanie, A. | 1.5 | $1,539.00 | Review Jonesworks motions to dismiss. |
| 663463 | 5/31/2025 | 4/10/2025 | Bruno, Matthew | 5.0 | $5,040.00 | Finalize and complete revisions to draft reply brief in further support of motion to dismiss. |
| 663463 | 5/31/2025 | 4/11/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Sync regarding outstanding discovery and Wayfarer motion to amend complaint. |
| 663463 | 5/31/2025 | 4/14/2025 | Roeser, Stephanie, A. | 1.7 | $1,744.20 | Review materials related to third party WME. |
| 663463 | 5/31/2025 | 4/15/2025 | Hudson, Esra A | 0.5 | $580.50 | Review and strategize regarding Wayfarer Parties letter regarding amended complaint. |
| 663463 | 5/31/2025 | 4/15/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Further review WME materials. |
| 663463 | 5/31/2025 | 4/15/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Meet and confer with WME counsel. |
| 663463 | 5/31/2025 | 4/15/2025 | Bruno, Matthew | 0.8 | $806.40 | Review and revise draft email regarding Section 47.1 and legal research regarding procedure for leave to file supplemental briefing. |

13

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 663463 | 5/31/2025 | 4/15/2025 | Bruno, Matthew | 2.5 | $2,520.00 | Review draft Rule 11 letter and supporting case law in support of sanctions. |
| 663463 | 5/31/2025 | 4/15/2025 | Bruno, Matthew | 0.8 | $806.40 | Review, edit and finalize draft B.L. deficiency to Wayfarer Parties. |
| 663463 | 5/31/2025 | 4/16/2025 | Dinino, Brent | 4.9 | $3,020.85 | Evaluate and summarize case law cited in both parties' briefs related to 47.1 and Noerr-Pennington. |
| 663463 | 5/31/2025 | 4/16/2025 | Gramajo, Fraylin | 1.2 | $739.80 | Draft and prepare summaries of case law on California section 47.1 and Noerr-Pennington doctrine. |
| 663463 | 5/31/2025 | 4/16/2025 | Climaco, Katelyn | 1.5 | $1,262.25 | Prepare compilation of text messages in amended complaint. |
| 663463 | 5/31/2025 | 4/16/2025 | Climaco, Katelyn | 1.2 | $1,009.80 | Analyze Sony Production and compile relevant documents related to WME. |
| 663463 | 5/31/2025 | 4/16/2025 | Climaco, Katelyn | 1.6 | $1,346.40 | Review case law and revise Noerr Pennington case summaries. |
| 663463 | 5/31/2025 | 4/16/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Strategy related to Rule 11 notices. |
| 663463 | 5/31/2025 | 4/16/2025 | Roeser, Stephanie, A. | 3.3 | $3,385.80 | Draft talking points regarding Section 47.1; strategy and research related to the same. |
| 663463 | 5/31/2025 | 4/17/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Strategy related to B. Lively Rule 11 notices. |
| 663463 | 5/31/2025 | 4/17/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Strategy related to third party subpoena to WME. |
| 663463 | 5/31/2025 | 4/17/2025 | Bruno, Matthew | 0.8 | $806.40 | Review prior briefing submissions on B.L. motion to dismiss and organizing arguments regarding Section 47.1. |
| 663463 | 5/31/2025 | 4/18/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Review and revise document requests and subpoena to WME. |
| 663463 | 5/31/2025 | 4/18/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Prepare third party subpoena to WME; strategy related to the same. |
| 663463 | 5/31/2025 | 4/18/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Strategy related to Rule 11 motions. |
| 663463 | 5/31/2025 | 4/18/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Finalize subpoenas to WME. |
| 663463 | 5/31/2025 | 4/18/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Draft correspondence to all counsel regarding third party subpoenas to WME. |
| 663463 | 5/31/2025 | 4/21/2025 | Dinino, Brent | 3.1 | $1,911.15 | Identify each citation to case law contained in the Rule 11 Letters and evaluate the accuracy or applicability of each. |
| 663463 | 5/31/2025 | 4/21/2025 | Hudson, Esra A | 0.5 | $580.50 | Review WME production and strategize regarding same. |
| 663463 | 5/31/2025 | 4/21/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Review and revise Lively Rule 11 letter; strategize regarding same and regarding additional Rule 11 letters. |
| 663463 | 5/31/2025 | 4/21/2025 | Hudson, Esra A | 0.4 | $464.40 | Strategize regarding further research in support of constitutionality of Section 47.1. |
| 663463 | 5/31/2025 | 4/21/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence regarding discovery, ESI stipulatiaion, and Rule 11 notices. |
| 663463 | 5/31/2025 | 4/21/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Draft correspondence to WME regarding subpoenas. |
| 663463 | 5/31/2025 | 4/21/2025 | Bruno, Matthew | 2.6 | $2,620.80 | Review, edit and revise draft B.L. Rule 11 motion; review draft deficiency letter and discuss same with counsel. |
| 663463 | 5/31/2025 | 4/22/2025 | Dinino, Brent | 1.0 | $616.50 | Conduct research related to Rule 11 Letters. |
| 663463 | 5/31/2025 | 4/22/2025 | Dinino, Brent | 0.7 | $431.55 | Review and assess Rule 11 Letters. |
| 663463 | 5/31/2025 | 4/22/2025 | Hudson, Esra A | 0.9 | $1,044.90 | Review and revise additional Lively Rule 11 letters. |
| 663463 | 5/31/2025 | 4/22/2025 | Roeser, Stephanie, A. | 1.5 | $1,539.00 | Revise B. Lively Rule 11 notices; strategy related to the same. |
| 663463 | 5/31/2025 | 4/22/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Review and respond to correspondence with Sloane counsel regarding third party subpoenas. |
| 663463 | 5/31/2025 | 4/22/2025 | Bruno, Matthew | 4.7 | $4,737.60 | Review, edit and revise draft B.L. Rule 11 letters to plaintiffs and accompanying motion papers. |
| 663463 | 5/31/2025 | 4/23/2025 | Dinino, Brent | 2.7 | $1,664.55 | Conduct final proofread and incorporate comments by M. Bruno and S. Roeser on Rule 11 Letters and notices of motion. |
| 663463 | 5/31/2025 | 4/23/2025 | Climaco, Katelyn | 0.3 | $252.45 | Review Sony and WME productions. |

14

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 663463 | 5/31/2025 | 4/23/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Finalize Lively Rule 11 letters and send same to opposing counsel. |
| 663463 | 5/31/2025 | 4/23/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Finalize B. Lively Rule 11 letters. |
| 663463 | 5/31/2025 | 4/23/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Review analysis of WME production. |
| 663463 | 5/31/2025 | 4/23/2025 | Bruno, Matthew | 1.7 | $1,713.60 | Review, edit and finalize B.L. Rule 11 letters and accompanying motion. |
| 663463 | 5/31/2025 | 4/23/2025 | Bruno, Matthew | 0.8 | $806.40 | Attend team strategy call, discussing Rule 11 letters and third party discovery. |
| 663463 | 5/31/2025 | 4/23/2025 | Bruno, Matthew | 0.7 | $705.60 | Attend meet and confer with Wayfarer Parties regarding Sloane deficiency letter. |
| 663463 | 5/31/2025 | 4/24/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Review Wayfarer Partie's meet and confer correspondence regarding Sloane discovery. |
| 663463 | 5/31/2025 | 4/25/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Confer with counsel for WME. |
| 663463 | 5/31/2025 | 4/25/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Review Marvel motion to quash third party subpoena. |
| 663463 | 5/31/2025 | 4/25/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Strategy call discussing Rule 11, anticipated discovery motions and next steps. |
| 663463 | 5/31/2025 | 4/28/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Review Wayfarer opposition to Marvel motion to quash. |
| 663463 | 5/31/2025 | 4/29/2025 | Bruno, Matthew | 0.3 | $302.40 | Review Sloane letter brief in support of motion to compel. |
| 663463 | 5/31/2025 | 4/30/2025 | Climaco, Katelyn | 0.2 | $168.30 | Confer with B. Dinino regarding WME subpoena responses. |
| 665727 | 6/24/2025 | 5/1/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Strategy related to Rule 11 motions against Wayfarer Parties. |
| 665727 | 6/24/2025 | 5/1/2025 | Bruno, Matthew | 0.4 | $403.20 | Strategy call with WFG regarding forthcoming Lively Rule 11 motion. |
| 665727 | 6/24/2025 | 5/2/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Confer with counsel for WME. |
| 665727 | 6/24/2025 | 5/6/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Various communications regarding policy issues related to Section 47.1. |
| 665727 | 6/24/2025 | 5/8/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Further discussions regarding policy issues regarding Section 47.1; summarize same. |
| 665727 | 6/24/2025 | 5/9/2025 | Hudson, Esra A | 0.5 | $580.50 | Review Jonesworks motion to dismiss. |
| 665727 | 6/24/2025 | 5/13/2025 | Hudson, Esra A | 0.4 | $464.40 | Review and strategize regarding Wayfarer response to Rule 11 letters. |
| 665727 | 6/24/2025 | 5/14/2025 | Dinino, Brent | 2.1 | $1,294.65 | Research Ninth Circuit caselaw for Rule 11 motion. |
| 665727 | 6/24/2025 | 5/14/2025 | Gramajo, Fraylin | 6.2 | $3,822.30 | Conduct legal research to find supporting case law on Rule 11 motions. |
| 665727 | 6/24/2025 | 5/14/2025 | Climaco, Katelyn | 0.6 | $504.90 | Confer with B. Dinino and F. Gramajo regarding Rule 11 motions. |
| 665727 | 6/24/2025 | 5/14/2025 | Bruno, Matthew | 2.7 | $2,721.60 | Draft Lively brief in support of Rule 11 sanctions. |
| 665727 | 6/24/2025 | 5/14/2025 | Bruno, Matthew | 0.6 | $604.80 | Review, edit and revise draft Lively letter motion to strike. |
| 665727 | 6/24/2025 | 5/15/2025 | Gramajo, Fraylin | 0.5 | $308.25 | Prepare and review docket management on SDNY case. |
| 665727 | 6/24/2025 | 5/15/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Review and revise Lively Rule 11 motion. |
| 665727 | 6/24/2025 | 5/15/2025 | Roeser, Stephanie, A. | 3.6 | $3,693.60 | Revise B. Lively Rule 11 motion. |
| 665727 | 6/24/2025 | 5/15/2025 | Bruno, Matthew | 2.3 | $2,318.40 | Finalize draft Lively Rule 11 motion. |
| 665727 | 6/24/2025 | 5/16/2025 | Dinino, Brent | 3.9 | $2,404.35 | Evaluate and revise case and factual citations in Lively's Rule 11 Motion. |
| 665727 | 6/24/2025 | 5/16/2025 | Gramajo, Fraylin | 3.3 | $2,034.45 | Conduct thorough cite check on Lively's Rule 11 motion. |
| 665727 | 6/24/2025 | 5/16/2025 | Climaco, Katelyn | 0.4 | $336.60 | Confer with B. Dinino and F. Gramajo regarding legal standard for Rule 11 sanctions. |
| 665727 | 6/24/2025 | 5/16/2025 | Hudson, Esra A | 2.4 | $2,786.40 | Further review and revise Lively Rule 11 motion and accompanying documents. |
| 665727 | 6/24/2025 | 5/16/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence related to Rule 11 motions. |
| 665727 | 6/24/2025 | 5/16/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Strategy related to motions to Rule 11 motions and party discovery. |
| 665727 | 6/24/2025 | 5/16/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Further revise B. Lively Rule 11 motion. |
| 665727 | 6/24/2025 | 5/16/2025 | Bruno, Matthew | 2.8 | $2,822.40 | Review, edit and revise draft Lively motion in support of Rule 11 sanctions. |

15

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 665727 | 6/24/2025 | 5/16/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Review, edit and revise Lively motion to compel investigator's files and records. |
| 665727 | 6/24/2025 | 5/18/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Revise Lively Rule 11 motion. |
| 665727 | 6/24/2025 | 5/19/2025 | Climaco, Katelyn | 0.3 | $252.45 | Review B. Lively's motion for sanctions. |
| 665727 | 6/24/2025 | 5/19/2025 | Hudson, Esra A | 0.5 | $580.50 | Finalize Lively Rule 11 for filing and strategize regarding legal issues related to messaging regarding same. |
| 665727 | 6/24/2025 | 5/19/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence regarding Rule 11 motions. |
| 665727 | 6/24/2025 | 5/19/2025 | Bruno, Matthew | 2.3 | $2,318.40 | Edit and finalize Lively Rule 11 motion and accompanying papers and exhibits. |
| 665727 | 6/24/2025 | 5/19/2025 | Bruno, Matthew | 2.3 | $2,318.40 | Edit and finalize Lively motion to compel and accompanying papers and exhibits. |
| 665727 | 6/24/2025 | 5/20/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding discovery and Rule 11 motions. |
| 665727 | 6/24/2025 | 5/20/2025 | Bruno, Matthew | 1.2 | $1,209.60 | Review, edit, and revise renewed Lively Rule 11 letter regarding attorney statements. |
| 665727 | 6/24/2025 | 5/21/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Review Sloane motion to compel further discovery. |
| 665727 | 6/24/2025 | 5/26/2025 | Hudson, Esra A | 0.2 | $232.20 | Communication with third party WME regarding deposition scheduling. |
| 665727 | 6/24/2025 | 5/30/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Strategy related to Rule 11 motions. |
| 668988 | 7/31/2025 | 6/2/2025 | Gramajo, Fraylin | 2.0 | $1,233.00 | Conduct document review on Lively defensive production for responsive, privilege, and nonresponsive documents. |
| 668988 | 7/31/2025 | 6/2/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Review Wayfarer opposition to Rule 11 Lively motion; strategy related to the same. |
| 668988 | 7/31/2025 | 6/2/2025 | Herman, Katherine | 1.9 | $1,171.35 | Conduct legal research on out of court statements as evidence for Rule 11 sanctions. |
| 668988 | 7/31/2025 | 6/2/2025 | Bruno, Matthew | 0.5 | $504.00 | Review and assess Wayfarer Parties' draft opposition to Lively Rule 11 motion. |
| 668988 | 7/31/2025 | 6/2/2025 | Hudson, Esra A | 0.7 | $812.70 | Review and analyze opposition to Lively Rule 11 motion. |
| 668988 | 7/31/2025 | 6/3/2025 | Kim, Jake | 1.5 | $924.75 | Continue to review relevant pleadings including the motion to dismiss and the updated document production protocol. |
| 668988 | 7/31/2025 | 6/3/2025 | Herman, Katherine | 2.5 | $1,541.25 | Conduct legal research on evidence for Rule 11 sanctions. |
| 668988 | 7/31/2025 | 6/3/2025 | Gramajo, Fraylin | 3.0 | $1,849.50 | Conduct document review on Lively defensive production for responsive, privilege, and nonresponsive documents. |
| 668988 | 7/31/2025 | 6/3/2025 | Herman, Katherine | 1.5 | $924.75 | Conduct legal research on Rule 11 procedure. |
| 668988 | 7/31/2025 | 6/3/2025 | Herman, Katherine | 3.5 | $2,157.75 | Conduct legal research and write up findings on Rule 11. |
| 668988 | 7/31/2025 | 6/3/2025 | Bruno, Matthew | 5.6 | $5,644.80 | Draft reply brief in further support of Rule 11 sanctions. |
| 668988 | 7/31/2025 | 6/4/2025 | Herman, Katherine | 0.8 | $493.20 | Conduct legal research on Rule 11 conduct. |
| 668988 | 7/31/2025 | 6/4/2025 | Bruno, Matthew | 1.5 | $1,512.00 | Review, edit, and revise draft Lively reply brief in further support of Rule 11 Sanctions. |
| 668988 | 7/31/2025 | 6/4/2025 | Hudson, Esra A | 2.4 | $2,786.40 | Review and revise reply in support of Lively Rule 11 motion and strategize regarding same. |
| 668988 | 7/31/2025 | 6/5/2025 | Gramajo, Fraylin | 1.9 | $1,171.35 | Conduct document review on Lively defensive production for responsive, privilege, and nonresponsive documents. |
| 668988 | 7/31/2025 | 6/6/2025 | Bruno, Matthew | 1.4 | $1,411.20 | Review, edit and revise draft Lively reply brief in further support of Rule 11 sanctions. |
| 668988 | 7/31/2025 | 6/6/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Further review, revise and strategize regarding Lively reply in support of Rule 11 motion. |
| 668988 | 7/31/2025 | 6/7/2025 | Gramajo, Fraylin | 3.0 | $1,849.50 | Conduct document review on Lively defensive production for responsive, privilege, and nonresponsive documents. |

16

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 668988 | 7/31/2025 | 6/8/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Strategy related to various motions to compel and Rule 11 motions. |
| 668988 | 7/31/2025 | 6/9/2025 | Bruno, Matthew | 1.4 | $1,411.20 | Review, edit and finalize draft Lively reply brief in further support of Rule 11 sanctions. |
| 668988 | 7/31/2025 | 6/9/2025 | Bruno, Matthew | 1.2 | $1,209.60 | Review decision and order granting motion to dismiss. |
| 668988 | 7/31/2025 | 6/9/2025 | Bruno, Matthew | 1.2 | $1,209.60 | Team client call discussing recent decision and order granting motion to dismiss and forthcoming motion practice. |
| 668988 | 7/31/2025 | 6/9/2025 | Kim, Jake | 0.5 | $308.25 | Review order granting motion to dismiss. |
| 668988 | 7/31/2025 | 6/9/2025 | Climaco, Katelyn | 1.0 | $841.50 | Review decision on motion to dismiss, and strategize regarding the same. |
| 668988 | 7/31/2025 | 6/9/2025 | Climaco, Katelyn | 1.0 | $841.50 | Revise reply in further support of Lively's motion for sanctions. |
| 668988 | 7/31/2025 | 6/9/2025 | Dinino, Brent | 1.4 | $863.10 | Cite check of Reply brief IFSO Rule 11 motion by Lively. |
| 668988 | 7/31/2025 | 6/9/2025 | Dinino, Brent | 0.3 | $184.95 | Revise table of contents and table of authorities for Lively's Reply brief IFSO Rule 11 motion. |
| 668988 | 7/31/2025 | 6/9/2025 | Climaco, Katelyn | 0.2 | $168.30 | Coordinate filing of reply in further support of motion for sanctions. |
| 668988 | 7/31/2025 | 6/9/2025 | Roeser, Stephanie, A. | 2.5 | $2,565.00 | Various correspondence and strategy related to motion to dismiss ruling. |
| 668988 | 7/31/2025 | 6/9/2025 | Roeser, Stephanie, A. | 3.1 | $3,180.60 | Review order granting motion to dismiss; strategy related to the same. |
| 668988 | 7/31/2025 | 6/9/2025 | Hudson, Esra A | 5.0 | $5,805.00 | Review and analyze order on motion to dismiss; strategize regarding implications of same on case. |
| 668988 | 7/31/2025 | 6/9/2025 | Hudson, Esra A | 3.0 | $3,483.00 | Prepare for and participate in various media communications, strategize and advise regarding legal issues related to same, regarding motion to dismiss. |
| 668988 | 7/31/2025 | 6/9/2025 | Hudson, Esra A | 0.5 | $580.50 | Strategize regarding Rule 11 reply in light of motion to dismiss order; review and revise same. |
| 668988 | 7/31/2025 | 6/10/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Meet and confer with Wayfarer counsel regarding motion for clarification and stipulation to dismiss; prepare for the same. |
| 668988 | 7/31/2025 | 6/10/2025 | Roeser, Stephanie, A. | 1.3 | $1,333.80 | Strategy related to the court order granting motions to dismiss. |
| 668988 | 7/31/2025 | 6/10/2025 | Climaco, Katelyn | 0.6 | $504.90 | Review decision granting motion to dismiss. |
| 668988 | 7/31/2025 | 6/10/2025 | Hudson, Esra A | 0.4 | $464.40 | Further strategize regarding scope of possible amendment to Wayfarer complaint. |
| 668988 | 7/31/2025 | 6/11/2025 | Hudson, Esra A | 0.4 | $464.40 | Strategize regarding "pre-Rule 11" letter. |
| 668988 | 7/31/2025 | 6/12/2025 | Moses, Sarah | 3.7 | $3,862.80 | Review and analyze motion to dismiss briefing and ruling on same. |
| 668988 | 7/31/2025 | 6/12/2025 | Hudson, Esra A | 0.3 | $348.30 | Strategize regarding XX from Lively motion to dismiss order. |
| 668988 | 7/31/2025 | 6/13/2025 | Moses, Sarah | 1.9 | $1,983.60 | Review and analyze motion to dismiss opinion. |
| 668988 | 7/31/2025 | 6/16/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Revise Rule 11 letter. |
| 668988 | 7/31/2025 | 6/16/2025 | Hudson, Esra A | 0.7 | $812.70 | Analysis of court's discussion on motion to dismiss. |
| 668988 | 7/31/2025 | 6/16/2025 | Hudson, Esra A | 0.5 | $580.50 | Strategize regarding attorneys' fees and post-dismissal motions. |
| 668988 | 7/31/2025 | 6/17/2025 | Climaco, Katelyn | 0.6 | $504.90 | Strategize regarding scope of preclusion order. |
| 668988 | 7/31/2025 | 6/17/2025 | Herman, Katherine | 0.1 | $61.65 | Correspondence regarding legal research on preclusion. |
| 668988 | 7/31/2025 | 6/18/2025 | Climaco, Katelyn | 1.9 | $1,598.85 | Review WME production. |
| 668988 | 7/31/2025 | 6/19/2025 | Hudson, Esra A | 0.4 | $464.40 | Finalize "pre-Rule 11" letter regarding amended complaint. |
| 668988 | 7/31/2025 | 6/23/2025 | Kim, Jake | 2.8 | $1,726.20 | Review documents and draft summary of WME's production. |
| 668988 | 7/31/2025 | 6/23/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Strategize and analysis regarding amendment to complaint and posture of case. |
| 668988 | 7/31/2025 | 6/24/2025 | Shatz, Benjamin G | 0.9 | $1,105.65 | Analysis of finality and appealability issues and strategies with E. Hudson. |
| 668988 | 7/31/2025 | 6/24/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Various correspondence regarding Wayfarer appeal rights. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 668988 | 7/31/2025 | 6/24/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Strategy and analysis regarding fee motion, appellate timing, damages options. |
| 668988 | 7/31/2025 | 6/25/2025 | Moses, Sarah | 1.7 | $1,774.80 | Review and analyze legislative history of Civil Code section 47.1. |
| 668988 | 7/31/2025 | 6/25/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Strategy relation to motion for Civil Code section 47.1 fees. |
| 668988 | 7/31/2025 | 6/26/2025 | Moses, Sarah | 4.2 | $4,384.80 | Analyze materials in support of motion for attorneys' fees and damages under Civil Code section 47.1. |
| 668988 | 7/31/2025 | 6/27/2025 | Moses, Sarah | 0.4 | $417.60 | Analyze motion for attorneys' fees and damages under Section 47.1. |
| 668988 | 7/31/2025 | 6/27/2025 | Hudson, Esra A | 3.0 | $3,483.00 | Review documents and prepare for deposition preparation of B. Lively. |
| 668988 | 7/31/2025 | 6/27/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Strategize regarding Civil Code Section 47.1 motion. |
| 668988 | 7/31/2025 | 6/30/2025 | Moses, Sarah | 5.3 | $5,533.20 | Prepare renewed motion for attorneys' fees and damages under Civil Code Section 47.1. |
| 672925 | 9/24/2025 | 7/1/2025 | DiMaggio, Lindsay | 0.6 | $550.80 | Strategize regarding punitive damages research supporting renewed motion for attorneys fees and damages. |
| 672925 | 9/24/2025 | 7/1/2025 | Moses, Sarah | 4.6 | $4,802.40 | Prepare motion for attorneys' fees and damages under Section 47.1. |
| 672925 | 9/24/2025 | 7/1/2025 | Hudson, Esra A | 0.5 | $580.50 | Strategize regarding punitive damages research regarding 47.1 motion. |
| 672925 | 9/24/2025 | 7/2/2025 | Moses, Sarah | 8.6 | $8,978.40 | Prepare motion for attorneys' fees and damages under Section 47.1. |
| 672925 | 9/24/2025 | 7/2/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Further strategize regarding 47.1 motion. |
| 672925 | 9/24/2025 | 7/3/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Strategy related to Lively Section 47.1 fee motion and sanctions related to deficient document productions. |
| 672925 | 9/24/2025 | 7/3/2025 | Hudson, Esra A | 2.5 | $2,902.50 | Review, revise and strategize regarding 47.1 motion. |
| 672925 | 9/24/2025 | 7/7/2025 | Armani, Sareen | 3.0 | $2,943.00 | Review/analyze amended complaint. |
| 672925 | 9/24/2025 | 7/7/2025 | Moses, Sarah | 6.7 | $6,994.80 | Revise Section 47.1 motion; review and analyze puntive damages research. |
| 672925 | 9/24/2025 | 7/7/2025 | Hudson, Esra A | 0.4 | $464.40 | Strategize regarding attorneys' fees request in 47.1 motion, fact gathering related to same. |
| 672925 | 9/24/2025 | 7/8/2025 | Moses, Sarah | 2.6 | $2,714.40 | Revise Section 47.1 motion; review and analyze oppositon to Sloane's motion for attorneys' fees. |
| 672925 | 9/24/2025 | 7/8/2025 | DiMaggio, Lindsay | 1.2 | $1,101.60 | Supplemental research on evidentiary showing for malice, a requirement for punitive damages. |
| 672925 | 9/24/2025 | 7/9/2025 | Armani, Sareen | 2.1 | $2,060.10 | Review/anaylze Wayfarer amended complaint and motion papers. |
| 672925 | 9/24/2025 | 7/9/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Further strategize regarding punitive damages under Section 47.1, review and analyze research related to same. |
| 674463 | 9/30/2025 | 8/6/2025 | Hudson, Esra A | 0.5 | $580.50 | Strategize regarding 47.1 motion. |
| 674463 | 9/30/2025 | 8/7/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Finalize 47.1 motion and prepare introductory memo regarding same. |
| 674463 | 9/30/2025 | 8/8/2025 | Hudson, Esra A | 0.5 | $580.50 | Further strategize regarding 47.1 motion. |
| 674463 | 9/30/2025 | 8/10/2025 | Hudson, Esra A | 2.0 | $2,322.00 | Further review and revise 47.1 motion; memo summarizing revisions to same. |
| 674463 | 9/30/2025 | 8/11/2025 | Roeser, Stephanie, A. | 2.1 | $2,154.60 | Revise motion for 47.1 fees. |
| 674463 | 9/30/2025 | 8/12/2025 | Hudson, Esra A | 0.3 | $348.30 | Review and revise letter regarding motion for sanctions regarding privacy issue; strategize regarding same. |
| 674463 | 9/30/2025 | 8/20/2025 | Hudson, Esra A | 0.5 | $580.50 | Strategize regarding 47.1 motion. |
| 674463 | 9/30/2025 | 8/21/2025 | Hudson, Esra A | 0.5 | $580.50 | Strategize regarding 47.1 motion. |
| 674463 | 9/30/2025 | 8/22/2025 | Moses, Sarah | 1.6 | $1,670.40 | Review and analyze revisions to Section 47.1 motion; exchange emails regarding research on same. |
| 674463 | 9/30/2025 | 8/25/2025 | Bruno, Matthew | 3.0 | $3,024.00 | Review, edit and revise draft reply brief in further support of Rule 3.6 sanctions. |

18

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 674463 | 9/30/2025 | 8/26/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Further revise B. Lively motion for fees under Section 47.1; strategy related to the same. |
| 674463 | 9/30/2025 | 8/26/2025 | Hudson, Esra A | 3.2 | $3,715.20 | Review and revise 47.1 motion. |
| 674463 | 9/30/2025 | 8/27/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy related to B. Lively motion for fees under Section 47.1. |
| 674463 | 9/30/2025 | 8/27/2025 | Kim, Jake | 3.6 | $2,219.40 | Review records and authorities to verify citations for memorandum of law in support of Section 47.1 motion for fees and damages. |
| 674463 | 9/30/2025 | 8/27/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Further revise and strategize regarding 47.1 motion. |
| 674463 | 9/30/2025 | 8/28/2025 | Kim, Jake | 1.6 | $986.40 | Continue to review records and authorities to verify citations for memorandum of law in support of Section 47.1 motion for fees and damages. |
| 674463 | 9/30/2025 | 8/28/2025 | Hudson, Esra A | 0.5 | $580.50 | Finalize draft of 47.1 motion; strategy regarding timing for filing of same. |
| 674463 | 9/30/2025 | 8/29/2025 | Hudson, Esra A | 0.5 | $580.50 | Analysis and strategy regarding evidentiary support for 47.1 motion. |
| 677277 | 11/4/2025 | 9/1/2025 | Hudson, Esra A | 0.5 | $580.50 | Strategize regarding 47.1 motion. |
| 677277 | 11/4/2025 | 9/1/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Strategize regarding damages expert, damages related to 47.1 motion. |
| 677277 | 11/4/2025 | 9/2/2025 | Kim, Jake | 0.7 | $431.55 | Continue to review records and authorities to verify citations for memorandum of law in support of Section 47.1 motion for fees and damages. |
| 677277 | 11/4/2025 | 9/2/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Further review and revise 47.1 motion; strategize regarding same. |
| 677277 | 11/4/2025 | 9/3/2025 | Kim, Jake | 2.6 | $1,602.90 | Continue to review and revise Section 47.1 motion for fees and damages. |
| 677277 | 11/4/2025 | 9/3/2025 | Climaco, Katelyn | 0.4 | $336.60 | Evaluate submission of XX connection with B. Lively's 47.1 motion. |
| 677277 | 11/4/2025 | 9/3/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Further strategize/revise 47.1, declaration in support thereof. |
| 677277 | 11/4/2025 | 9/4/2025 | Climaco, Katelyn | 0.2 | $168.30 | Revise declaration in support of 47.1 motion. |
| 677277 | 11/4/2025 | 9/5/2025 | Kim, Jake | 0.7 | $431.55 | Review and revise notice of Section 47.1 motion. |
| 677277 | 11/4/2025 | 9/5/2025 | Hudson, Esra A | 0.5 | $580.50 | Further revisions to supporting documentation for 47.1. |
| 677277 | 11/4/2025 | 9/5/2025 | Hudson, Esra A | 0.8 | $928.80 | Further review and revise 47.1 motion. |
| 677277 | 11/4/2025 | 9/7/2025 | Roeser, Stephanie, A. | 2.4 | $2,462.40 | Revise 47.1 motion. |
| 677277 | 11/4/2025 | 9/8/2025 | Moses, Sarah | 5.1 | $5,324.40 | Finalize 47.1 motion and supporting documents |
| 677277 | 11/4/2025 | 9/8/2025 | Bruno, Matthew | 0.3 | $302.40 | Strategy call with E. Hudson, regarding Rule 47.1 application and fee apportionment. |
| 677277 | 11/4/2025 | 9/8/2025 | Bruno, Matthew | 0.4 | $403.20 | Strategize regarding fee application regarding Rule 47.1 application and forthcoming anti-SLAPP motion. |
| 677277 | 11/4/2025 | 9/8/2025 | Kim, Jake | 4.7 | $2,897.55 | Draft motion to seal and declaration to be filed with Section 47.1 motion for fees and damages; continue to review and revise documents for filing. |
| 677277 | 11/4/2025 | 9/8/2025 | DiMaggio, Lindsay | 0.2 | $183.60 | Call with J. Kim and K. Herman regarding finalizing 47.1 motion for attorneys fees and damages. |
| 677277 | 11/4/2025 | 9/8/2025 | Hudson, Esra A | 2.8 | $3,250.80 | Further review and revise document in support of 47.1 motion; finalize same for filing. |
| 677277 | 11/4/2025 | 9/14/2025 | Hudson, Esra A | 0.5 | $580.50 | Review and revise letter motion to seal regarding 47.1 motion. |
| 677277 | 11/4/2025 | 9/16/2025 | Bruno, Matthew | 5.0 | $5,040.00 | Strategize and begin draft brief in support of discovery sanctions. |
| 677277 | 11/4/2025 | 9/17/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategize regarding motion for discovery sanctions. |
| 677277 | 11/4/2025 | 9/19/2025 | Bruno, Matthew | 5.0 | $5,040.00 | Draft brief in support of discovery sanctions. |
| 677277 | 11/4/2025 | 9/22/2025 | Roeser, Stephanie, A. | 1.3 | $1,333.80 | Review Wayfarer opposition to B. Lively motion for fees under Section 47.1. |
| 677277 | 11/4/2025 | 9/23/2025 | Bruno, Matthew | 1.1 | $1,108.80 | Review and analyze Rule 47.1 opposition and forthcoming reply. |
| 677277 | 11/4/2025 | 9/27/2025 | Hudson, Esra A | 1.8 | $2,089.80 | Review and revise reply in support of 47.1 motion. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 677277 | 11/4/2025 | 9/28/2025 | Hudson, Esra A | 0.3 | $348.30 | Further revisions to 47.1 reply. |
| 677277 | 11/4/2025 | 9/29/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Revise reply in support of motion for 47.1 fees and damages. |
| 677277 | 11/4/2025 | 9/29/2025 | Bruno, Matthew | 2.0 | $2,016.00 | Review Wayfarer Opposition to Section 47.1 motion and review, edit, and revise draft reply brief in further support of relief under Section 47.1. |
| 677277 | 11/4/2025 | 9/29/2025 | Hudson, Esra A | 0.5 | $580.50 | Final review, strategy for 47.1 reply brief. |
| 677277 | 11/4/2025 | 9/29/2025 | DiMaggio, Lindsay | 6.0 | $5,508.00 | Revise, finalize, and cite check reply brief on motion for attorneys fees and damages under section 47.1. |
| 677277 | 11/4/2025 | 9/23/2025 | Moses, Sarah | 8.0 | $8,352.00 | Research and draft reply in support of Section 47.1 motion; |
| 677277 | 11/4/2025 | 9/26/2025 | Moses, Sarah | 4.0 | $4,176.00 | Prepare reply in support of Section 47.1 motion; review |
| 677277 | 11/4/2025 | 9/29/2025 | Moses, Sarah | 6.0 | $6,264.00 | finalize Section 47.1 reply. |
| 678089 | 11/7/2025 | 10/9/2025 | Herman, Katherine | 1.9 | $1,171.35 | Implement edit to motion for sanctions. |
| 678089 | 11/7/2025 | 10/10/2025 | Herman, Katherine | 0.8 | $493.20 | Implement edits to motion for sanctions. |
| 678089 | 11/7/2025 | 10/13/2025 | Hudson, Esra A | 0.4 | $464.40 | Strategize regarding legal issues related to various media reports regarding unsealed documents, 47.1. |
| 678089 | 11/7/2025 | 10/15/2025 | Herman, Katherine | 3.0 | $1,849.50 | Implement edits to brief for sanctions. |
| 678089 | 11/7/2025 | 10/15/2025 | Herman, Katherine | 3.2 | $1,972.80 | Prepare exhibits for brief for sanctions. |
| 678089 | 11/7/2025 | 10/15/2025 | Herman, Katherine | 1.0 | $616.50 | Revise brief for sanctions. |
| 678089 | 11/7/2025 | 10/16/2025 | Herman, Katherine | 2.5 | $1,541.25 | Prepare exhibits for brief for sanctions. |
| 678089 | 11/7/2025 | 10/16/2025 | Herman, Katherine | 2.8 | $1,726.20 | Implement edits to brief for sanctions. |
| 678089 | 11/7/2025 | 10/16/2025 | Herman, Katherine | 1.4 | $863.10 | Review and revise citations in brief for sanctions. |
| 678089 | 11/7/2025 | 10/17/2025 | Herman, Katherine | 2.1 | $1,294.65 | Implement edits to brief for sanctions. |
| 678089 | 11/7/2025 | 10/22/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy related to motion for Rule 37 sanctions. |
| 678089 | 11/7/2025 | 10/22/2025 | Hudson, Esra A | 0.4 | $464.40 | Review and strategize regarding sanctions motion regarding J. Heath birth video. |
| 682913 | 12/30/2025 | 11/2/2025 | Hudson, Esra A | 0.4 | $464.40 | Review and revise Rule 11 sanctions supplement; review Rule 3.6 supplement and strategize regarding same. |
| 682913 | 12/30/2025 | 11/7/2025 | DiMaggio, Lindsay | 0.6 | $550.80 | Draft write up on findings regarding 47.1 remedies after jurisdiction determination. |
| 682913 | 12/30/2025 | 11/9/2025 | Hudson, Esra A | 0.4 | $464.40 | Review and analyze research regarding "prevailing defendant" issue under 47.1; strategize regarding same XX |
| 682913 | 12/30/2025 | 11/11/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Review expert report and participate in call with expert regarding Section 47.1 damages. |
| 682913 | 12/30/2025 | 11/18/2025 | Hudson, Esra A | 0.4 | $464.40 | Review and strategize regarding opposition to motion for sanctions. |
| 682913 | 12/30/2025 | 11/22/2025 | Bruno, Matthew | 2.0 | $2,016.00 | Review documents filed under seal in relation to spoliation opposition and Rule 11 supplement submission. |
| 682913 | 12/30/2025 | 11/11/2025 | Moses, Sarah | 1.5 | $1,566.00 | telephone conference with Humphreys regarding 47.1 damages; |
| 682913 | 12/30/2025 | 11/13/2025 | Moses, Sarah | 2.6 | $2,714.40 | review and analyze 47.1 expert report |
| 682913 | 12/30/2025 | 11/14/2025 | Moses, Sarah | 1.0 | $1,044.00 | telephone conference with expert regarding 47.1 damages; |
| 685806 | 1/31/2026 | 12/4/2025 | DiMaggio, Lindsay | 0.5 | $459.00 | Revise 47.1 research into memo and circulate to E. Hudson. |
| 685806 | 1/31/2026 | 12/11/2025 | Bruno, Matthew | 1.5 | $1,512.00 | Review, edit and revise reply letter brief in further support of Rule 11 sanctions. |
| 685806 | 1/31/2026 | 12/11/2025 | Hudson, Esra A | 0.5 | $580.50 | Review and revise Rule 11 supplemental letter. |
| 685806 | 1/31/2026 | 12/17/2025 | Bruno, Matthew | 0.5 | $504.00 | Review draft sanctions motion. |
| 685806 | 1/31/2026 | 12/30/2025 | Moses, Sarah | 0.3 | $313.20 | Review and analyze anti-SLAPP analysis. |
| 693472 | 4/30/2026 | 3/27/2026 | Hudson, Esra A | 1.0 | $1,287.00 | Review and strategize regarding court's ruling on Rule 11, various third party motions to quash, Sloane motion for attorneys fees. |
| 693472 | 4/30/2026 | 3/27/2026 | Climaco, Katelyn | 0.3 | $305.10 | Review decision on Rule 11 motion. |

20

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 698726 | 6/26/2026 | 5/4/2026 | Armani, Sareen | 0.2 | $219.60 | Review 47.1 motion. |
| 698726 | 6/26/2026 | 5/11/2026 | Roeser, Stephanie, A. | 0.4 | $455.40 | Review and analyze court order regarding 47.1 briefing. |
| 698726 | 6/26/2026 | 5/11/2026 | Roeser, Stephanie, A. | 0.5 | $569.25 | Strategy related to 47.1 motion and related order. |
| 698726 | 6/26/2026 | 5/11/2026 | Bruno, Matthew | 0.5 | $560.25 | Strategy call regarding pending 47.1 sanctions motion. |
| 698726 | 6/26/2026 | 5/7/2026 | Roeser, Stephanie, A. | 0.9 | $1,024.65 | Finalize notice of settlement and 47.1 letter for filing. |
| 698726 | 6/26/2026 | 5/6/2026 | Roeser, Stephanie, A. | 0.8 | $910.80 | Strategy related to filing of notice of settlement and 47.1 motion; correspondence related to same. |
| 698726 | 6/26/2026 | 5/6/2026 | Roeser, Stephanie, A. | 0.7 | $796.95 | Review letter brief regarding 47.1 motion. |
| 698726 | 6/26/2026 | 5/11/2026 | Hudson, Esra A | 1.5 | $1,930.50 | Strategize regarding next steps in 47.1 process and outline additional research issues; review and analyze Court's memo endorsement, strategize regarding same. |
| 698726 | 6/26/2026 | 5/12/2026 | Roeser, Stephanie, A. | 0.5 | $569.25 | Strategy related to 47.1 motion process. |
| 698726 | 6/26/2026 | 5/12/2026 | Bruno, Matthew | 0.5 | $560.25 | Strategy call with E. Hudson regarding pending Rule 47.1 motion and anticipated next steps. |
| 698726 | 6/26/2026 | 5/20/2026 | Climaco, Katelyn | 2.4 | $2,440.80 | Research regarding Civil Code 47.1. |
| 698726 | 6/26/2026 | 5/28/2026 | Roeser, Stephanie, A. | 0.4 | $455.40 | Review court correspondence regarding argument on 47.1; strategy related to same. |
| 698726 | 6/26/2026 | 5/28/2026 | Roeser, Stephanie, A. | 0.2 | $227.70 | Review further court correspondence regarding 47.1 hearing. |
| 698726 | 6/26/2026 | 5/28/2026 | Roeser, Stephanie, A. | 1.1 | $1,252.35 | Strategy regarding litigation related communications and 47.1 hearing. |
| 698726 | 6/26/2026 | 5/28/2026 | Roeser, Stephanie, A. | 1.8 | $2,049.30 | Plan and prepare for argument on 47.1 motion. |
| 698726 | 6/26/2026 | 5/29/2026 | Roeser, Stephanie, A. | 1.5 | $1,707.75 | Strategy related to 47.1 hearing. |
| 698726 | 6/26/2026 | 5/29/2026 | Roeser, Stephanie, A. | 1.1 | $1,252.35 | Review 47.1 legislative history. |
| 698726 | 6/26/2026 | 5/29/2026 | Roeser, Stephanie, A. | 1.6 | $1,821.60 | Review 47.1 briefing. |
| 698726 | 6/26/2026 | 5/29/2026 | Roeser, Stephanie, A. | 0.6 | $683.10 | Review 47.1 talking points and letter brief. |
| 698726 | 6/26/2026 | 5/29/2026 | Moses, Sarah | 4.4 | $5,108.40 | Prepare for 47.1 hearing. |
| 698726 | 6/26/2026 | 5/28/2026 | Herman, Katherine | 2.1 | $1,597.05 | Prepare materials for upcoming 47.1 hearing. |
| 698726 | 6/26/2026 | 5/31/2026 | Roeser, Stephanie, A. | 4.0 | $4,554.00 | Travel to New York for hearing on 47.1 motion. |
| 698726 | 6/26/2026 | 5/31/2026 | Roeser, Stephanie, A. | 3.5 | $3,984.75 | Further review of briefing and case law related to 47.1 motion. |
| 698726 | 6/26/2026 | 5/30/2026 | Roeser, Stephanie, A. | 1.1 | $1,252.35 | Strategy related to 47.1 hearing. |
| 698726 | 6/26/2026 | 5/30/2026 | Roeser, Stephanie, A. | 0.7 | $796.95 | Research related to 47.1 hearing. |
| 698726 | 6/26/2026 | 5/31/2026 | Roeser, Stephanie, A. | 3.0 | $3,415.50 | Further prepare for 47.1 hearing. |
| 698726 | 6/26/2026 | 5/29/2026 | Herman, Katherine | 3.2 | $2,433.60 | Review and update relevant dockets to prepare for 47.1 hearing. |
| 698726 | 6/26/2026 | 5/29/2026 | Hudson, Esra A | 1.5 | $1,930.50 | Prepare for and participate in team meeting in preparation for June 1 hearing regarding 47.1 motion; strategize regarding brief related to same. |
| 698726 | 6/26/2026 | 5/28/2026 | Hudson, Esra A | 0.2 | $257.40 | Call with client regarding 47.1 hearing. |
| 698726 | 6/26/2026 | 5/25/2026 | Hudson, Esra A | 0.4 | $514.80 | Review and strategize regarding follow up questions from media inquiries regarding 47.1 legal issues. |
| 698726 | 6/26/2026 | 5/27/2026 | Hudson, Esra A | 1.0 | $1,287.00 | Review and strategize regarding legal issues related to media reports on 47.1 hearing. |
| 698726 | 6/26/2026 | 5/28/2026 | Hudson, Esra A | 0.5 | $643.50 | Further follow up in response to media inquiries regarding legal issues related to 47.1 motion. |
| 698726 | 6/26/2026 | 5/30/2026 | Hudson, Esra A | 1.8 | $2,316.60 | Review 47.1 briefing; review motions and other materials in preparation for hearing; strategize regarding same. |
| 698726 | 6/26/2026 | 5/31/2026 | Hudson, Esra A | 1.5 | $1,930.50 | Strategy meeting for hearing on 47.1 motion. |
| 698726 | 6/26/2026 | 5/6/2026 | Hudson, Esra A | 1.0 | $1,287.00 | Review Section 47.1 briefing. |

21

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 698726 | 6/26/2026 | 5/14/2026 | Hudson, Esra A | 1.5 | $1,930.50 | Further strategize on Section 47.1 legal issues and strategy; review Court's order on motion to dismiss. |

**Schedule B.5 - Manatt, Phelps & Phillips**

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 654714 | 2/25/2025 | 1/16/2025 | Hudson, Esra A | 8.0 | $9,288.00 | Review and analysis of Wayfarer complaint, response to same; strategize regarding legal issues related to XX statements. |
| 654714 | 2/25/2025 | 1/16/2025 | Katze, Samantha | 3.7 | $3,862.80 | Communications with team regarding J. Baldoni SDNY complaint and related filings; review notice of related cases and civil case management form and communications with team regarding likely assignment to Judge Liman; review SDNY assignment rules in connection with same; communications with S. Roeser regarding strategy and potential issues to review; communications with M. Bruno and K. Salim regarding potential civil procedure issues with respect to J. Baldoni complaint; read complaint and text notes on same; communications with S. Roeser regarding comments regarding same; review M. Bruno research email regarding civil extortion; review additional case law regarding same and email team regarding potential anti-SLAPP motion for civil extortion and potential litigation privilege defense. |
| 654714 | 2/25/2025 | 1/16/2025 | Schur, David, T. | 0.3 | $297.00 | Continue work on NY, NYC and NJ issues memo. |
| 654714 | 2/25/2025 | 1/16/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Strategize and evaluate potential waiver arguments relating to plaintiffs' failure to assert counterclaims in response to lawsuit. |
| 654714 | 2/25/2025 | 1/17/2025 | Salem, Kareem | 0.5 | $537.75 | Analyze civil extortion analysis in preparation for providing additional guidance on sufficiency of cause of action. |
| 654714 | 2/25/2025 | 1/17/2025 | Hudson, Esra A | 3.8 | $4,411.80 | Further review and analysis of First Amended Complaint, and strategy regarding same; various communications regarding same; communications regarding legal issues related to XX; follow up on legal research related to First Amended Complaint; attend to various consultants regarding data analysis; review and advise regarding 202 petition. |
| 654714 | 2/25/2025 | 1/17/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Strategize regarding litigation communications. |
| 654714 | 2/25/2025 | 1/17/2025 | Roeser, Stephanie, A. | 1.4 | $1,436.40 | Strategy related to factual investigation and evidence preservation; correspondence related to the same. |
| 654714 | 2/25/2025 | 1/17/2025 | Roeser, Stephanie, A. | 1.7 | $1,744.20 | Revise applications for pro hac vice admission; research related to the same. |
| 654714 | 2/25/2025 | 1/17/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategy call with S. Roeser and S. Katze, regarding recently filed complaint and anticipated arguments in response to various claims asserted. |
| 654714 | 2/25/2025 | 1/18/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Further evaluate and strategize regarding evidence preservation in light of XX |
| 654714 | 2/25/2025 | 1/19/2025 | Hudson, Esra A | 2.8 | $3,250.80 | Further strategy and analysis regarding choice of law and other legal issues regarding Wayfarer complaint; various communications regarding service of process. |
| 654714 | 2/25/2025 | 1/19/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Prepare and finalize waivers of service; strategy and correspondence related to the same. |
| 654714 | 2/25/2025 | 1/19/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Review letter to court regarding waivers; strategy related to the same. |
| 654714 | 2/25/2025 | 1/19/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Review correspondence with plaintiff's counsel regarding services and waiver thereof; strategy related to the same. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 654714 | 2/25/2025 | 1/19/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Attention to matters related to pro hac applications. |
| 654714 | 2/25/2025 | 1/20/2025 | Hudson, Esra A | 3.0 | $3,483.00 | Review service of process; fact gathering and analysis of same, and regarding XX issues; strategize regarding legal issues related to XX. |
| 654714 | 2/25/2025 | 1/20/2025 | Katze, Samantha | 3.9 | $4,071.60 | Research regarding strategy for preventing public disclosure of XX; read cases in connection with same; email S. Roeser summary of research. |
| 654714 | 2/25/2025 | 1/20/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding litigation. |
| 654714 | 2/25/2025 | 1/20/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Strategy related to Wayfarer SDNY action. |
| 654714 | 2/25/2025 | 1/20/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Evaluate next steps in factual investigation. |
| 654714 | 2/25/2025 | 1/21/2025 | Dinino, Brent | 1.3 | $801.45 | Format and input proper citations for articles and newsletters referenced in filing. |
| 654714 | 2/25/2025 | 1/21/2025 | Salem, Kareem | 0.5 | $537.75 | Analyze updated Baldoni SDNY Fact Check work-product in preparation for discussing strategy with S. Roeser. |
| 654714 | 2/25/2025 | 1/21/2025 | Salem, Kareem | 0.5 | $537.75 | Telephone conference with S. Roeser to discuss status of litigation and discuss next steps. |
| 654714 | 2/25/2025 | 1/21/2025 | Hudson, Esra A | 8.0 | $9,288.00 | Strategize regarding protective order options; review and analyze research regarding same; further strategy regarding motion to dismiss; review information released to media; attend to response to same; review and revise letter to court regarding same; finalize 202 Petition; strategize regarding communications regarding same; review and analyze various social media and media communications; joint privileged communications with XX |
| 654714 | 2/25/2025 | 1/21/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Various correspondence regarding litigation. |
| 654714 | 2/25/2025 | 1/21/2025 | Roeser, Stephanie, A. | 1.5 | $1,539.00 | Strategy related to factual and forensic investigation. |
| 654714 | 2/25/2025 | 1/21/2025 | Roeser, Stephanie, A. | 2.9 | $2,975.40 | Prepare summary of XX press statements; strategy related to the same. |
| 654714 | 2/25/2025 | 1/21/2025 | Roeser, Stephanie, A. | 2.1 | $2,154.60 | Review and revise letter to court regarding Rule 3.6 violations; strategy related to the same. |
| 654714 | 2/25/2025 | 1/21/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Review defendants' request to continue responsive pleading deadline; strategy related to the same. |
| 654714 | 2/25/2025 | 1/21/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategy call with S. Katze, S. Roeser, and E. Hudson, regarding anticipated letter to court concerning ongoing defamatory remarks and comments by opposing counsel. |
| 654714 | 2/25/2025 | 1/22/2025 | Salem, Kareem | 0.3 | $322.65 | Draft recommendations for statement in response to Wayfarer media campaign. |
| 654714 | 2/25/2025 | 1/22/2025 | Climaco, Katelyn | 1.0 | $841.50 | Analyze case dockets; strategize regarding next steps for initial conference. |
| 654714 | 2/25/2025 | 1/22/2025 | Hudson, Esra A | 8.0 | $9,288.00 | Review and advise regarding counsel's request for continuance; further strategy regarding 202 statement; various telephone calls regarding legal and communications issues; review motion to extend time to answer and strategize regarding same; review and strategize regarding order for trial setting conference; follow up regarding pro hac vice; strategize regarding witness list, cast and crew list; attend to data forensics; further review of social media sentiment. |
| 654714 | 2/25/2025 | 1/22/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Confer with L. Strasberg regarding litigation. |
| 654714 | 2/25/2025 | 1/22/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Attention to case management matters. |
| 654714 | 2/25/2025 | 1/22/2025 | Roeser, Stephanie, A. | 1.5 | $1,539.00 | Strategy related to litigation communications. |
| 654714 | 2/25/2025 | 1/22/2025 | Roeser, Stephanie, A. | 1.6 | $1,641.60 | Strategy related to factual and forensic investigation. |

2

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 654714 | 2/25/2025 | 1/22/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Review defendants' request for extension of time to respond to complaint; strategy related to the same. |
| 654714 | 2/25/2025 | 1/22/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Review and analyze press regarding litigation. |
| 654714 | 2/25/2025 | 1/23/2025 | Salem, Kareem | 0.5 | $537.75 | Participate in XX strategy telephone conference. |
| 654714 | 2/25/2025 | 1/23/2025 | Salem, Kareem | 0.3 | $322.65 | Review open source materials discussed during XX call to assist client's in response. |
| 654714 | 2/25/2025 | 1/23/2025 | Salem, Kareem | 0.7 | $752.85 | Draft analysis of privacy laws regarding XX |
| 654714 | 2/25/2025 | 1/23/2025 | Climaco, Katelyn | 0.7 | $589.05 | Strategize regarding initial conference and next steps for SDNY actions. |
| 654714 | 2/25/2025 | 1/23/2025 | Climaco, Katelyn | 0.3 | $252.45 | Analyze case dockets; provide updates to litigation team regarding pertinent deadlines. |
| 654714 | 2/25/2025 | 1/23/2025 | Morrison, Andrew, L. | 1.5 | $2,018.25 | Review dockets for both SDNY cases, letter to Judge Liman regarding attorney misconduct and scheduling orders issued by Judge Liman and discuss with S. Katze; call with E. Hudson, S. Roeser and S. Katze to discuss SDNY practice and strategy. |
| 654714 | 2/25/2025 | 1/23/2025 | Katze, Samantha | 5.4 | $5,637.60 | Review dockets, various orders and Judge Liman's rules and model civil case management plan in advance of strategy call; confer with A. Morrison regarding same; strategy call with E. Hudson, S. Roeser, A. Morrison and K. Climaco regarding conference and related issues and choice of law; review prior tortious interference motion papers and email same to E. Hudson and S. Roeser; research regarding California tortious interference standards; communications with team regarding same and additional research issues; review complaints in connection with same and email team regarding same. |
| 654714 | 2/25/2025 | 1/23/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy regarding litigation communications. |
| 654714 | 2/25/2025 | 1/23/2025 | Roeser, Stephanie, A. | 2.1 | $2,154.60 | Evaluate further factual investigation (including witnesses) and discovery. |
| 654714 | 2/25/2025 | 1/23/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Analyze litigation-related press items. |
| 654714 | 2/25/2025 | 1/23/2025 | Roeser, Stephanie, A. | 1.6 | $1,641.60 | Analyze research regarding applicability and scope of New York employment laws. |
| 654714 | 2/25/2025 | 1/24/2025 | Dinino, Brent | 5.1 | $3,144.15 | Address comments made by E. Hudson on memorandum regarding examination of XX by K. Salem; input proper citations; confirm accuracy and applicability of citations; create charts of Differing Laws by Jurisdiction; add brief Answer section to memorandum; research and input analysis of caselaw to support conclusion that XX can be used on cross-examination; conduct caselaw research to identify additional holdings related to the XX. |
| 654714 | 2/25/2025 | 1/24/2025 | Salem, Kareem | 0.5 | $537.75 | Prepare for XX meeting by reviewing multiple correspondences from legal and media teams. |
| 654714 | 2/25/2025 | 1/24/2025 | Salem, Kareem | 0.6 | $645.30 | Participate in XX call to provide guidance on litigation related questions. |
| 654714 | 2/25/2025 | 1/24/2025 | Salem, Kareem | 2.0 | $2,151.00 | Revise legal memo into XX. |
| 654714 | 2/25/2025 | 1/24/2025 | Salem, Kareem | 0.7 | $752.85 | XX in preparation for drafting legal memo on XX |
| 654714 | 2/25/2025 | 1/24/2025 | Salem, Kareem | 0.5 | $537.75 | Telephone conference with M. Bruno to discuss research into Wayfarer's litigation strategy and next steps. |
| 654714 | 2/25/2025 | 1/24/2025 | Salem, Kareem | 1.5 | $1,613.25 | Research additional case law to support legal position in memo regarding XX. |
| 654714 | 2/25/2025 | 1/24/2025 | Salem, Kareem | 0.6 | $645.30 | Incorporate additional analysis into fact check document. |

3

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 654714 | 2/25/2025 | 1/24/2025 | Climaco, Katelyn | 0.4 | $336.60 | Analyze case dockets; provide updates to litigation team regarding pertinent deadlines. |
| 654714 | 2/25/2025 | 1/24/2025 | Hudson, Esra A | 7.5 | $8,707.50 | Further attend to letter to court regarding Rule 3.6; various calls regarding XX; outline work streams regarding responsive pleading and evidentiary matters, fact checking, pretrial conference and scheduling order; strategize regarding same, witness interviews, data collection and further fact gathering, witnesses; analysis of threatening email; review and analysis of research regarding XX; further strategize regarding motion to dismiss arguments. |
| 654714 | 2/25/2025 | 1/24/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Various correspondence regarding litigation. |
| 654714 | 2/25/2025 | 1/24/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Evaluate reply in support of Letter regarding Rule 3.6 violations. |
| 654714 | 2/25/2025 | 1/24/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Review research regarding XX |
| 654714 | 2/25/2025 | 1/24/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Review and revise reply in support of request for Rule 3.6 conference; correspondence related to the same. |
| 654714 | 2/25/2025 | 1/25/2025 | Hudson, Esra A | 5.8 | $6,733.80 | Strategize regarding motion to dismiss research and review same; strategize regarding service of 202 Petition; strategize regarding letter to court in response to TMZ statement; review and revise same; gather intel on XX; communications regarding social media tagging; follow up with XX; strategize regarding indemnification issues. |
| 654714 | 2/25/2025 | 1/25/2025 | Bruno, Matthew | 3.0 | $3,024.00 | Review recent statements made by defense counsel, and prior letters to court regarding defense counsel's misconduct; draft supplemental letter requesting conference to address ongoing misconduct. |
| 654714 | 2/25/2025 | 1/26/2025 | Hudson, Esra A | 5.3 | $6,153.30 | Strategize with white collar team; further fact gathering regarding digital campaign; further review and revise letter to judge regarding Rule 3.6, strategize regarding same and regarding timing; call with XX. |
| 654714 | 2/25/2025 | 1/26/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding litigation filings. |
| 654714 | 2/25/2025 | 1/26/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Review letter regarding XX's extrajudicial conduct. |
| 654714 | 2/25/2025 | 1/27/2025 | Dinino, Brent | 1.1 | $678.15 | Confirm accuracy or applicability of citations and apply necessary edits in letter requesting hearing related to professional conduct. |
| 654714 | 2/25/2025 | 1/27/2025 | Salem, Kareem | 0.2 | $215.10 | Telephone conference with E. Hudson to discuss legal research and analysis regarding XX |
| 654714 | 2/25/2025 | 1/27/2025 | Salem, Kareem | 1.2 | $1,290.60 | Analyze Second Circuit federal law regarding the admissibility of XX. |
| 654714 | 2/25/2025 | 1/27/2025 | Salem, Kareem | 1.3 | $1,398.15 | Revise legal memo; incorporate Second Circuit federal law regarding the admissibility of XX |
| 654714 | 2/25/2025 | 1/27/2025 | Climaco, Katelyn | 2.6 | $2,187.90 | Analyze admissibility of XX in federal court; strategize regarding the same. |
| 654714 | 2/25/2025 | 1/27/2025 | Climaco, Katelyn | 4.5 | $3,786.75 | Draft memorandum analyzing liability under federal and state XX statutes; strategize regarding the same. |
| 654714 | 2/25/2025 | 1/27/2025 | Climaco, Katelyn | 0.8 | $673.20 | Analyze case dockets; provide updates to litigation team regarding pertinent deadlines. |
| 654714 | 2/25/2025 | 1/27/2025 | Hudson, Esra A | 8.2 | $9,520.20 | Prepare for and participate in calls with XX case strategy analysis and discussions with team regarding legal and XX; respond to XX inquiry; review of various social media posts and comments; review XX and strategize regarding same; joint defense communications with XX; strategize regarding discovery targets and categories; call with vendor regarding fact gathering; review order regarding initial trial setting conference, and strategize and prepare for same; social media review. |

4

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 654714 | 2/25/2025 | 1/27/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence regarding litigation and filings. |
| 654714 | 2/25/2025 | 1/27/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Various correspondence regarding litigation and discovery. |
| 654714 | 2/25/2025 | 1/27/2025 | Roeser, Stephanie, A. | 3.1 | $3,180.60 | Evaluate possible discovery; strategy related to the same. |
| 654714 | 2/25/2025 | 1/28/2025 | Luehr, Paul H. | 2.7 | $3,377.70 | Review Store Communications Act and individual social media statements regarding access to content or subscriber information; review case law under FRCP 45(a). |
| 654714 | 2/25/2025 | 1/28/2025 | Salem, Kareem | 0.5 | $537.75 | Participate in daily telephone conference XX. |
| 654714 | 2/25/2025 | 1/28/2025 | Climaco, Katelyn | 1.6 | $1,346.40 | Analyze XX case. |
| 654714 | 2/25/2025 | 1/28/2025 | Climaco, Katelyn | 0.3 | $252.45 | Review proposed case management plan; strategize regarding the same. |
| 654714 | 2/25/2025 | 1/28/2025 | Climaco, Katelyn | 1.9 | $1,598.85 | Strategize regarding initial conference and proposed discovery plan. |
| 654714 | 2/25/2025 | 1/28/2025 | Climaco, Katelyn | 1.1 | $925.65 | Strategize regarding XX exemption to XX and potential impact on liability analysis. |
| 654714 | 2/25/2025 | 1/28/2025 | Climaco, Katelyn | 1.8 | $1,514.70 | Research Judge Liman opinions on protective orders. |
| 654714 | 2/25/2025 | 1/28/2025 | Hudson, Esra A | 8.8 | $10,216.80 | Analysis and strategy regarding social media data; strategize regarding scheduling order, consolidation; joint defense communications regarding same; strategize regarding trial setting conference and various research and strategy related to same; review, revise and strategize regarding discovery categories; attend to deposition matters; background fact gathering; advise regarding various XX issues; social media review. |
| 654714 | 2/25/2025 | 1/28/2025 | Roeser, Stephanie, A. | 2.5 | $2,565.00 | Draft party discovery requests; review case materials related to the same. |
| 654714 | 2/25/2025 | 1/29/2025 | Dinino, Brent | 1.7 | $1,048.05 | Research exemptions to XX and caselaw assessing the exemptions related to XX; determine applicability of exemptions to XX |
| 654714 | 2/25/2025 | 1/29/2025 | Dinino, Brent | 2.5 | $1,541.25 | Draft memorandum summarizing and analyzing findings from research conducted on caselaw and legislative history related to exemptions to XX; apply analysis to XX at issue. |
| 654714 | 2/25/2025 | 1/29/2025 | Dinino, Brent | 0.7 | $431.55 | Research and analyze XX to determine legislative intent behind XX Amendment and applicability of Legislative Intent to our argument for the application of exemption to XX at issue. |
| 654714 | 2/25/2025 | 1/29/2025 | Dinino, Brent | 0.8 | $493.20 | Research caselaw and legislative history to determine judicial interpretation of XX |
| 654714 | 2/25/2025 | 1/29/2025 | Dinino, Brent | 0.4 | $246.60 | Conduct research on awards of damages for violation of XX; summarize findings and include in memorandum for E. Hudson regarding exemptions to XX. |
| 654714 | 2/25/2025 | 1/29/2025 | Salem, Kareem | 1.1 | $1,183.05 | Analyze multiple sections of XX. |
| 654714 | 2/25/2025 | 1/29/2025 | Salem, Kareem | 0.9 | $967.95 | Research recent prosecutions involving the Computer Fraud and Abuse Act in preparation for advising on XX. |
| 654714 | 2/25/2025 | 1/29/2025 | Climaco, Katelyn | 0.2 | $168.30 | Review proposed protective order; strategize regarding provision on Attorneys' Eyes Only provision. |
| 654714 | 2/25/2025 | 1/29/2025 | Climaco, Katelyn | 1.2 | $1,009.80 | Strategize regarding third-party discovery. |
| 654714 | 2/25/2025 | 1/29/2025 | Climaco, Katelyn | 3.1 | $2,608.65 | Analyze New York conflict of law principles; revise memorandum on eavesdropping statute regarding the same. |
| 654714 | 2/25/2025 | 1/29/2025 | Climaco, Katelyn | 0.5 | $420.75 | Strategize regarding Rule 26(f) conference. |
| 654714 | 2/25/2025 | 1/29/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence related to litigation. |

5

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 654714 | 2/25/2025 | 1/29/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Review proposed case management statement; strategy related to the same. |
| 654714 | 2/25/2025 | 1/29/2025 | Schur, David, T. | 3.7 | $3,663.00 | Continue research and drafting of memo on NYC, NY and NJ issues. |
| 654714 | 2/25/2025 | 1/30/2025 | Dinino, Brent | 2.7 | $1,664.55 | Analyze, index, and collate key documents for Initial Conference. |
| 654714 | 2/25/2025 | 1/30/2025 | Salem, Kareem | 1.5 | $1,613.25 | Analyze and revise final draft of legal memo addressing XX |
| 654714 | 2/25/2025 | 1/30/2025 | Climaco, Katelyn | 1.0 | $841.50 | Review SDNY mediation protocol; strategize regarding the same. |
| 654714 | 2/25/2025 | 1/30/2025 | Climaco, Katelyn | 2.0 | $1,683.00 | Review fact check; prepare discovery request list. |
| 654714 | 2/25/2025 | 1/30/2025 | Climaco, Katelyn | 1.0 | $841.50 | Strategize regarding data collection related to creator insight tool. |
| 654714 | 2/25/2025 | 1/30/2025 | Climaco, Katelyn | 0.2 | $168.30 | Review case dockets; circulate updates and pertinent deadlines to litigation team. |
| 654714 | 2/25/2025 | 1/30/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Review research regarding New York and New Jersey employment laws. |
| 654714 | 2/25/2025 | 1/30/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding litigation and pre-trial conference. |
| 654714 | 2/25/2025 | 1/30/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy related to Rule 26 conference and discovery. |
| 654714 | 2/25/2025 | 1/31/2025 | Dinino, Brent | 1.1 | $678.15 | Index, collate, and re-organize key documents and files in accordance with E. Hudson comments for binder to be used at Initial Conference. |
| 654714 | 2/25/2025 | 1/31/2025 | Dinino, Brent | 3.8 | $2,342.70 | Research cases in which XX is a named defendant; summarize and index each relevant case; obtain relevant documents and pleadings as needed. |
| 654714 | 2/25/2025 | 1/31/2025 | Salem, Kareem | 0.2 | $215.10 | Coordinate with S. Roeser regarding outstanding legal research assignments in connection to upcoming litigation events. |
| 654714 | 2/25/2025 | 1/31/2025 | Climaco, Katelyn | 6.3 | $5,301.45 | Draft first set of requests for production of documents to Wayfarer, It Ends With Us, J. Baldoni, S. Sarowitz, and J. Heath. |
| 654714 | 2/25/2025 | 1/31/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Review and analyze notice regarding Jonesworks pre-trial conference. |
| 654714 | 2/25/2025 | 1/31/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Review and evaluate litigation-related press items. |
| 654714 | 2/25/2025 | 1/31/2025 | Roeser, Stephanie, A. | 4.0 | $4,104.00 | Plan and prepare for pre-trial conference. |
| 654714 | 2/25/2025 | 1/31/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Review XX litigation and disciplinary history. |
| 654714 | 2/25/2025 | 1/29/2025 | Hudson, Esra A | 6.0 | $6,966.00 | Further strategize regarding research for motion to dismiss; strategize regarding XX; prepare and strategize for Rule 26(f) conference, consolidation and various issues related thereto; strategize regarding scheduling order; background research and witness interviews regarding XX; review and analyze background information regarding same and advise regarding same; further strategize and prepare plan for written discovery; strategize regarding further searches and data gathering regarding same; strategize regarding website issue, text review; review various social media content; strategize regarding review platforms and discovery requests; strategize regarding POs, ESI; review and analyze various social media cites. |

6

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 654714 | 2/25/2025 | 1/30/2025 | Hudson, Esra A | 7.0 | $8,127.00 | Prepare for and strategize for Rule 26(f) conference; engage in same and debrief regarding same; review and revise case management plan and cover letter regarding same; review newly filed letter to court and strategize regarding response; further discuss plan for discovery, analysis of answers to complaint and various admissions, subpoenas; further fact gathering regarding XX and summarize same; further strategy and analysis of motion to dismiss;  strategize regarding various XX; review additional fact gathered information and strategize regarding additional fact gathering; further analysis of XX background, and further fact gathering regarding same; summarize same; review Jonesworks order and strategize regarding same; strategize and plan for XX |
| 654714 | 2/25/2025 | 1/31/2025 | Hudson, Esra A | 6.0 | $6,966.00 | Various discussions regarding initial case management conference; review materials in preparation for same; discussions and analysis regarding amending complaint; review and analyze amended complaint; strategize regarding same and impact on initial trial setting conference, Rule 26(f) schedule; revise media statement and provide additional information in support of background points; review various media and social media reports regarding amended complaint; strategize regarding protective order issues. |
| 657936 | 3/31/2025 | 2/1/2025 | Dinino, Brent | 2.0 | $1,233.00 | Continue to research cases related to Rule 3.6 motion. |
| 657936 | 3/31/2025 | 2/1/2025 | Dinino, Brent | 2.2 | $1,356.30 | Draft talking points outline for S. Roeser related to Rule 3.6 motion. |
| 657936 | 3/31/2025 | 2/1/2025 | Hudson, Esra A | 12.0 | $13,932.00 | Review, analyze and strategize regarding first amended complaint; communications with clients; prepare for and strategize for trial setting conference; fact gathering discussions and debrief regarding same with the team; travel from Los Angeles to New York for trial setting conference. |
| 657936 | 3/31/2025 | 2/1/2025 | Roeser, Stephanie, A. | 2.6 | $2,667.60 | Strategy related to amending complaint and pre-trial conference; correspondence related to the same. |
| 657936 | 3/31/2025 | 2/1/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Review and analyze issues for Rule 3.6 motion. |
| 657936 | 3/31/2025 | 2/1/2025 | Roeser, Stephanie, A. | 2.7 | $2,770.20 | Travel to/from New York for pre-trial conference. |
| 657936 | 3/31/2025 | 2/1/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Revise pre-trial conference talking points. |
| 657936 | 3/31/2025 | 2/1/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Research regarding issues for Rule 3.6 motion. |
| 657936 | 3/31/2025 | 2/1/2025 | Roeser, Stephanie, A. | 1.6 | $1,641.60 | Strategize regarding discovery. |
| 657936 | 3/31/2025 | 2/2/2025 | Grossman, Randy | 1.5 | $2,072.25 | Further review of SDNY pleadings; confer with N. Rim and E. Hudson regarding strategies for further investigation. |
| 657936 | 3/31/2025 | 2/2/2025 | Hudson, Esra A | 12.0 | $13,932.00 | Further prepare for Trial Setting Conference; further prepare, revise and finalize analysis of Wayfarer first amended complaint; review and revise outline for initial status conference; review, revise and finalize memo regarding witness statement; review, analyze and revise analysis regarding motion for stay; strategize regarding further fact investigation. |
| 657936 | 3/31/2025 | 2/2/2025 | Roeser, Stephanie, A. | 6.1 | $6,258.60 | Plan and prepare for pre-trial conference. |
| 657936 | 3/31/2025 | 2/2/2025 | Roeser, Stephanie, A. | 1.6 | $1,641.60 | Revise requests for production. |
| 657936 | 3/31/2025 | 2/2/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Strategy related to factual and forensic investigation. |
| 657936 | 3/31/2025 | 2/3/2025 | Climaco, Katelyn | 4.8 | $4,039.20 | Analyze choice of law governing the scope of the attorney-client privilege in federal court. |

7

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 657936 | 3/31/2025 | 2/3/2025 | Hudson, Esra A | 8.0 | $9,288.00 | Final preparation for and attend Trial Setting Conference; debrief with clients regarding same; strategize regarding motions to dismisss, choice of law; prepare and revise outline of strategy regarding same; various follow up. |
| 657936 | 3/31/2025 | 2/3/2025 | Roeser, Stephanie, A. | 1.6 | $1,641.60 | Revise requests for production of documents. |
| 657936 | 3/31/2025 | 2/3/2025 | Roeser, Stephanie, A. | 5.6 | $5,745.60 | Appear for pre-trial scheduling conference; prepare for the same. |
| 657936 | 3/31/2025 | 2/3/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Analysis of research regarding privilege. |
| 657936 | 3/31/2025 | 2/3/2025 | Roeser, Stephanie, A. | 2.2 | $2,257.20 | Strategy related to motion to strike, motions to dimiss, and discovery. |
| 657936 | 3/31/2025 | 2/3/2025 | Roeser, Stephanie, A. | 1.7 | $1,744.20 | Analyze litigation-related communications. |
| 657936 | 3/31/2025 | 2/4/2025 | Climaco, Katelyn | 3.1 | $2,608.65 | Analyze case law interpreting application and scope of XX and prepare list of best practices for XX. |
| 657936 | 3/31/2025 | 2/4/2025 | Hudson, Esra A | 10.0 | $11,610.00 | Review and analyze various issues regarding Trial Setting Conference, strategize regarding same; call regarding XX; call with XX regarding background fact gathering update; prepare outline of various workstreams for team for motion practice, initial disclosures, research and fact gathering; strategize regarding motion to strike, Rule 12 pleading requirements; review and strategize regarding XX matter; further strategize regarding XX; reach out to consultants; review, revise and strategize regarding research regarding privilege; follow up on various fact gathering; travel from New York to Los Angeles; review various social media commentary regarding Wayfarer amended complaint. |
| 657936 | 3/31/2025 | 2/4/2025 | Roeser, Stephanie, A. | 4.5 | $4,617.00 | Travel from New York to Los Angeles. |
| 657936 | 3/31/2025 | 2/4/2025 | Roeser, Stephanie, A. | 3.1 | $3,180.60 | Further revise requests for production, set 1, to all parties. |
| 657936 | 3/31/2025 | 2/5/2025 | Dinino, Brent | 0.6 | $369.90 | Strategize regarding best practices for large document review. |
| 657936 | 3/31/2025 | 2/5/2025 | Climaco, Katelyn | 0.3 | $252.45 | Review timeline and key players list. |
| 657936 | 3/31/2025 | 2/5/2025 | Climaco, Katelyn | 0.2 | $168.30 | Review case management order. |
| 657936 | 3/31/2025 | 2/5/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Confer with client regarding amendment evidence; strategy related to the same. |
| 657936 | 3/31/2025 | 2/5/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy regarding litigation-XX. |
| 657936 | 3/31/2025 | 2/5/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Revise witness list; strategy related to the same. |
| 657936 | 3/31/2025 | 2/5/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Confer with XX regarding factual investigation; prepare for the same. |
| 657936 | 3/31/2025 | 2/5/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Various correspondence related to litigation and discovery. |
| 657936 | 3/31/2025 | 2/5/2025 | Rim, Naeun | 1.8 | $2,089.80 | Review materials from XX regarding adverse parties and witnesses; strategy call with E. Hudson, S. Roeser, and R. Grossman regarding potential XX and XX. |
| 657936 | 3/31/2025 | 2/5/2025 | Rim, Naeun | 0.5 | $580.50 | Strategy call with E. Hudson and R. Grossman regarding XX. |
| 657936 | 3/31/2025 | 2/5/2025 | Rim, Naeun | 0.6 | $696.60 | Draft proposed interrogatories. |
| 657936 | 3/31/2025 | 2/6/2025 | Dinino, Brent | 2.1 | $1,294.65 | Index and collate relevant documents; update organization of binder for E. Hudson. |
| 657936 | 3/31/2025 | 2/6/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Various correspondence regarding litigation. |
| 657936 | 3/31/2025 | 2/6/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Review and respond to correspondence with claimant's counsel regarding XX |
| 657936 | 3/31/2025 | 2/6/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Revise protective order. |
| 657936 | 3/31/2025 | 2/6/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Strategy related to litigation communications. |
| 657936 | 3/31/2025 | 2/6/2025 | Rim, Naeun | 0.4 | $464.40 | Review materials and correspondence with XX regarding same. |
| 657936 | 3/31/2025 | 2/7/2025 | Climaco, Katelyn | 0.2 | $168.30 | Strategize regarding call from third-party witness. |

8

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 657936 | 3/31/2025 | 2/7/2025 | Climaco, Katelyn | 0.1 | $84.15 | Review upcoming case deadlines and circulate to litigation team. |
| 657936 | 3/31/2025 | 2/7/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Analyze privileges. |
| 657936 | 3/31/2025 | 2/7/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Various correspondence regarding litigation, Lively motion to dismiss, and discovery. |
| 657936 | 3/31/2025 | 2/7/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Strategy related to amended complaint and extension of time to file. |
| 657936 | 3/31/2025 | 2/7/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Prepare for witness interview. |
| 657936 | 3/31/2025 | 2/7/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Revise letter brief regarding extension of pleading deadlines; correspondence related to the same. |
| 657936 | 3/31/2025 | 2/7/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Strategy regarding further factual investigation. |
| 657936 | 3/31/2025 | 2/8/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Confer telephonically regarding litigation strategy related to amended complaint, motion to dismiss and discovery. |
| 657936 | 3/31/2025 | 2/8/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Further evaluate next steps related to factual investigation and discovery. |
| 657936 | 3/31/2025 | 2/8/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding case strategy. |
| 657936 | 3/31/2025 | 2/9/2025 | Dinino, Brent | 1.2 | $739.80 | Research admissibility of XX under California law and Federal Title VII; draft memorandum on findings. |
| 657936 | 3/31/2025 | 2/9/2025 | Roeser, Stephanie, A. | 1.8 | $1,846.80 | Confer regarding various litigation items and related communications. |
| 657936 | 3/31/2025 | 2/9/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding litigation. |
| 657936 | 3/31/2025 | 2/10/2025 | Hudson, Esra A | 10.5 | $12,190.50 | Review, revise and strategy regarding letters to Court on scheduling issues and ADR; review mediator assignment; outline various arguments and strategize regarding amended complaint; advise, plan and strategize regarding discovery calendar; various communications regarding service of complaint and issues related to same; review subpoenas; review and revise subpoena drafts. |
| 657936 | 3/31/2025 | 2/10/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Review notice of mediator assignment. |
| 657936 | 3/31/2025 | 2/10/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Confer with client regarding protective order; prepare for the same. |
| 657936 | 3/31/2025 | 2/10/2025 | Roeser, Stephanie, A. | 1.8 | $1,846.80 | Confer regarding litigation next steps, protective measures, and related communications; prepare for the same. |
| 657936 | 3/31/2025 | 2/10/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Review XX podcast appearance; analyze impact of the same on litigation. |
| 657936 | 3/31/2025 | 2/10/2025 | Roeser, Stephanie, A. | 1.6 | $1,641.60 | Litigation team sync regarding protective order, request for deadline extension, and discovery. |
| 657936 | 3/31/2025 | 2/10/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Strategy related to Rule 11 letter. |
| 657936 | 3/31/2025 | 2/11/2025 | Climaco, Katelyn | 0.5 | $420.75 | Revise requests for production. |
| 657936 | 3/31/2025 | 2/11/2025 | Climaco, Katelyn | 0.5 | $420.75 | Review Wayfarer Parties' subpoenas. |
| 657936 | 3/31/2025 | 2/11/2025 | Climaco, Katelyn | 2.2 | $1,851.30 | Strategize regarding amended complaint and next steps with respect to third-party discovery. |
| 657936 | 3/31/2025 | 2/11/2025 | Katze, Samantha | 0.2 | $208.80 | Review local rules, FCRP and Judge Liman's rules and respond to questions from S. Roeser regarding discovery issues. |
| 657936 | 3/31/2025 | 2/11/2025 | Roeser, Stephanie, A. | 2.6 | $2,667.60 | Revise party requests for discovery; strategy related to the same. |
| 657936 | 3/31/2025 | 2/11/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence regarding case strategy. |
| 657936 | 3/31/2025 | 2/11/2025 | Roeser, Stephanie, A. | 1.8 | $1,846.80 | Revise requests for production. |
| 657936 | 3/31/2025 | 2/11/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Review court order regarding deadlines to amend and dismiss; strategy related to the same. |
| 657936 | 3/31/2025 | 2/11/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Strategize regarding depositions and discovery. |
| 657936 | 3/31/2025 | 2/12/2025 | Luehr, Paul H. | 2.4 | $3,002.40 | Review, edit and provide comments on eDiscovery and ESI protocol; research possible XX issues; send with comments to team. |

9

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 657936 | 3/31/2025 | 2/12/2025 | Climaco, Katelyn | 1.0 | $841.50 | Review updated list of XX, and strategize regarding inclusion in amended complaint. |
| 657936 | 3/31/2025 | 2/12/2025 | Climaco, Katelyn | 3.7 | $3,113.55 | Draft contention requests for production and defensive requests for production. |
| 657936 | 3/31/2025 | 2/12/2025 | Hudson, Esra A | 11.0 | $12,771.00 | Outline plan for amended complaints and further discovery; strategize regarding motion to strike; further review and revise protective order; review and analyze forensic report updates; analysis or Rule 11 issues; third party XX letter; prepare for and participate in call with XX; strategize regarding letter in response; various communications and strategy regarding XX matter; further background check and investigation fact gathering; further review and revise discovery; further text and evidence gathering; various legal direction regarding media issues. |
| 657936 | 3/31/2025 | 2/12/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy related to litigation XX. |
| 657936 | 3/31/2025 | 2/12/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Strategy and analysis related to forensic investigation. |
| 657936 | 3/31/2025 | 2/12/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Confer with Wayfarer investigation counsel regarding scope and purpose of investigation; prepare for the same. |
| 657936 | 3/31/2025 | 2/12/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Review ESI protocal. |
| 657936 | 3/31/2025 | 2/12/2025 | Roeser, Stephanie, A. | 1.5 | $1,539.00 | Revise requests for production of documents to all parties; attention to correspondence regarding the same. |
| 657936 | 3/31/2025 | 2/12/2025 | Schur, David, T. | 1.1 | $1,089.00 | Telephone conference with E. Hudson regarding response letter; review letter and notes regarding same; research regarding requirements for harassment investigation (promptness etc.). |
| 657936 | 3/31/2025 | 2/13/2025 | Dinino, Brent | 1.8 | $1,109.70 | Analyze, index, and evaluate relevant XX posts. |
| 657936 | 3/31/2025 | 2/13/2025 | Hudson, Esra A | 12.0 | $13,932.00 | Further strategize and analysis of various claims and approaches to amended complaint, and new parties, claims; further review and revise party discovery; themes for amended complaint, strategize regarding same; further review and revise same; further review and revise subpoenas and identify new subpoena targets; review various media and social media coverage and reports; review and revise letter to investigator. |
| 657936 | 3/31/2025 | 2/13/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Strategy related to protective order and supporting motion. |
| 657936 | 3/31/2025 | 2/13/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Review research regarding civil conspiracy. |
| 657936 | 3/31/2025 | 2/13/2025 | Roeser, Stephanie, A. | 2.1 | $2,154.60 | Strategy related to forensic and factual investigation. |
| 657936 | 3/31/2025 | 2/13/2025 | Roeser, Stephanie, A. | 3.5 | $3,591.00 | Analyze Wayfarer amended complaint to prepare Lively amended complaint. |
| 657936 | 3/31/2025 | 2/13/2025 | Schur, David, T. | 3.8 | $3,762.00 | Continue response letter to investigation request and research regarding same. |
| 657936 | 3/31/2025 | 2/14/2025 | Gramajo, Fraylin | 1.0 | $616.50 | Review and conduct a cite check to response letter regarding investigation. |
| 657936 | 3/31/2025 | 2/14/2025 | Climaco, Katelyn | 0.2 | $168.30 | Analyze case dockets and circulate upcoming deadlines to litigation team. |
| 657936 | 3/31/2025 | 2/14/2025 | Schur, David, T. | 0.5 | $495.00 | Research regarding duty to investigate even if employee does not want it. |
| 657936 | 3/31/2025 | 2/15/2025 | Dinino, Brent | 2.3 | $1,417.95 | Prepare and serve documents on Wayfarer Parties. |
| 657936 | 3/31/2025 | 2/15/2025 | Climaco, Katelyn | 0.5 | $420.75 | Revise discovery letter. |

10

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 657936 | 3/31/2025 | 2/15/2025 | Hudson, Esra A | 6.5 | $7,546.50 | Call with counsel regarding motion to dismiss; calls regarding third party witnesses; review and revise draft of letter regarding carrier XX; review and revise draft of amended complaint. |
| 657936 | 3/31/2025 | 2/16/2025 | Hudson, Esra A | 3.2 | $3,715.20 | Call with counsel regarding motion to dismiss, further review, analysis and strategy regarding same; prepare for third party communications regarding amended complaint; review background investigation reports; review and revise initial disclosures. |
| 657936 | 3/31/2025 | 2/16/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Various correspondence and strategy related to amended complaint. |
| 657936 | 3/31/2025 | 2/17/2025 | Hudson, Esra A | 11.5 | $13,351.50 | Review and analyze comments to Lively first amended complaint; further review and analysis of alleged HR complaints; various communications with third parties and their counsel; further review and revise amended complaint and strategize regarding same; various legal analysis and strategy regarding media and legal issues. |
| 657936 | 3/31/2025 | 2/17/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Revise ESI Stipulation. |
| 657936 | 3/31/2025 | 2/17/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Revise initial disclosures. |
| 657936 | 3/31/2025 | 2/18/2025 | Climaco, Katelyn | 1.4 | $1,178.10 | Analyze and revise E-Discovery stipulation. |
| 657936 | 3/31/2025 | 2/18/2025 | Climaco, Katelyn | 0.2 | $168.30 | Review Wayfarer Parties' reply in further support of motion to quash. |
| 657936 | 3/31/2025 | 2/19/2025 | Dinino, Brent | 1.9 | $1,171.35 | Assess and index all filed and pleaded documents on file to date; coordinate client access to documents and discovery. |
| 657936 | 3/31/2025 | 2/19/2025 | Climaco, Katelyn | 1.4 | $1,178.10 | Strategize regarding discovery coordination and case management deadlines. |
| 657936 | 3/31/2025 | 2/19/2025 | Climaco, Katelyn | 1.6 | $1,346.40 | Revise requests for production to defendants. |
| 657936 | 3/31/2025 | 2/19/2025 | Brody, Jesse, M. | 0.3 | $348.30 | Confer with E. Hudson on XX law issues regarding social media campaign. |
| 657936 | 3/31/2025 | 2/19/2025 | Roeser, Stephanie, A. | 1.4 | $1,436.40 | Confer regarding litigation communications; prepare for the same. |
| 657936 | 3/31/2025 | 2/19/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Various correspondence regarding discovery. |
| 657936 | 3/31/2025 | 2/20/2025 | Climaco, Katelyn | 3.9 | $3,281.85 | Revise requests for production and finalize for service. |
| 657936 | 3/31/2025 | 2/20/2025 | Climaco, Katelyn | 0.8 | $673.20 | Prepare master litigation calendar. |
| 657936 | 3/31/2025 | 2/20/2025 | Hudson, Esra A | 6.2 | $7,198.20 | Call with XX counsel; debrief regarding same; review filed XX motion to dismiss; communications regarding legal strategy in media communications; further review and revise written discovery requests, including contention requests; further strategize regarding third party subpoenas; attend to third party issues; strategize regarding response deadlines; review XX report; call regarding damages issues, legal issues related to same; further input on protective order and parties' positions on same. |
| 657936 | 3/31/2025 | 2/20/2025 | Roeser, Stephanie, A. | 1.9 | $1,949.40 | Revise party discovery requests. |
| 657936 | 3/31/2025 | 2/20/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding discovery and other litigation matters. |
| 657936 | 3/31/2025 | 2/20/2025 | Roeser, Stephanie, A. | 2.1 | $2,154.60 | Revise defensive requests for production. |
| 657936 | 3/31/2025 | 2/20/2025 | Roeser, Stephanie, A. | 1.7 | $1,744.20 | Finalize discovery. |
| 657936 | 3/31/2025 | 2/20/2025 | Kulkarni, Monica, A. | 0.5 | $420.75 | Analyze legal issues related to XX communications. |
| 657936 | 3/31/2025 | 2/21/2025 | Dinino, Brent | 0.4 | $246.60 | Organize, file, and calendar initial disclosures, subpoenas, and first sets of discovery. |

11

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 657936 | 3/31/2025 | 2/21/2025 | Hudson, Esra A | 6.8 | $7,894.80 | Legal analysis and strategy related to XX matters, various communications regarding same; finalize third party subpoena; call with clients; manage strategy for BL mtion to dismiss; communications with third parties regarding subpoenas; further strategy regarding damages issue. |
| 657936 | 3/31/2025 | 2/21/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Various correspondence regarding discovery. |
| 657936 | 3/31/2025 | 2/21/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Review recent XX and evaluate impact on litigation. |
| 657936 | 3/31/2025 | 2/21/2025 | Kulkarni, Monica, A. | 0.5 | $420.75 | Analyze legal issues related to XX commentary; strategize regarding same. |
| 657936 | 3/31/2025 | 2/22/2025 | Dinino, Brent | 2.9 | $1,787.85 | Conduct factual investigation and analysis under guidance of S. Roeser. |
| 657936 | 3/31/2025 | 2/22/2025 | Hudson, Esra A | 0.5 | $580.50 | Calls regarding legal issues related to XX. |
| 657936 | 3/31/2025 | 2/22/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Strategy related to factual investigation. |
| 657936 | 3/31/2025 | 2/23/2025 | Brody, Jesse, M. | 0.3 | $348.30 | Coordinate analysis of XX issues at request of E. Hudson. |
| 657936 | 3/31/2025 | 2/24/2025 | Dinino, Brent | 0.2 | $123.30 | Index new filings and coordinate with calendaring to generate relevant deadlines. |
| 657936 | 3/31/2025 | 2/24/2025 | Climaco, Katelyn | 0.6 | $504.90 | Review Wayfarer Parties' requests for production of documents. |
| 657936 | 3/31/2025 | 2/24/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Evaluate further discovery. |
| 657936 | 3/31/2025 | 2/24/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding discovery and related items. |
| 657936 | 3/31/2025 | 2/24/2025 | Roeser, Stephanie, A. | 1.0 | $1,026.00 | Litigation team sync. |
| 657936 | 3/31/2025 | 2/24/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Confer regarding litigation communications and related strategy. |
| 657936 | 3/31/2025 | 2/25/2025 | Dinino, Brent | 0.3 | $184.95 | Index newly filed documents and coordinate to calendar relevant deadlines. |
| 657936 | 3/31/2025 | 2/25/2025 | Dinino, Brent | 1.3 | $801.45 | Review and update internal Master Case Deadline List based on thorough comparison of relevant case calendars. |
| 657936 | 3/31/2025 | 2/25/2025 | Dinino, Brent | 1.1 | $678.15 | Strategize regarding upcoming case deadlines, dscovery, and case management. |
| 657936 | 3/31/2025 | 2/25/2025 | Dinino, Brent | 2.1 | $1,294.65 | Index and compile all discovery served to date for S. Roeser review. |
| 657936 | 3/31/2025 | 2/25/2025 | Gramajo, Fraylin | 1.1 | $678.15 | Correspond and strategize, with K. Climaco and B. Dinino, regarding upcoming case deadlines, discovery, and case management. |
| 657936 | 3/31/2025 | 2/25/2025 | Climaco, Katelyn | 1.5 | $1,262.25 | Prepare discovery chart. |
| 657936 | 3/31/2025 | 2/25/2025 | Climaco, Katelyn | 0.8 | $673.20 | Strategize regarding litigation calendar and discovery workflow. |
| 657936 | 3/31/2025 | 2/25/2025 | Cohen, Tod | 1.0 | $1,228.50 | Began review of online harassment. |
| 657936 | 3/31/2025 | 2/25/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Review Wayfarer letter regarding protective order; strategy related to the same. |
| 657936 | 3/31/2025 | 2/25/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Review response to Wayfarer letter regarding protective order. |
| 657936 | 3/31/2025 | 2/26/2025 | Dinino, Brent | 0.2 | $123.30 | Index newly filed documents and coordinate to calendar relevant deadlines. |
| 657936 | 3/31/2025 | 2/26/2025 | Dinino, Brent | 1.5 | $924.75 | Review and update internal Master Case Deadline List based on thorough comparison of relevant case calendars and dockets. |
| 657936 | 3/31/2025 | 2/26/2025 | Dinino, Brent | 0.2 | $123.30 | Index and organize internal case file. |
| 657936 | 3/31/2025 | 2/26/2025 | Climaco, Katelyn | 0.3 | $252.45 | Review litigation calendar. |
| 657936 | 3/31/2025 | 2/26/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence regarding XX forensic investigation. |
| 657936 | 3/31/2025 | 2/26/2025 | Roeser, Stephanie, A. | 1.7 | $1,744.20 | Strategy related to litigation strategy, discovery, and related communications. |
| 657936 | 3/31/2025 | 2/26/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Review case materials related to fact discovery. |
| 657936 | 3/31/2025 | 2/27/2025 | Dinino, Brent | 1.4 | $863.10 | Identify and index allegations regarding damages. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 657936 | 3/31/2025 | 2/27/2025 | Dinino, Brent | 4.2 | $2,589.30 | Review and analyze Wayfarer Parties', Lively Parties', Leslie Sloane's, and XX initial disclosures to identify potential witnesses; draft chart of findings. |
| 657936 | 3/31/2025 | 2/27/2025 | Cohen, Tod | 1.2 | $1,474.20 | Review harassment campaign against client, determining ways to obtain information XX. |
| 657936 | 3/31/2025 | 2/27/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding discovery. |
| 657936 | 3/31/2025 | 2/27/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Various correspondence regarding Wayfarer request to continue deadline to amend complaint and oppose motions to dismiss. |
| 657936 | 3/31/2025 | 2/27/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Analyze requests to XX; strategy related to the same. |
| 657936 | 3/31/2025 | 2/28/2025 | Dinino, Brent | 0.2 | $123.30 | Index newly filed documents and coordinate to calendar relevant deadlines in Master List. |
| 657936 | 3/31/2025 | 2/28/2025 | Dinino, Brent | 1.6 | $986.40 | Create secure folders of all pleadings and discovery filed to date for client access. |
| 657936 | 3/31/2025 | 2/28/2025 | Climaco, Katelyn | 2.3 | $1,935.45 | Revise second set of requests for production of documents. |
| 657936 | 3/31/2025 | 2/28/2025 | Climaco, Katelyn | 0.3 | $252.45 | Strategize regarding second set of discovery requests. |
| 657936 | 3/31/2025 | 2/28/2025 | Roeser, Stephanie, A. | 0.1 | $102.60 | Confer regarding status of discovery. |
| 657936 | 3/31/2025 | 2/28/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Strategy related to litigation XX. |
| 657936 | 3/31/2025 | 2/28/2025 | Bruno, Matthew | 3.0 | $3,024.00 | Review court's decision and order regarding motion to quash; strategize and review party complaints to identify additional document requests to propound; review, edit, and revise draft requests for production to be served upon Wayfarer defendants. |
| 657936 | 3/31/2025 | 2/5/2025 | Hudson, Esra A | 6.3 | $7,314.30 | strategize regarding witness interviews; review various relevant podcasts; strategize regarding chart of answers to Lively complaint, review and revise same; review and manage case deadlines; strategize regarding fact gathering, communicate with client; draft memo regarding privilege protocol; attend to XX |
| 657936 | 3/31/2025 | 2/28/2025 | Hudson, Esra A | 5.2 | $6,037.20 | review and revise discovery requests; further fact gathering regarding digital campaign; call with clients; attend to various media issues; review NYT motion to dismiss and analyze same;  check in regarding damages issue; review memo regarding social media best practices. |
| 660728 | 4/30/2025 | 3/1/2025 | Hudson, Esra A | 0.5 | $580.50 | Attend to case deadlines, discovery responses and document organization. |
| 660728 | 4/30/2025 | 3/2/2025 | Dinino, Brent | 0.1 | $61.65 | Index newly filed documents and coordinate to calendar relevant deadlines in Master List. |
| 660728 | 4/30/2025 | 3/2/2025 | Climaco, Katelyn | 2.4 | $2,019.60 | Research California case law regarding the litigation and fair reporting privileges. |
| 660728 | 4/30/2025 | 3/2/2025 | Hudson, Esra A | 0.5 | $580.50 | Draft and strategize regarding XX requests for production. |
| 660728 | 4/30/2025 | 3/2/2025 | Hudson, Esra A | 0.3 | $348.30 | Attend to vendor invoices. |
| 660728 | 4/30/2025 | 3/2/2025 | Hudson, Esra A | 0.5 | $580.50 | Plan for, manage and attend to team tasks for upcoming week. |
| 660728 | 4/30/2025 | 3/3/2025 | Dinino, Brent | 1.2 | $739.80 | Create secure folders of all pleadings and discovery filed to date for client access. |
| 660728 | 4/30/2025 | 3/3/2025 | Climaco, Katelyn | 0.8 | $673.20 | Revise Amended Second Set of Requests for the Production of Documents. |
| 660728 | 4/30/2025 | 3/3/2025 | Cohen, Tod | 1.2 | $1,474.20 | Discuss obtaining information from XX and plan of action with E. Hudson and P. Luehr. |
| 660728 | 4/30/2025 | 3/3/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Meet and confer with Sony regarding B. Lively subpoena. |
| 660728 | 4/30/2025 | 3/4/2025 | Climaco, Katelyn | 0.6 | $504.90 | Attention to discovery deadlines, and strategize regarding the same. |

13

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 660728 | 4/30/2025 | 3/4/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Strategize regarding legal issues related to XX communications. |
| 660728 | 4/30/2025 | 3/4/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Review and strategize regarding order granting NYT discovery stay request; re-read opposing counsel's opposition to motion to stay. |
| 660728 | 4/30/2025 | 3/4/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Strategize regarding litigation calendar and advise clients regarding same. |
| 660728 | 4/30/2025 | 3/4/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Various correspondence related to discovery and case stratgy. |
| 660728 | 4/30/2025 | 3/4/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Review decision and order granting NYT motion to stay discover and underlying motions submitted by parties. |
| 660728 | 4/30/2025 | 3/5/2025 | Dinino, Brent | 0.6 | $369.90 | Index newly filed documents and coordinate to calendar relevant deadlines; incorporate new deadlines into litigation calendar, master deadline list, discovery deadline lists, and Data Room shared folders with client. |
| 660728 | 4/30/2025 | 3/5/2025 | Climaco, Katelyn | 1.2 | $1,009.80 | Research burden for asserting privilege under New York and California law. |
| 660728 | 4/30/2025 | 3/5/2025 | Climaco, Katelyn | 0.9 | $757.35 | Revise fact timeline. |
| 660728 | 4/30/2025 | 3/5/2025 | Climaco, Katelyn | 0.2 | $168.30 | Research standard for judicial notice in Second Circuit. |
| 660728 | 4/30/2025 | 3/5/2025 | Climaco, Katelyn | 0.6 | $504.90 | Research federal courts' application of state law-privileges. |
| 660728 | 4/30/2025 | 3/5/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Team meeting regarding motions to dismiss, protective order hearing, follow up and debrief regarding same. |
| 660728 | 4/30/2025 | 3/5/2025 | Hudson, Esra A | 0.5 | $580.50 | Mock for protective order hearing. |
| 660728 | 4/30/2025 | 3/5/2025 | Hudson, Esra A | 0.5 | $580.50 | Review and strategize regarding various XX reports. |
| 660728 | 4/30/2025 | 3/5/2025 | Hudson, Esra A | 0.4 | $464.40 | Monitor status of XX content. |
| 660728 | 4/30/2025 | 3/5/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Plan and prepare for hearing on protective order. |
| 660728 | 4/30/2025 | 3/5/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Strategy related to defensive discovery, including responses and objections as well as ESI review procedures. |
| 660728 | 4/30/2025 | 3/5/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence related to discovery and case strategy. |
| 660728 | 4/30/2025 | 3/5/2025 | Bruno, Matthew | 0.5 | $504.00 | Team strategy call, discuss forthcoming discovery and motions to dismiss. |
| 660728 | 4/30/2025 | 3/6/2025 | Dinino, Brent | 0.1 | $61.65 | Index newly filed documents and coordinate to calendar relevant deadlines; incorporate new deadlines into litigation calendar, master deadline list, discovery deadline lists, and Data Room shared folders with client. |
| 660728 | 4/30/2025 | 3/6/2025 | Hudson, Esra A | 1.2 | $1,393.20 | Attend protect order hearing, debrief regarding same and attend to media inquiries regarding same. |
| 660728 | 4/30/2025 | 3/6/2025 | Hudson, Esra A | 0.4 | $464.40 | Analysis of client corporate structure. |
| 660728 | 4/30/2025 | 3/6/2025 | Hudson, Esra A | 0.8 | $928.80 | Strategize regarding client media appearances. |
| 660728 | 4/30/2025 | 3/6/2025 | Roeser, Stephanie, A. | 1.5 | $1,539.00 | Hearing on motion for protective order. |
| 660728 | 4/30/2025 | 3/6/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Various correspondence related to discovery and case stratgy. |
| 660728 | 4/30/2025 | 3/6/2025 | Bruno, Matthew | 3.0 | $3,024.00 | Strategy team call discussing motion to dismiss and general theories advance in amended complaint. |
| 660728 | 4/30/2025 | 3/7/2025 | Dinino, Brent | 1.9 | $1,171.35 | Review and assess various case calendars and deadline lists to coordinate creation of comprehensive and consolidated deadline and discovery tracking spreadsheet with co-counsel. |
| 660728 | 4/30/2025 | 3/7/2025 | Gramajo, Fraylin | 1.3 | $801.45 | Review and prepare discovery chart tracker containing key discovery deadlines. |
| 660728 | 4/30/2025 | 3/7/2025 | Climaco, Katelyn | 1.3 | $1,093.95 | Review deadlines and discovery spreadsheet and revise the same. |
| 660728 | 4/30/2025 | 3/7/2025 | Climaco, Katelyn | 0.2 | $168.30 | Strategize regarding defensive depositions. |

14

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 660728 | 4/30/2025 | 3/7/2025 | Climaco, Katelyn | 0.5 | $420.75 | Strategize regarding discovery work flow. |
| 660728 | 4/30/2025 | 3/7/2025 | Climaco, Katelyn | 0.3 | $252.45 | Review Judge Liman's rules regarding page limits and draft email to opposing counsel regarding page limit extension. |
| 660728 | 4/30/2025 | 3/7/2025 | Hudson, Esra A | 0.5 | $580.50 | Review media coverage and strategize regarding same. |
| 660728 | 4/30/2025 | 3/7/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence related to discovery and case stratgy. |
| 660728 | 4/30/2025 | 3/7/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Sync regarding litigation communications. |
| 660728 | 4/30/2025 | 3/9/2025 | Climaco, Katelyn | 2.3 | $1,935.45 | Review record citations and revise the same. |
| 660728 | 4/30/2025 | 3/9/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Various communications regarding XX |
| 660728 | 4/30/2025 | 3/10/2025 | Dinino, Brent | 1.1 | $678.15 | Meet with M. Bruno, K. Climaco, and F. Gramajo to strategize regarding proof reading, cite checking, plans for written discovery, approaches to document review, plans for privilege logs. |
| 660728 | 4/30/2025 | 3/10/2025 | Gramajo, Fraylin | 0.5 | $308.25 | Correspond and strategize with Project Gloria team regarding work distribution. |
| 660728 | 4/30/2025 | 3/10/2025 | Gramajo, Fraylin | 1.0 | $616.50 | Correspond and strategize with M. Bruno, K. Climaco, and B. Dinino to discuss upcoming deadlines and expectations for upcoming projects. |
| 660728 | 4/30/2025 | 3/10/2025 | Climaco, Katelyn | 0.6 | $504.90 | Strategize regarding action list items for motion to dismiss and discovery. |
| 660728 | 4/30/2025 | 3/10/2025 | Climaco, Katelyn | 1.1 | $925.65 | Strategize regarding document review. |
| 660728 | 4/30/2025 | 3/10/2025 | Climaco, Katelyn | 1.0 | $841.50 | Revise case timeline. |
| 660728 | 4/30/2025 | 3/10/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Team meeting regarding various discovery, fact investigation, research issues to follow up on. |
| 660728 | 4/30/2025 | 3/10/2025 | Hudson, Esra A | 0.8 | $928.80 | Various calls and follow up regarding XX issues. |
| 660728 | 4/30/2025 | 3/10/2025 | Hudson, Esra A | 0.5 | $580.50 | Communications related to various company documents, summary memo regarding same. |
| 660728 | 4/30/2025 | 3/10/2025 | Hudson, Esra A | 0.5 | $580.50 | Review court order on protective order and strategize regarding same. |
| 660728 | 4/30/2025 | 3/10/2025 | Hudson, Esra A | 0.3 | $348.30 | Review and strategize regarding background report. |
| 660728 | 4/30/2025 | 3/10/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Meeting regarding fact gathering matters. |
| 660728 | 4/30/2025 | 3/10/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy related to litigation communications. |
| 660728 | 4/30/2025 | 3/10/2025 | Bruno, Matthew | 1.2 | $1,209.60 | Attend team strategy call regarding forthcoming motion to dismiss, discovery, and next steps in litigation. |
| 660728 | 4/30/2025 | 3/10/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Strategy call with associate team, regarding workflow and responsibilities throughout litigation. |
| 660728 | 4/30/2025 | 3/11/2025 | Climaco, Katelyn | 1.3 | $1,093.95 | Draft first set of interrogatories. |
| 660728 | 4/30/2025 | 3/11/2025 | Climaco, Katelyn | 0.2 | $168.30 | Strategize regarding offensive interrogatories. |
| 660728 | 4/30/2025 | 3/11/2025 | Hudson, Esra A | 0.5 | $580.50 | Strategize regarding various legal issues related to XX. |
| 660728 | 4/30/2025 | 3/11/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence related to litigation. |
| 660728 | 4/30/2025 | 3/11/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Strategy related to document review and discovery processes. |
| 660728 | 4/30/2025 | 3/12/2025 | Dinino, Brent | 0.5 | $308.25 | Index newly filed documents and coordinate to calendar relevant deadlines; incorporate new deadlines into litigation calendar, master deadline list, discovery deadline lists, and Data Room shared folders with client. |
| 660728 | 4/30/2025 | 3/12/2025 | Dinino, Brent | 0.6 | $369.90 | Strategize and coordinate with WFG team regarding discovery work flows and process for reviewing document productions. |
| 660728 | 4/30/2025 | 3/12/2025 | Gramajo, Fraylin | 0.5 | $308.25 | Meet and correspond with Willkie Team to discuss upcoming deadlines and strategy. |
| 660728 | 4/30/2025 | 3/12/2025 | Climaco, Katelyn | 2.2 | $1,851.30 | Revise contention requests for production. |
| 660728 | 4/30/2025 | 3/12/2025 | Climaco, Katelyn | 0.6 | $504.90 | Attend litigation team meeting. |

15

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 660728 | 4/30/2025 | 3/12/2025 | Climaco, Katelyn | 0.3 | $252.45 | Strategize regarding case management order deadlines. |
| 660728 | 4/30/2025 | 3/12/2025 | Hudson, Esra A | 1.8 | $2,089.80 | Identify agenda items and further discovery, fact investigation matters for team meeting; attend same. |
| 660728 | 4/30/2025 | 3/12/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Review and revise draft of contention requests for production to Wayfarer parties. |
| 660728 | 4/30/2025 | 3/12/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Various correspondence related to litigation and motions to dismiss. |
| 660728 | 4/30/2025 | 3/12/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Litigation team sync regarding ongoing discovery issues and factual investigation. |
| 660728 | 4/30/2025 | 3/12/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Strategy related to pending discovery and document review. |
| 660728 | 4/30/2025 | 3/12/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | All-associate call regarding discovery and fact investigation workstreams. |
| 660728 | 4/30/2025 | 3/12/2025 | Roeser, Stephanie, A. | 1.8 | $1,846.80 | Review requests for production to defendants, set two. |
| 660728 | 4/30/2025 | 3/12/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategy call with S. Roeser, regarding upcoming discovery deadlines and team workstreams. |
| 660728 | 4/30/2025 | 3/13/2025 | Dinino, Brent | 0.4 | $246.60 | Index newly filed documents and coordinate to calendar relevant deadlines; incorporate new deadlines into litigation calendar, master deadline list, discovery deadline lists, and Data Room shared folders with client. |
| 660728 | 4/30/2025 | 3/13/2025 | Dinino, Brent | 0.6 | $369.90 | Compare and evaluate drafts of motion to dismiss. |
| 660728 | 4/30/2025 | 3/13/2025 | Climaco, Katelyn | 1.0 | $841.50 | Revise interrogatories. |
| 660728 | 4/30/2025 | 3/13/2025 | Climaco, Katelyn | 0.5 | $420.75 | Review protective order and decision related to same. |
| 660728 | 4/30/2025 | 3/13/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Review court order regarding protective order; various legal strategy regarding media inquiries regarding same; analysis of protective order for discovery obligations. |
| 660728 | 4/30/2025 | 3/13/2025 | Hudson, Esra A | 0.5 | $580.50 | Further revisions to contention requests for production to Wayfarer. |
| 660728 | 4/30/2025 | 3/13/2025 | Hudson, Esra A | 0.5 | $580.50 | Review and revise interrogatories; strategize regarding same. |
| 660728 | 4/30/2025 | 3/13/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Review court issued protective order; review and respond to correspondence regarding statement on the same. |
| 660728 | 4/30/2025 | 3/13/2025 | Bruno, Matthew | 3.1 | $3,124.80 | Review, edit and revise draft interrogatories. |
| 660728 | 4/30/2025 | 3/14/2025 | Dinino, Brent | 2.2 | $1,356.30 | Coordinate factual investigation and transmission of sensitive documents. |
| 660728 | 4/30/2025 | 3/14/2025 | Dinino, Brent | 1.1 | $678.15 | Identify, evaluate, and apply recently enacted New York statute restricting employers' ability to request access to employees' personal phones. |
| 660728 | 4/30/2025 | 3/14/2025 | Gramajo, Fraylin | 0.8 | $493.20 | Meet and confer with team members to discuss ongoing deadlines and workstreams. |
| 660728 | 4/30/2025 | 3/14/2025 | Climaco, Katelyn | 0.7 | $589.05 | Attend litigation team meeting. |
| 660728 | 4/30/2025 | 3/14/2025 | Climaco, Katelyn | 5.2 | $4,375.80 | Revise sixteen sets of interrogatories. |
| 660728 | 4/30/2025 | 3/14/2025 | Hudson, Esra A | 0.5 | $580.50 | Further strategize and revise regarding interrogatories. |
| 660728 | 4/30/2025 | 3/14/2025 | Hudson, Esra A | 0.5 | $580.50 | Further advise clients regarding evidence; strategize regarding same. |
| 660728 | 4/30/2025 | 3/14/2025 | Hudson, Esra A | 1.4 | $1,625.40 | Strategize regarding damages issues, research related to same. |
| 660728 | 4/30/2025 | 3/14/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Further analysis and strategy regarding various privileges. |
| 660728 | 4/30/2025 | 3/14/2025 | Hudson, Esra A | 0.5 | $580.50 | Strategize regarding custodians for document collection, research regarding same. |
| 660728 | 4/30/2025 | 3/14/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Strategy related to litigation communications. |
| 660728 | 4/30/2025 | 3/14/2025 | Roeser, Stephanie, A. | 1.7 | $1,744.20 | Revise and finalize interrogatories; strategy related to the same. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 660728 | 4/30/2025 | 3/14/2025 | Bruno, Matthew | 1.2 | $1,209.60 | Review and finalize written discovery to be propounded upon defendants. |
| 660728 | 4/30/2025 | 3/14/2025 | Bruno, Matthew | 0.7 | $705.60 | Internal strategy call, discussing upcoming deadlines, workstreams and logistics. |
| 660728 | 4/30/2025 | 3/15/2025 | Dinino, Brent | 0.7 | $431.55 | Index newly filed documents and coordinate to calendar relevant deadlines; incorporate new deadlines into litigation calendar, master deadline list, discovery deadline lists, and Data Room shared folders with client. |
| 660728 | 4/30/2025 | 3/15/2025 | Hudson, Esra A | 1.8 | $2,089.80 | Strategize regarding privileges, research and analysis of additional legal issues related to same. |
| 660728 | 4/30/2025 | 3/16/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Strategize regarding legal issues related to messaging. |
| 660728 | 4/30/2025 | 3/16/2025 | Bruno, Matthew | 2.5 | $2,520.00 | Legal research regarding retroactive effect of amended and newly enacted statutes. |
| 660728 | 4/30/2025 | 3/17/2025 | Dinino, Brent | 1.4 | $863.10 | Index and evaluate newly produced documents and coordinate to calendar relevant deadlines; incorporate new deadlines into litigation calendar, and upload produced documents to Data Room shared folders with client. |
| 660728 | 4/30/2025 | 3/17/2025 | Climaco, Katelyn | 0.3 | $252.45 | Research New York case law on pleading damages claims. |
| 660728 | 4/30/2025 | 3/18/2025 | Climaco, Katelyn | 0.3 | $252.45 | Review litigation calendar and confer with B. Dinino regarding the same. |
| 660728 | 4/30/2025 | 3/18/2025 | Hudson, Esra A | 0.3 | $348.30 | Strategize regarding notice provisions in protective order. |
| 660728 | 4/30/2025 | 3/18/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Review and revise proposed ESI stipulation. |
| 660728 | 4/30/2025 | 3/18/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Strategy related to status of discovery and further factual investigation. |
| 660728 | 4/30/2025 | 3/18/2025 | Bruno, Matthew | 3.7 | $3,729.60 | Review, edit and revise responses and objections to consolidated plaintiffs' first set of requests for production. |
| 660728 | 4/30/2025 | 3/19/2025 | Dinino, Brent | 0.7 | $431.55 | Index and manage documents on file and deadline tracker. |
| 660728 | 4/30/2025 | 3/19/2025 | Gramajo, Fraylin | 0.5 | $308.25 | Conduct case management to organize pleadings in iManage. |
| 660728 | 4/30/2025 | 3/19/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Further analyze ESI stipulation terms; confer with Willkie regarding the same. |
| 660728 | 4/30/2025 | 3/19/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Review discovery tracking chart for upcoming deadlines. |
| 660728 | 4/30/2025 | 3/19/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategy call regarding responses and objections to consolidated plaintiffs' document requests. |
| 660728 | 4/30/2025 | 3/19/2025 | Bruno, Matthew | 4.5 | $4,536.00 | Complete initial review of responses and objections to consolidated plaintiffs' document requests. |
| 660728 | 4/30/2025 | 3/20/2025 | Dinino, Brent | 0.4 | $246.60 | Index and manage newly filed documents; incorporate into deadline tracker and case calendar. |
| 660728 | 4/30/2025 | 3/20/2025 | Dinino, Brent | 0.8 | $493.20 | Identify and evaluate relevant processes for documet review and management through Relativity One. |
| 660728 | 4/30/2025 | 3/20/2025 | Dinino, Brent | 0.8 | $493.20 | Identify and evaluate Judge Liman's rules regarding motion to compel deadlines. |
| 660728 | 4/30/2025 | 3/20/2025 | Climaco, Katelyn | 1.1 | $925.65 | Revise responses and objections to Wayfarer Parties' first request for production of documents. |
| 660728 | 4/30/2025 | 3/20/2025 | Climaco, Katelyn | 0.9 | $757.35 | Attend Relativity meeting. |
| 660728 | 4/30/2025 | 3/20/2025 | Hudson, Esra A | 0.8 | $928.80 | Review and revise responses and objections to discovery requests. |
| 660728 | 4/30/2025 | 3/20/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Various communications in response to XX inquiries. |
| 660728 | 4/30/2025 | 3/20/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Further analyze ESI stipulation. |

17

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 660728 | 4/30/2025 | 3/20/2025 | Bruno, Matthew | 0.9 | $907.20 | Review, edit and finalize responses and objections to Wayfarer Parties' first set of requests for production. |
| 660728 | 4/30/2025 | 3/21/2025 | Dinino, Brent | 1.1 | $678.15 | Index, review, and upload newly filed documents to calendar and Data Room shared with client; compile deadlines for weekly preview of upcoming weeks. |
| 660728 | 4/30/2025 | 3/21/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Prepare for and participate in legal team strategy meeting. |
| 660728 | 4/30/2025 | 3/21/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Review Abel, Wayfarer counterclaims; strategize regarding same. |
| 660728 | 4/30/2025 | 3/21/2025 | Hudson, Esra A | 0.9 | $1,044.90 | Calls regarding potential legislative issues; advise client regarding same; strategize regarding same. |
| 660728 | 4/30/2025 | 3/21/2025 | Hudson, Esra A | 0.4 | $464.40 | Further revisions to Lively contention requests for production. |
| 660728 | 4/30/2025 | 3/21/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Various correspondence related to discovery and ESI stipulation. |
| 660728 | 4/30/2025 | 3/21/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy related to litigaiton communications and impact of Abel/Wayfarer counterclaims against S. Jones. |
| 660728 | 4/30/2025 | 3/21/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Review and respond to correspondence with counsel for L. Sloane regarding ESI stipulation. |
| 660728 | 4/30/2025 | 3/21/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Draft correspondence to counsel for S. Jones regarding ESI stipulation. |
| 660728 | 4/30/2025 | 3/21/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Miscellaneous litigation and discovery strategy. |
| 660728 | 4/30/2025 | 3/21/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Attend team strategy call regarding forthcoming motion practice and next steps in discovery. |
| 660728 | 4/30/2025 | 3/23/2025 | Hudson, Esra A | 0.5 | $580.50 | Attend to summary of discovery responses and objections for client. |
| 660728 | 4/30/2025 | 3/23/2025 | Hudson, Esra A | 0.5 | $580.50 | Conduct background review and prepare for meeting regarding fact investigation. |
| 660728 | 4/30/2025 | 3/24/2025 | Dinino, Brent | 0.6 | $369.90 | Index and manage documents on file and deadline tracker; strategize with S. Roeser and K. Climaco regarding best practices. |
| 660728 | 4/30/2025 | 3/24/2025 | Climaco, Katelyn | 0.4 | $336.60 | Strategize regarding coordination of document review and upcoming briefing deadlines. |
| 660728 | 4/30/2025 | 3/24/2025 | Climaco, Katelyn | 0.3 | $252.45 | Review and update service list. |
| 660728 | 4/30/2025 | 3/24/2025 | Climaco, Katelyn | 0.3 | $252.45 | Review litigation deadlines. |
| 660728 | 4/30/2025 | 3/24/2025 | Climaco, Katelyn | 0.7 | $589.05 | Review Wayfarer and It Ends With Us objections to Lively's First Set of Requests for Production of Documents. |
| 660728 | 4/30/2025 | 3/24/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Various correspondence regarding discovery and other case strategy. |
| 660728 | 4/30/2025 | 3/24/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Sync regarding litigation communications. |
| 660728 | 4/30/2025 | 3/24/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Sync with associate team regarding outstanding discovery tasks. |
| 660728 | 4/30/2025 | 3/24/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Meet and confer with Sloane Parties' counsel regarding ESI stipulation; prepare for the same. |
| 660728 | 4/30/2025 | 3/24/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Draft correspondence to all counsel regarding ESI stipulation. |
| 660728 | 4/30/2025 | 3/24/2025 | Bruno, Matthew | 1.5 | $1,512.00 | Review, edit and revise final responses and objections to Wayfarer Parties' request for production. |
| 660728 | 4/30/2025 | 3/25/2025 | Grumer, Carl L | 1.5 | $1,957.50 | Meeting with B. Dinino. |
| 660728 | 4/30/2025 | 3/25/2025 | Dinino, Brent | 0.2 | $123.30 | Index newly filed documents and coordinate to calendar relevant deadlines; incorporate new deadlines into litigation calendar, master deadline list, discovery deadline lists, and Data Room shared folders with client. |
| 660728 | 4/30/2025 | 3/25/2025 | Climaco, Katelyn | 0.2 | $168.30 | Revise service list. |
| 660728 | 4/30/2025 | 3/25/2025 | Climaco, Katelyn | 0.4 | $336.60 | Telephone call with M. Connolly regarding document review. |
| 660728 | 4/30/2025 | 3/25/2025 | Climaco, Katelyn | 0.2 | $168.30 | Revise litigation deadlines spreadsheet. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 660728 | 4/30/2025 | 3/25/2025 | Climaco, Katelyn | 1.8 | $1,514.70 | Prepare chart of plaintiff Lively's requests for production of documents in preparation for reviewing responses and objections to the same. |
| 660728 | 4/30/2025 | 3/25/2025 | Hudson, Esra A | 3.5 | $4,063.50 | Prepare for and participate in strategy meeting; debrief regarding same. |
| 660728 | 4/30/2025 | 3/25/2025 | Hudson, Esra A | 0.3 | $348.30 | Strategize regarding revisions to requests for production. |
| 660728 | 4/30/2025 | 3/25/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence regarding discovery and other case strategy. |
| 660728 | 4/30/2025 | 3/25/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Confer regarding factual investigation into inauthentic accounts. |
| 660728 | 4/30/2025 | 3/25/2025 | Roeser, Stephanie, A. | 1.9 | $1,949.40 | Sync regarding litigation strategy as well as factual and forensic investigation. |
| 660728 | 4/30/2025 | 3/25/2025 | Roeser, Stephanie, A. | 2.2 | $2,257.20 | Confer regarding digital harassment campaigns, forensic investigation into the same and related forensic investigation. |
| 660728 | 4/30/2025 | 3/25/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Further strategy related to forensic investigation. |
| 660728 | 4/30/2025 | 3/26/2025 | Dinino, Brent | 2.8 | $1,726.20 | Index and analyze each defendant's answer to our amended complaint; draft chart containing each admission or denial to each factual allegation in each defendant's answer to our amended complaint; evaluate defendant's first amended complaint to identify and note contradictions. |
| 660728 | 4/30/2025 | 3/26/2025 | Climaco, Katelyn | 3.0 | $2,524.50 | Revise third sets of requests for production of documents. |
| 660728 | 4/30/2025 | 3/26/2025 | Climaco, Katelyn | 1.5 | $1,262.25 | Revise Lively requests for production spreadsheet. |
| 660728 | 4/30/2025 | 3/26/2025 | Climaco, Katelyn | 1.0 | $841.50 | Attend litigation team meeting. |
| 660728 | 4/30/2025 | 3/26/2025 | Hudson, Esra A | 0.8 | $928.80 | Team meeting regarding Manatt work stream. |
| 660728 | 4/30/2025 | 3/26/2025 | Hudson, Esra A | 0.8 | $928.80 | Strategy calls regarding legal issues related to media inquiries. |
| 660728 | 4/30/2025 | 3/26/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence regarding discovery and other case strategy. |
| 660728 | 4/30/2025 | 3/26/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Sync regarding upcoming litigation deadlines and related communications. |
| 660728 | 4/30/2025 | 3/26/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Analyze Abel claims against Jonesworks. |
| 660728 | 4/30/2025 | 3/26/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various straetgy related to discovery. |
| 660728 | 4/30/2025 | 3/26/2025 | Roeser, Stephanie, A. | 1.0 | $1,026.00 | Confer with Quinn regarding ESI stipulation and response to Abel/Wayfarer claims; prepare for the same. |
| 660728 | 4/30/2025 | 3/26/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Internal sync regarding ongoing discovery and further factual investigations. |
| 660728 | 4/30/2025 | 3/26/2025 | Bruno, Matthew | 2.0 | $2,016.00 | Review, finalize and serve third set of document requests upon opposing counsel. |
| 660728 | 4/30/2025 | 3/26/2025 | Bruno, Matthew | 0.8 | $806.40 | Strategy call regarding draft ESI stipulation and protocol. |
| 660728 | 4/30/2025 | 3/27/2025 | Dinino, Brent | 1.0 | $616.50 | Index and analyze each defendant's answer to our amended complaint; draft chart containing each admission or denial to each factual allegation in each defendant's answer to our amended complaint; evaluate defendant's first amended complaint to identify and note contradictions. |
| 660728 | 4/30/2025 | 3/27/2025 | Dinino, Brent | 0.4 | $246.60 | Index investigation files for S. Roeser. |
| 660728 | 4/30/2025 | 3/27/2025 | Climaco, Katelyn | 2.0 | $1,683.00 | Continue drafting spreadsheet summarizing first set of request for production of documents and responses to same. |
| 660728 | 4/30/2025 | 3/27/2025 | Climaco, Katelyn | 0.5 | $420.75 | Confer with litigation team regarding Actor Loanout Agreement. |
| 660728 | 4/30/2025 | 3/27/2025 | Climaco, Katelyn | 2.0 | $1,683.00 | Analyze objections to first set of requests for production of documents. |
| 660728 | 4/30/2025 | 3/27/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding discovery and other case strategy. |
| 660728 | 4/30/2025 | 3/27/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Analyze Wayfarer discovery requests; strategy related to the same. |
| 660728 | 4/30/2025 | 3/27/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Evaluate Wayfarer investigation and cease and desisit letter related to the same. |

19

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 660728 | 4/30/2025 | 3/28/2025 | Dinino, Brent | 2.1 | $1,294.65 | Index and analyze each defendant's answer to our amended complaint; draft chart containing each admission or denial to each factual allegation in each defendant's answer to our amended complaint; evaluate defendant's first amended complaint to identify and note contradictions. |
| 660728 | 4/30/2025 | 3/28/2025 | Dinino, Brent | 0.8 | $493.20 | Analyze draft of cease and desist letter; edit citations as needed. |
| 660728 | 4/30/2025 | 3/28/2025 | Dinino, Brent | 0.4 | $246.60 | Draft fourth set of requests for production of documents. |
| 660728 | 4/30/2025 | 3/28/2025 | Dinino, Brent | 0.2 | $123.30 | Identify upcoming deadlines and provide overview to team. |
| 660728 | 4/30/2025 | 3/28/2025 | Hudson, Esra A | 2.5 | $2,902.50 | Draft letter regarding investigation cease and desist; strategize regarding same; advise client regarding same. |
| 660728 | 4/30/2025 | 3/28/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence regarding discovery and other case strategy. |
| 660728 | 4/30/2025 | 3/28/2025 | Roeser, Stephanie, A. | 3.5 | $3,591.00 | Draft cease and desist letter; review documents and strategize related to the same. |
| 660728 | 4/30/2025 | 3/28/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Sync regarding litigation communications. |
| 660728 | 4/30/2025 | 3/28/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Review and revise requests for production, set 4; strategy related to the same. |
| 660728 | 4/30/2025 | 3/28/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Revise and finalize cease and desist letter. |
| 660728 | 4/30/2025 | 3/28/2025 | Schur, David, T. | 0.8 | $792.00 | Review New York law regarding XX and leg history regarding same; exchanges regarding same. |
| 660728 | 4/30/2025 | 3/28/2025 | Bruno, Matthew | 2.5 | $2,520.00 | Legal research on behalf of B.L., regarding defendants' internal investigation and investigative file. |
| 660728 | 4/30/2025 | 3/28/2025 | Bruno, Matthew | 1.5 | $1,512.00 | Draft letter to opposing counsel on behalf of B.L., regarding internal investigation and violation of rules of professional conduct. |
| 660728 | 4/30/2025 | 3/28/2025 | Bruno, Matthew | 1.9 | $1,915.20 | Review draft correspondences with defendants' investigative law firm and prepare draft discovery demands on behalf of B.L. |
| 660728 | 4/30/2025 | 3/29/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Review and respond to correspondence regarding document collection. |
| 660728 | 4/30/2025 | 3/31/2025 | Dinino, Brent | 0.4 | $246.60 | Outline dates of media coverage of CRD complaint to create timeline of coverage. |
| 660728 | 4/30/2025 | 3/31/2025 | Dinino, Brent | 0.2 | $123.30 | Index and assess newly filed documents and coordinate to calendar resulting deadlines. |
| 660728 | 4/30/2025 | 3/31/2025 | Climaco, Katelyn | 1.0 | $841.50 | Revise fourth set of request for production of documents to defendants Wayfarer and It Ends With Us Movie LLC. |
| 660728 | 4/30/2025 | 3/31/2025 | Climaco, Katelyn | 4.8 | $4,039.20 | Continue analyzing defendants' responses and objections to plaintiff Lively's first set of requests for production of documents and draft summary of key issues for meet and confer. |
| 660728 | 4/30/2025 | 3/31/2025 | Climaco, Katelyn | 0.2 | $168.30 | Confer with litigation team regarding service lists. |
| 660728 | 4/30/2025 | 3/31/2025 | Climaco, Katelyn | 0.2 | $168.30 | Review litigation task tracker. |
| 660728 | 4/30/2025 | 3/31/2025 | Hudson, Esra A | 0.9 | $1,044.90 | Legal strategy team call. |
| 660728 | 4/30/2025 | 3/31/2025 | Hudson, Esra A | 0.8 | $928.80 | Further legal strategy call regarding XX issues. |
| 660728 | 4/30/2025 | 3/31/2025 | Hudson, Esra A | 2.5 | $2,902.50 | Review and analyze Abel counterclaims; research regarding same. |
| 660728 | 4/30/2025 | 3/31/2025 | Hudson, Esra A | 0.5 | $580.50 | Review chart of answers to first amended complaint and strategize regarding Wayfarer first amended complaint. |
| 660728 | 4/30/2025 | 3/31/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence regarding discovery and other case strategy. |
| 660728 | 4/30/2025 | 3/31/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Analyze letter brief regarding Wayfarer investigation. |
| 660728 | 4/30/2025 | 3/31/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Review correspondence with opposing counsel related to ESI stipulation. |
| 660728 | 4/30/2025 | 3/31/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Analyze Wayfarer defendant answers to amended complaint. |

20

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 660728 | 4/30/2025 | 3/31/2025 | Bruno, Matthew | 0.8 | $806.40 | Strategy call regarding outstanding discovery and upcoming deadlines. |
| 660728 | 4/30/2025 | 3/12/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Draft interrogatories to all defendants from B. Lively. |
| 663463 | 5/31/2025 | 4/1/2025 | Climaco, Katelyn | 0.6 | $504.90 | Review defendants' General Objections to Lively's first set of requests for production of documents. |
| 663463 | 5/31/2025 | 4/1/2025 | Climaco, Katelyn | 1.8 | $1,514.70 | Revise deficiency letter regarding responses and objections to Lively's first set of requests for production of documents. |
| 663463 | 5/31/2025 | 4/1/2025 | Climaco, Katelyn | 0.2 | $168.30 | Confer with M. Bruno regarding deficiency letter. |
| 663463 | 5/31/2025 | 4/1/2025 | Climaco, Katelyn | 1.0 | $841.50 | Research Second Circuit case law regarding scope of discovery. |
| 663463 | 5/31/2025 | 4/1/2025 | Hudson, Esra A | 0.3 | $348.30 | Review and outline case timeline. |
| 663463 | 5/31/2025 | 4/1/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Strategize regarding legal issues related to XX. |
| 663463 | 5/31/2025 | 4/1/2025 | Hudson, Esra A | 2.0 | $2,322.00 | Review and analyze Jonesworks cross-complaints, related research and case law, and draft analysis related to same. |
| 663463 | 5/31/2025 | 4/1/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding litigation. |
| 663463 | 5/31/2025 | 4/1/2025 | Roeser, Stephanie, A. | 1.4 | $1,436.40 | Review draft interrogatory responses; strategy related to the same. |
| 663463 | 5/31/2025 | 4/1/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Evaluate possible witnesses. |
| 663463 | 5/31/2025 | 4/1/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Analyze choice of law issues regarding California employment claims. |
| 663463 | 5/31/2025 | 4/1/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Strategy related to evidence preservation. |
| 663463 | 5/31/2025 | 4/1/2025 | Bruno, Matthew | 6.5 | $6,552.00 | Review defendants' responses and objections to B.L. written discovery demands and draft deficiency letter in response thereto. |
| 663463 | 5/31/2025 | 4/2/2025 | Dinino, Brent | 0.7 | $431.55 | Index and analyze each defendant's answer to our amended complaint. |
| 663463 | 5/31/2025 | 4/2/2025 | Climaco, Katelyn | 0.3 | $252.45 | Research service of process under FRCP 45. |
| 663463 | 5/31/2025 | 4/2/2025 | Climaco, Katelyn | 0.5 | $420.75 | Review proposed issue tags and confer with S. Roeser regarding the same. |
| 663463 | 5/31/2025 | 4/2/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Review and analysis of various social media narratives, strategize regarding same. |
| 663463 | 5/31/2025 | 4/2/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence regarding discovery and other case strategy. |
| 663463 | 5/31/2025 | 4/2/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Strategy related to pending discovery. |
| 663463 | 5/31/2025 | 4/2/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Sync regarding ongoing discovery matters and motions to dismiss. |
| 663463 | 5/31/2025 | 4/2/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Confer regarding claims asserted by J. Abel. |
| 663463 | 5/31/2025 | 4/2/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Draft letter brief regarding Wayfarer investigation. |
| 663463 | 5/31/2025 | 4/2/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategy call regarding upcoming discovery deadlines and responses and objections to defendants' first set of interrogatories. |
| 663463 | 5/31/2025 | 4/3/2025 | Dinino, Brent | 2.6 | $1,602.90 | Identify, evaluate, and summarize relevant case law related to determinations of actual malice. |
| 663463 | 5/31/2025 | 4/3/2025 | Dinino, Brent | 2.3 | $1,417.95 | Identify, evaluate, and summarize relevant Federal Rules related to obtaining leave to amend and recent decisions by Judge Liman. |
| 663463 | 5/31/2025 | 4/3/2025 | Climaco, Katelyn | 0.3 | $252.45 | Review research on leave to amend and confer with B. Dinino regarding next steps. |
| 663463 | 5/31/2025 | 4/3/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Further strategize regarding Jonesworks motions to dismiss. |
| 663463 | 5/31/2025 | 4/3/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Review and revise document review protocol; strategy related to the same. |
| 663463 | 5/31/2025 | 4/4/2025 | Dinino, Brent | 4.9 | $3,020.85 | Identify, evaluate, and summarize relevant case law related to various research topics to be used in reply brief. |
| 663463 | 5/31/2025 | 4/4/2025 | Climaco, Katelyn | 0.1 | $84.15 | Confer with litigation team regarding Relativity access. |
| 663463 | 5/31/2025 | 4/4/2025 | Climaco, Katelyn | 2.5 | $2,103.75 | Research regarding agency liability for reply brief. |
| 663463 | 5/31/2025 | 4/4/2025 | Climaco, Katelyn | 0.6 | $504.90 | Strategize regarding agency and vicarious liability arguments for reply brief. |

21

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 663463 | 5/31/2025 | 4/4/2025 | Climaco, Katelyn | 2.4 | $2,019.60 | Research regarding scope of vicarious liability for reply brief. |
| 663463 | 5/31/2025 | 4/4/2025 | Hudson, Esra A | 4.0 | $4,644.00 | Client meeting. |
| 663463 | 5/31/2025 | 4/4/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding discovery and other case strategy. |
| 663463 | 5/31/2025 | 4/4/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Analyze Wayfarer discovery responses. |
| 663463 | 5/31/2025 | 4/5/2025 | Dinino, Brent | 1.6 | $986.40 | Identify, evaluate, and summarize caselaw on waiver of arguments. |
| 663463 | 5/31/2025 | 4/5/2025 | Dinino, Brent | 0.3 | $184.95 | Update and refine deadline and discovery tracker. |
| 663463 | 5/31/2025 | 4/5/2025 | Dinino, Brent | 0.6 | $369.90 | Identify and assess contents of XX. |
| 663463 | 5/31/2025 | 4/7/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence regarding discovery and other case strategy. |
| 663463 | 5/31/2025 | 4/7/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Litigation team sync regarding responses to Wayfarer discovery. |
| 663463 | 5/31/2025 | 4/8/2025 | Hudson, Esra A | 2.3 | $2,670.30 | Review and strategize regarding Lively discovery responses; call with client regarding same. |
| 663463 | 5/31/2025 | 4/8/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Various correspondence regarding discovery and other case strategy. |
| 663463 | 5/31/2025 | 4/8/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Review proposed interrogatory responses; strategy related to the same. |
| 663463 | 5/31/2025 | 4/8/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Review correspondence with Wayfarer counsel regarding ESI stipulation; strategy related to the same. |
| 663463 | 5/31/2025 | 4/8/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Confer with client regarding interrogatory responses. |
| 663463 | 5/31/2025 | 4/8/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Confer regarding factual investigation and evidence capture; prepare for the same. |
| 663463 | 5/31/2025 | 4/9/2025 | Gramajo, Fraylin | 0.4 | $246.60 | Read and review protective order to evaluate policy on objecting to confidential designation. |
| 663463 | 5/31/2025 | 4/9/2025 | Gramajo, Fraylin | 0.5 | $308.25 | Draft and complete spreadsheet to organize responses and objections to requests for production. |
| 663463 | 5/31/2025 | 4/9/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Various correspondence regarding discovery and other case strategy. |
| 663463 | 5/31/2025 | 4/9/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Review correspondence from Wayfarer investigators. |
| 663463 | 5/31/2025 | 4/10/2025 | Dinino, Brent | 3.2 | $1,972.80 | Identify, evaluate, and summarize relevant substitute service methods under applicable law. |
| 663463 | 5/31/2025 | 4/10/2025 | Climaco, Katelyn | 0.3 | $252.45 | Confer with B. Dinino regarding research on service of process under Federal Rule Civil Procedure 45. |
| 663463 | 5/31/2025 | 4/10/2025 | Hudson, Esra A | 0.7 | $812.70 | Review and revise opposing to amend scheduling order. |
| 663463 | 5/31/2025 | 4/10/2025 | Hudson, Esra A | 0.5 | $580.50 | Review and strategize regarding discovery motion. |
| 663463 | 5/31/2025 | 4/10/2025 | Hudson, Esra A | 0.5 | $580.50 | Analyze and strategize regarding third-party investigators' response to cease and desist demand. |
| 663463 | 5/31/2025 | 4/10/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Various correspondence regarding discovery and other case strategy. |
| 663463 | 5/31/2025 | 4/10/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Revise letter brief regarding Wayfarer request for extensions. |
| 663463 | 5/31/2025 | 4/10/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Review discovery deficiency letter. |
| 663463 | 5/31/2025 | 4/10/2025 | Roeser, Stephanie, A. | 1.5 | $1,539.00 | Strategy related to factual investigation. |
| 663463 | 5/31/2025 | 4/11/2025 | Dinino, Brent | 0.7 | $431.55 | Index newly filed documents and update internal filing system. |
| 663463 | 5/31/2025 | 4/11/2025 | Hudson, Esra A | 0.4 | $464.40 | Review and analyze order denying Wayfarer Parties' motion for extension. |
| 663463 | 5/31/2025 | 4/11/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Various correspondence regarding discovery and other case strategy. |
| 663463 | 5/31/2025 | 4/11/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Sync regarding litigation related communications. |
| 663463 | 5/31/2025 | 4/11/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Strategy regarding outstanding discovery. |
| 663463 | 5/31/2025 | 4/11/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Review reponses to Wayfarer interrogatories. |
| 663463 | 5/31/2025 | 4/11/2025 | Bruno, Matthew | 0.6 | $604.80 | Review party submissions regarding Wayfarer motion to amend scheduling order. |
| 663463 | 5/31/2025 | 4/11/2025 | Bruno, Matthew | 1.1 | $1,108.80 | Strategy call discussing discovery deficiencies and upcoming deadlines in litigation. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 663463 | 5/31/2025 | 4/13/2025 | Hudson, Esra A | 0.3 | $348.30 | Advise client regarding document productions. |
| 663463 | 5/31/2025 | 4/13/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding discovery and other case strategy. |
| 663463 | 5/31/2025 | 4/14/2025 | Dinino, Brent | 0.2 | $123.30 | Index newly filed documents and update related deadlines. |
| 663463 | 5/31/2025 | 4/14/2025 | Hudson, Esra A | 0.5 | $580.50 | Review and revise deficiency letter to Wayfarer Parties. |
| 663463 | 5/31/2025 | 4/14/2025 | Hudson, Esra A | 0.4 | $464.40 | Review and revise XX |
| 663463 | 5/31/2025 | 4/14/2025 | Hudson, Esra A | 1.4 | $1,625.40 | Outline further case plan and discovery next steps, strategize regarding same. |
| 663463 | 5/31/2025 | 4/14/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Various correspondence regarding discovery and other case strategy. |
| 663463 | 5/31/2025 | 4/14/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy regarding Wayfarer's deficient discovery responses. |
| 663463 | 5/31/2025 | 4/14/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Litigation team sync regarding ongoing discovery and factual investigation. |
| 663463 | 5/31/2025 | 4/14/2025 | Roeser, Stephanie, A. | 1.5 | $1,539.00 | Meet and confer with Wayfarer counsel regarding ESI stipulation; plan and prepare for the same. |
| 663463 | 5/31/2025 | 4/14/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Various correspondence regarding ESI stipulation. |
| 663463 | 5/31/2025 | 4/14/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Call with S. Roeser, regarding draft B.L. deficiency letter and finalize same for input. |
| 663463 | 5/31/2025 | 4/14/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategy call regarding forthcoming discovery and potential discovery-related motions. |
| 663463 | 5/31/2025 | 4/14/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Attend meet and confer with opposing counsel regarding draft ESI protocol. |
| 663463 | 5/31/2025 | 4/15/2025 | Climaco, Katelyn | 1.1 | $925.65 | Revise meet and confer letter. |
| 663463 | 5/31/2025 | 4/15/2025 | Hudson, Esra A | 0.6 | $696.60 | Strategize regarding client discovery responses. |
| 663463 | 5/31/2025 | 4/15/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence regarding discovery and other case strategy. |
| 663463 | 5/31/2025 | 4/15/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Review Wayfarer letter to court regarding amendment; strategy related to the same. |
| 663463 | 5/31/2025 | 4/15/2025 | Roeser, Stephanie, A. | 1.8 | $1,846.80 | Meet and confer with Wayfarer counsel regarding ESI stipulation; prepare for the same. |
| 663463 | 5/31/2025 | 4/16/2025 | Dinino, Brent | 2.9 | $1,787.85 | Index, evaluate, and organize all docket entries. |
| 663463 | 5/31/2025 | 4/16/2025 | Gramajo, Fraylin | 0.8 | $493.20 | Conduct legal research on privilege. |
| 663463 | 5/31/2025 | 4/16/2025 | Gramajo, Fraylin | 0.8 | $493.20 | Prepare a chart that synthesizes responses and objections into a chart. |
| 663463 | 5/31/2025 | 4/16/2025 | Climaco, Katelyn | 1.4 | $1,178.10 | Review Wayfarer Parties' Responses and Objections to Lively's Amended Second Set of Requests for Production of Documents, and draft recommendations for meet and confer. |
| 663463 | 5/31/2025 | 4/16/2025 | Roeser, Stephanie, A. | 0.1 | $102.60 | Various correspondence regarding discovery and other case strategy. |
| 663463 | 5/31/2025 | 4/16/2025 | Roeser, Stephanie, A. | 1.0 | $1,026.00 | Strategy related to ongoing discovery and ESI stipulation. |
| 663463 | 5/31/2025 | 4/16/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Evaluate ESI collection search terms. |
| 663463 | 5/31/2025 | 4/16/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Review correspondence to Wayfarer counsel regarding ESI stipulation. |
| 663463 | 5/31/2025 | 4/16/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Strategy call regarding forthcoming interrogatory deadlines and motion practice. |
| 663463 | 5/31/2025 | 4/16/2025 | Bruno, Matthew | 0.4 | $403.20 | Strategy call with defense counsel regarding discovery deficiencies. |
| 663463 | 5/31/2025 | 4/17/2025 | Dinino, Brent | 0.8 | $493.20 | Identify contradictory responses to factual allegations in the answers to our complaint compared to the statements in the opposing complaint. |
| 663463 | 5/31/2025 | 4/17/2025 | Dinino, Brent | 1.0 | $616.50 | Determine and evaluate document review procedures and next steps with Wilkie Team. |
| 663463 | 5/31/2025 | 4/17/2025 | Gramajo, Fraylin | 1.0 | $616.50 | Meet and discuss strategy for document production review. |
| 663463 | 5/31/2025 | 4/17/2025 | Climaco, Katelyn | 0.9 | $757.35 | Attend litigation team meeting regarding document review. |
| 663463 | 5/31/2025 | 4/17/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Further review and revise client discovery responses. |

23

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 663463 | 5/31/2025 | 4/17/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence regarding discovery and other case strategy. |
| 663463 | 5/31/2025 | 4/17/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Confer with associates regarding document review process and protocol. |
| 663463 | 5/31/2025 | 4/17/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Strategy regarding litigation-related communications. |
| 663463 | 5/31/2025 | 4/18/2025 | Dinino, Brent | 0.5 | $308.25 | Identify and evaluate ongoing assignments and upcoming projects with S. Roeser, M. Bruno, K. Climaco, and F. Gramajo. |
| 663463 | 5/31/2025 | 4/18/2025 | Gramajo, Fraylin | 0.5 | $308.25 | Meet and confer with Team to discuss workflow and strategy for upcoming deadlines. |
| 663463 | 5/31/2025 | 4/18/2025 | Climaco, Katelyn | 0.5 | $420.75 | Attend litigation team meeting. |
| 663463 | 5/31/2025 | 4/18/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Prepare for and participate in legal strategy meeting. |
| 663463 | 5/31/2025 | 4/18/2025 | Hudson, Esra A | 1.4 | $1,625.40 | Review, revise and advise regarding legal issues related to client public statements. |
| 663463 | 5/31/2025 | 4/18/2025 | Morrison, Andrew, L. | 0.5 | $672.75 | Call with E. Hudson and S. Katze to discuss New York State procedural issues. |
| 663463 | 5/31/2025 | 4/18/2025 | Morrison, Andrew, L. | 0.5 | $672.75 | Call with S. Katze and R. Lefton regarding same. |
| 663463 | 5/31/2025 | 4/18/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence regarding discovery and other case strategy. |
| 663463 | 5/31/2025 | 4/18/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Strategy regarding ongoing discovery and motions to dismiss. |
| 663463 | 5/31/2025 | 4/18/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy regarding litigation-related communications. |
| 663463 | 5/31/2025 | 4/18/2025 | Roeser, Stephanie, A. | 1.5 | $1,539.00 | Revise meet and confer correspondence regarding ESI stipulation; confer with Wayfarer counsel regarding the same. |
| 663463 | 5/31/2025 | 4/18/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Revise meet and confer correspondence regarding ESI protocol. |
| 663463 | 5/31/2025 | 4/18/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Review Wayfarer Parties' interrogatory responses; strategy related to the same. |
| 663463 | 5/31/2025 | 4/18/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Strategy call discussing upcoming motion practice and exchange of written discovery. |
| 663463 | 5/31/2025 | 4/18/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategy team call discussing workflow and upcoming deadlines. |
| 663463 | 5/31/2025 | 4/19/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Further strategize regarding legal issues related to client public statements. |
| 663463 | 5/31/2025 | 4/21/2025 | Gramajo, Fraylin | 3.0 | $1,849.50 | Review responses and objections to requests for production and synthesize information into a spreadsheet. |
| 663463 | 5/31/2025 | 4/21/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Strategy regarding ongoing discovery and motions to dismiss. |
| 663463 | 5/31/2025 | 4/21/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy regarding litigation-related communications. |
| 663463 | 5/31/2025 | 4/21/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Review case calendar and upcoming deadlines. |
| 663463 | 5/31/2025 | 4/21/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Confer with Jonesworks' counsel. |
| 663463 | 5/31/2025 | 4/21/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Review further edits to ESI protocol. |
| 663463 | 5/31/2025 | 4/21/2025 | Bruno, Matthew | 0.4 | $403.20 | Team strategy call discussing ESI protocol and Rule 11 letters. |
| 663463 | 5/31/2025 | 4/22/2025 | Dinino, Brent | 0.6 | $369.90 | Conduct research on the legislative history of relevant statutes. |
| 663463 | 5/31/2025 | 4/22/2025 | Climaco, Katelyn | 0.2 | $168.30 | Confer with M. Bruno regarding case timeline. |
| 663463 | 5/31/2025 | 4/22/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding ESI stipulation. |
| 663463 | 5/31/2025 | 4/22/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Analyze Wayfarer revisions to ESI stipulation. |
| 663463 | 5/31/2025 | 4/22/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Revise further meet and confer correspondence regarding ESI stipulation. |
| 663463 | 5/31/2025 | 4/23/2025 | Dinino, Brent | 2.6 | $1,602.90 | Identify, analyze, and summarize relevant case law in the Second Circuit. |
| 663463 | 5/31/2025 | 4/23/2025 | Gramajo, Fraylin | 1.0 | $616.50 | Prepare and analyze discovery responses to organize in a diagram. |
| 663463 | 5/31/2025 | 4/23/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Various correspondence regarding discovery and other case strategy. |
| 663463 | 5/31/2025 | 4/23/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy regarding ongoing discovery and motions to dismiss. |

24

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 663463 | 5/31/2025 | 4/23/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Plan and prepare to meet and confer with Wayfarer counsel discovery requests. |
| 663463 | 5/31/2025 | 4/23/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Meet and confer with Wayfarer counsel regarding discovery. |
| 663463 | 5/31/2025 | 4/23/2025 | Bruno, Matthew | 2.1 | $2,116.80 | Review deficiency letter and Wayfarer Party responses and objections in preparation for forthcoming meet and confer. |
| 663463 | 5/31/2025 | 4/24/2025 | Dinino, Brent | 0.2 | $123.30 | Index newly filed documents and coordinate to calendar relevant resulting deadlines. |
| 663463 | 5/31/2025 | 4/24/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding discovery and other case strategy. |
| 663463 | 5/31/2025 | 4/24/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Plan and prepare for meet and confer with Wayfarer regarding requests for production, set 1. |
| 663463 | 5/31/2025 | 4/24/2025 | Roeser, Stephanie, A. | 1.0 | $1,026.00 | Meet and confer with Wayfarer counsel regarding responses to party discovery. |
| 663463 | 5/31/2025 | 4/24/2025 | Bruno, Matthew | 3.4 | $3,427.20 | Review Wayfarer Parties' responses and objections to requests and prepare for forthcoming meet and confer. |
| 663463 | 5/31/2025 | 4/24/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategize with S. Roeser and co-counsel in advance of meet and confer. |
| 663463 | 5/31/2025 | 4/24/2025 | Bruno, Matthew | 0.5 | $504.00 | Meet and confer with opposing counsel regarding deficiencies in responses and objections. |
| 663463 | 5/31/2025 | 4/25/2025 | Dinino, Brent | 0.9 | $554.85 | Evaluate newly filed amended answers to compare against original answers. |
| 663463 | 5/31/2025 | 4/25/2025 | Climaco, Katelyn | 1.2 | $1,009.80 | Research Judge Liman's decisions on scope of party discovery. |
| 663463 | 5/31/2025 | 4/25/2025 | Climaco, Katelyn | 2.1 | $1,767.15 | Research SDNY decisions on scope of party discovery requests. |
| 663463 | 5/31/2025 | 4/25/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding discovery and other case strategy. |
| 663463 | 5/31/2025 | 4/25/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy regarding ongoing discovery and motions to dismiss. |
| 663463 | 5/31/2025 | 4/25/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy regarding litigation-related communications. |
| 663463 | 5/31/2025 | 4/25/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Revise meet and confer correspondence to Wayfarer Parties regarding deficient discovery responses. |
| 663463 | 5/31/2025 | 4/25/2025 | Bruno, Matthew | 0.5 | $504.00 | Draft email to opposing counsel memorializing meet and confer regarding discovery deficiencies. |
| 663463 | 5/31/2025 | 4/26/2025 | Climaco, Katelyn | 5.1 | $4,291.65 | Research Second Circuit case law on scope of pretrial financial discovery and prepare summary of the same. |
| 663463 | 5/31/2025 | 4/27/2025 | Climaco, Katelyn | 2.0 | $1,683.00 | Continue researching Second Circuit case law on scope of pre-trial financial discovery. |
| 663463 | 5/31/2025 | 4/27/2025 | Climaco, Katelyn | 1.0 | $841.50 | Revise memo on discoverability of financial information. |
| 663463 | 5/31/2025 | 4/27/2025 | Hudson, Esra A | 0.7 | $812.70 | Review and revise task list and case plan for upcoming week. |
| 663463 | 5/31/2025 | 4/28/2025 | Dinino, Brent | 0.7 | $431.55 | Index newly produced and served documents and coordinate to calendar relevant deadlines; update shared tracker. |
| 663463 | 5/31/2025 | 4/28/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Strategy regarding ongoing discovery and motions to dismiss. |
| 663463 | 5/31/2025 | 4/28/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Strategy regarding litigation-related communications. |
| 663463 | 5/31/2025 | 4/28/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Review case calendar and upcoming deadlines. |
| 663463 | 5/31/2025 | 4/28/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Various correspondence related to discovery and case strategy. |
| 663463 | 5/31/2025 | 4/28/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Review proposed search terms. |
| 663463 | 5/31/2025 | 4/28/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Revise meet and confer correspondence to Wayfarer counsel. |
| 663463 | 5/31/2025 | 4/28/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Analyze ESI custodian list. |
| 663463 | 5/31/2025 | 4/28/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Evaluate further factual investigation in connection with Wayfarer requests for production. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 663463 | 5/31/2025 | 4/28/2025 | Bruno, Matthew | 1.2 | $1,209.60 | Review research and analysis regarding financial-related document requests and email opposing counsel, memorializing meet and confer with opposing counsel. |
| 663463 | 5/31/2025 | 4/28/2025 | Bruno, Matthew | 0.5 | $504.00 | Team strategy call regarding recent meet and confer with opposing counsel and anticipated discovery motion practice. |
| 663463 | 5/31/2025 | 4/29/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Various correspondence related to discovery and case strategy. |
| 663463 | 5/31/2025 | 4/29/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy related to client document review. |
| 663463 | 5/31/2025 | 4/29/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Meet and confer with Wayfarer regarding ESI Stipulation. |
| 663463 | 5/31/2025 | 4/29/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Revise meet and confer correspondence regarding ESI stipulation. |
| 663463 | 5/31/2025 | 4/30/2025 | Climaco, Katelyn | 2.9 | $2,440.35 | Research Second Circuit case law on Rule 45 compliance period. |
| 663463 | 5/31/2025 | 4/30/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Strategy regarding ongoing discovery. |
| 663463 | 5/31/2025 | 4/30/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Strategy regarding litigation-related communications. |
| 663463 | 5/31/2025 | 4/30/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence related to discovery and case strategy. |
| 665727 | 6/24/2025 | 5/1/2025 | Hudson, Esra A | 0.4 | $464.40 | Strategize regarding third party deposition scheduling. |
| 665727 | 6/24/2025 | 5/1/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence related to discovery and case strategy. |
| 665727 | 6/24/2025 | 5/2/2025 | Climaco, Katelyn | 1.0 | $841.50 | Research case law regarding confidentiality designations. |
| 665727 | 6/24/2025 | 5/2/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Attend to case management of discovery, document review and production matters; strategize regarding same. |
| 665727 | 6/24/2025 | 5/2/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence related to discovery and case strategy. |
| 665727 | 6/24/2025 | 5/2/2025 | Roeser, Stephanie, A. | 1.0 | $1,026.00 | Strategy related to ongoing discovery, ESI stipulation, and motions to dismiss. |
| 665727 | 6/24/2025 | 5/2/2025 | Bruno, Matthew | 2.7 | $2,721.60 | Draft letter motion on behalf of Lively in support of compelling Wayfarer Parties' financial records. |
| 665727 | 6/24/2025 | 5/2/2025 | Bruno, Matthew | 0.7 | $705.60 | Team strategy call discussing anticipated motion practice, scheduled meet and confers, and next steps. |
| 665727 | 6/24/2025 | 5/5/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Review case calendar and upcoming deadlines. |
| 665727 | 6/24/2025 | 5/5/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence related to discovery and case strategy. |
| 665727 | 6/24/2025 | 5/5/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy regarding litigation-related communications. |
| 665727 | 6/24/2025 | 5/5/2025 | Roeser, Stephanie, A. | 1.0 | $1,026.00 | Strategy related to discovery, motions to compel, and further factual investigation. |
| 665727 | 6/24/2025 | 5/5/2025 | Roeser, Stephanie, A. | 1.4 | $1,436.40 | Meet and confer with Wayfarer Parties' counsel regarding ESI collections. |
| 665727 | 6/24/2025 | 5/5/2025 | Roeser, Stephanie, A. | 1.3 | $1,333.80 | Prepare for meet and confer with Wayfarer Parties' counsel regarding ESI collections. |
| 665727 | 6/24/2025 | 5/5/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence with Wayfarer counsel. |
| 665727 | 6/24/2025 | 5/5/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Revise meet and confer correspondence to Wayfarer counsel regarding collections status. |
| 665727 | 6/24/2025 | 5/5/2025 | Bruno, Matthew | 0.4 | $403.20 | Strategize and research regarding at-issue waiver. |
| 665727 | 6/24/2025 | 5/5/2025 | Bruno, Matthew | 4.5 | $4,536.00 | Supplemental legal research and complete draft Lively motion to compel Wayfarer Parties to produce financial records. |
| 665727 | 6/24/2025 | 5/5/2025 | Bruno, Matthew | 0.5 | $504.00 | Attend meet and confer with Wayfarer Parties regarding status of custodial collections and forthcoming productions. |
| 665727 | 6/24/2025 | 5/5/2025 | Bruno, Matthew | 0.5 | $504.00 | Debrief strategy call with WFG regarding meet and confer with Wayfarer Parties and next steps. |
| 665727 | 6/24/2025 | 5/6/2025 | Dinino, Brent | 0.2 | $123.30 | Index newly filed documents and calendar resulting deadlines. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 665727 | 6/24/2025 | 5/6/2025 | Hudson, Esra A | 3.5 | $4,063.50 | Review analysis of request for production set no. 2 and conduct further analysis regarding same; memo regarding same; various strategy calls regarding same. |
| 665727 | 6/24/2025 | 5/6/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Strategy and analysis of nonprofit reporting issue. |
| 665727 | 6/24/2025 | 5/6/2025 | Hudson, Esra A | 0.8 | $928.80 | Review and strategize regarding B. Lively motion to compel regarding investigation documents. |
| 665727 | 6/24/2025 | 5/6/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence related to discovery and case strategy. |
| 665727 | 6/24/2025 | 5/6/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Revise motion to compel further responses to damages discovery. |
| 665727 | 6/24/2025 | 5/6/2025 | Bruno, Matthew | 0.7 | $705.60 | Review and analyze interrogatory responses propounded by Wayfarer Parties. |
| 665727 | 6/24/2025 | 5/6/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategy call with S. Roeser discussing forthcoming motions. |
| 665727 | 6/24/2025 | 5/6/2025 | Bruno, Matthew | 0.4 | $403.20 | Strategy call with E. Hudson, discussing forthcoming motions and next steps in discovery. |
| 665727 | 6/24/2025 | 5/7/2025 | Climaco, Katelyn | 2.4 | $2,019.60 | Review Wayfarer's objections to B. Lively's fourth set of request for production of documents and prepare for meet and confer regarding the same. |
| 665727 | 6/24/2025 | 5/7/2025 | Hudson, Esra A | 2.3 | $2,670.30 | Further review and revise motion to compel investigation documents. |
| 665727 | 6/24/2025 | 5/7/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Further analysis of legal issues related to request for production set no. 2 and strategize regarding same. |
| 665727 | 6/24/2025 | 5/7/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Various correspondence related to discovery and case strategy. |
| 665727 | 6/24/2025 | 5/7/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy regarding litigation-related communications. |
| 665727 | 6/24/2025 | 5/7/2025 | Roeser, Stephanie, A. | 1.0 | $1,026.00 | Strategy related to ongoing discovery, ESI Stipulation, and motions to dismiss. |
| 665727 | 6/24/2025 | 5/7/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Draft correspondence to Wayfarer counsel regarding investigation; strategy related to the same. |
| 665727 | 6/24/2025 | 5/7/2025 | Bruno, Matthew | 2.5 | $2,520.00 | Review, edit and revise draft Lively motion to compel. |
| 665727 | 6/24/2025 | 5/7/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategy call with E. Hudson regarding forthcoming motion practice. |
| 665727 | 6/24/2025 | 5/7/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Strategy call with WFG, regarding motion practice and next steps. |
| 665727 | 6/24/2025 | 5/7/2025 | Bruno, Matthew | 0.5 | $504.00 | Review, edit and revise draft email memorializing meet and confer. |
| 665727 | 6/24/2025 | 5/8/2025 | Dinino, Brent | 0.2 | $123.30 | Review Jones v. Abel complaint and identify key details. |
| 665727 | 6/24/2025 | 5/8/2025 | Dinino, Brent | 1.6 | $986.40 | Draft chart of interrogatory responses. |
| 665727 | 6/24/2025 | 5/8/2025 | Dinino, Brent | 1.8 | $1,109.70 | Draft outline of meet and confer letter. |
| 665727 | 6/24/2025 | 5/8/2025 | Gramajo, Fraylin | 3.0 | $1,849.50 | Draft and prepare meet and confer letter. |
| 665727 | 6/24/2025 | 5/8/2025 | Climaco, Katelyn | 0.8 | $673.20 | Draft second set of interrogatories. |
| 665727 | 6/24/2025 | 5/8/2025 | Climaco, Katelyn | 0.3 | $252.45 | Meet and confer regarding ESI stipulation. |
| 665727 | 6/24/2025 | 5/8/2025 | Climaco, Katelyn | 0.9 | $757.35 | Revise ESI stipulation. |
| 665727 | 6/24/2025 | 5/8/2025 | Hudson, Esra A | 0.5 | $580.50 | Review and strategize regarding Wayfarer Parties' meet and confer on Lively discovery responses. |
| 665727 | 6/24/2025 | 5/8/2025 | Hudson, Esra A | 0.6 | $696.60 | Strategize regarding deficient interrogatory responses of Wayfarer Parties. |
| 665727 | 6/24/2025 | 5/8/2025 | Hudson, Esra A | 0.4 | $464.40 | Strategize regarding deposition notices and scheduling. |
| 665727 | 6/24/2025 | 5/8/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence related to discovery and case strategy. |
| 665727 | 6/24/2025 | 5/8/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Strategy related to initial production. |
| 665727 | 6/24/2025 | 5/8/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Analyze final changes to ESI protocol. |
| 665727 | 6/24/2025 | 5/8/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Plan and prepare for meet and confer regarding Wayfarer investigation. |
| 665727 | 6/24/2025 | 5/8/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Meet and confer with counsel for Wayfarer Parties regarding ESI stipulation. |

27

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 665727 | 6/24/2025 | 5/8/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Finalize ESI stipulation; draft correspondence to Wayfarer counsel regarding the same. |
| 665727 | 6/24/2025 | 5/8/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Evaluate Wayfarer deficiency letter; strategy related to the same. |
| 665727 | 6/24/2025 | 5/8/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategy call with E. Hudson, regarding anticipated motions and discovery. |
| 665727 | 6/24/2025 | 5/8/2025 | Bruno, Matthew | 0.7 | $705.60 | Review, edit and revise draft Lively interrogatories to be propounded on Wayfarer Parties. |
| 665727 | 6/24/2025 | 5/9/2025 | Dinino, Brent | 0.4 | $246.60 | Evaluate meet and confer letter for any deficiencies. |
| 665727 | 6/24/2025 | 5/9/2025 | Dinino, Brent | 0.3 | $184.95 | Index newly filed documents to calendar relevant deadlines. |
| 665727 | 6/24/2025 | 5/9/2025 | Gramajo, Fraylin | 1.0 | $616.50 | Conduct legal cite check to motion to compel. |
| 665727 | 6/24/2025 | 5/9/2025 | Gramajo, Fraylin | 0.8 | $493.20 | Draft letter motion to seal exhibit in support of motion to compel. |
| 665727 | 6/24/2025 | 5/9/2025 | Gramajo, Fraylin | 1.9 | $1,171.35 | Draft and prepare meet and confer letter and exhibits. |
| 665727 | 6/24/2025 | 5/9/2025 | Climaco, Katelyn | 0.5 | $420.75 | Research on privilege logs. |
| 665727 | 6/24/2025 | 5/9/2025 | Climaco, Katelyn | 0.2 | $168.30 | Revise ESI stipulation. |
| 665727 | 6/24/2025 | 5/9/2025 | Climaco, Katelyn | 1.0 | $841.50 | Meet and confer regarding investigation discovery. |
| 665727 | 6/24/2025 | 5/9/2025 | Climaco, Katelyn | 1.1 | $925.65 | Strategize regarding meet and confer. |
| 665727 | 6/24/2025 | 5/9/2025 | Climaco, Katelyn | 1.8 | $1,514.70 | Review motions to compel, and finalize for filing. |
| 665727 | 6/24/2025 | 5/9/2025 | Hudson, Esra A | 0.5 | $580.50 | Strategize and debrief regarding Wayfarer investigation meet and confer. |
| 665727 | 6/24/2025 | 5/9/2025 | Hudson, Esra A | 0.5 | $580.50 | Review and revise meet and confer letter regarding responses to interrogatories. |
| 665727 | 6/24/2025 | 5/9/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence related to motions to compel further discovery responses from Wayfarer Parties; strategy related to the same. |
| 665727 | 6/24/2025 | 5/9/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy regarding litigation-related communications. |
| 665727 | 6/24/2025 | 5/9/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Strategy related to ongoing discovery, ESI stipulation, and motions to dismiss. |
| 665727 | 6/24/2025 | 5/9/2025 | Roeser, Stephanie, A. | 1.5 | $1,539.00 | Plan and prepare for conferral regarding Wayfarer investigation. |
| 665727 | 6/24/2025 | 5/9/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Strategy related to Wayfarer deficiency letter regarding B. Lively discovery responses. |
| 665727 | 6/24/2025 | 5/9/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Further meet and confer regarding ESI protocol; revisions related to the same. |
| 665727 | 6/24/2025 | 5/9/2025 | Roeser, Stephanie, A. | 1.0 | $1,026.00 | Meet and confer with Wayfarer counsel regarding Wayfarer investigation. |
| 665727 | 6/24/2025 | 5/9/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Finalize motion to compel damages information. |
| 665727 | 6/24/2025 | 5/9/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Review Wayfarer opposition to Jonesworks motion for protective order; strategy related to the same. |
| 665727 | 6/24/2025 | 5/9/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Review Wayfarer Parties' requests for production, set 2. |
| 665727 | 6/24/2025 | 5/9/2025 | Bruno, Matthew | 0.6 | $604.80 | Team strategy call regarding upcoming motions and meet and confers with opposing counsel. |
| 665727 | 6/24/2025 | 5/9/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Review, edit and revise draft Lively deficiency letter regarding interrogatory responses and objections. |
| 665727 | 6/24/2025 | 5/9/2025 | Bruno, Matthew | 0.6 | $604.80 | Review draft Lively letter prepared in response to defiency letter. |
| 665727 | 6/24/2025 | 5/9/2025 | Bruno, Matthew | 2.5 | $2,520.00 | Finalize and complete Lively motion to compel financial discovery and related exhibits. |
| 665727 | 6/24/2025 | 5/9/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Review draft Lively motion to compel party productions. |
| 665727 | 6/24/2025 | 5/9/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategy call with S. Roeser regarding upcoming meet and confer. |

28

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 665727 | 6/24/2025 | 5/9/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Attend meet and confer with Wayfarer Counsel regarding neutral investigators discovery. |
| 665727 | 6/24/2025 | 5/9/2025 | Bruno, Matthew | 0.7 | $705.60 | Debrief strategy call with E. Hudson and S. Roeser, regarding pending motions to compel and recent meet and confer. |
| 665727 | 6/24/2025 | 5/10/2025 | Hudson, Esra A | 0.3 | $348.30 | Review and advise regarding meet and confer email regarding interrogatories. |
| 665727 | 6/24/2025 | 5/10/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Revise supplemental interrogatory responses; strategy related to the same. |
| 665727 | 6/24/2025 | 5/10/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence with Wayfarer counsel regarding interrogatory responses. |
| 665727 | 6/24/2025 | 5/10/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Plan and prepare to meet and confer with Wayfarer counsel regarding interrogatory responses. |
| 665727 | 6/24/2025 | 5/11/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding interrogatory responses. |
| 665727 | 6/24/2025 | 5/12/2025 | Dinino, Brent | 0.7 | $431.55 | Index newly filed documents to calendar relevant deadlines. |
| 665727 | 6/24/2025 | 5/12/2025 | Dinino, Brent | 1.9 | $1,171.35 | Research caselaw relevant to motion to compel. |
| 665727 | 6/24/2025 | 5/12/2025 | Climaco, Katelyn | 0.5 | $420.75 | Strategize regarding motion to compel investigation file. |
| 665727 | 6/24/2025 | 5/12/2025 | Climaco, Katelyn | 4.2 | $3,534.30 | Draft letter motion to compel discovery regarding investigation. |
| 665727 | 6/24/2025 | 5/12/2025 | Climaco, Katelyn | 0.6 | $504.90 | Strategize regarding B. Lively's interrogatory responses. |
| 665727 | 6/24/2025 | 5/12/2025 | Climaco, Katelyn | 0.6 | $504.90 | Revise e-discovery stipulation, and coordinate filing of the same. |
| 665727 | 6/24/2025 | 5/12/2025 | Climaco, Katelyn | 1.0 | $841.50 | Research case law regarding scope of custody and control under Rule 34. |
| 665727 | 6/24/2025 | 5/12/2025 | Climaco, Katelyn | 1.5 | $1,262.25 | Research case law on the work-product doctrine. |
| 665727 | 6/24/2025 | 5/12/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Prepare for and participate in strategy meeting regarding discovery and motion practice. |
| 665727 | 6/24/2025 | 5/12/2025 | Hudson, Esra A | 0.5 | $580.50 | Strategize regarding Lively supplemental interrogatory responses. |
| 665727 | 6/24/2025 | 5/12/2025 | Hudson, Esra A | 0.8 | $928.80 | Review opposition to motion to compel regarding financial documents; strategize regarding reply to same. |
| 665727 | 6/24/2025 | 5/12/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Review case calendar and upcoming deadlines. |
| 665727 | 6/24/2025 | 5/12/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Strategy regarding litigation-related communications. |
| 665727 | 6/24/2025 | 5/12/2025 | Roeser, Stephanie, A. | 1.0 | $1,026.00 | Strategy related to ongoing discovery, motions to compel, and motions to dismiss. |
| 665727 | 6/24/2025 | 5/12/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence regarding interrogatory responses. |
| 665727 | 6/24/2025 | 5/12/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence related to ESI Stipulation. |
| 665727 | 6/24/2025 | 5/12/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Draft summary of conferral regarding Wayfarer investigation. |
| 665727 | 6/24/2025 | 5/12/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Revise interrogatories, set 2. |
| 665727 | 6/24/2025 | 5/12/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Prepare for meet and confer regarding responses to Wayfarer Parties' discovery. |
| 665727 | 6/24/2025 | 5/12/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Confer with Wayfarer Parties' counsel regarding discovery responses. |
| 665727 | 6/24/2025 | 5/12/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Review Wayfarer opposition to motion to compel regarding damages. |
| 665727 | 6/24/2025 | 5/12/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Team strategy call discussing forthcoming motion practice and next steps in discovery. |
| 665727 | 6/24/2025 | 5/12/2025 | Bruno, Matthew | 0.8 | $806.40 | Attend meet and confer with Wayfarer Parties, regarding Lively and R.R. written responses and interrogatories. |
| 665727 | 6/24/2025 | 5/12/2025 | Bruno, Matthew | 1.3 | $1,310.40 | Internal Lively strategy calls discussing written discovery and forthcoming motion practice. |
| 665727 | 6/24/2025 | 5/12/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Prepare for meet and confer with Wayfarer Parties. |
| 665727 | 6/24/2025 | 5/12/2025 | Bruno, Matthew | 0.4 | $403.20 | Review Wayfarer opposition to Lively motion to compel. |

29

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 665727 | 6/24/2025 | 5/13/2025 | Dinino, Brent | 0.3 | $184.95 | Index newly produced documents and calendar relevant deadlines. |
| 665727 | 6/24/2025 | 5/13/2025 | Dinino, Brent | 0.8 | $493.20 | Draft chart of discovery requests and responses. |
| 665727 | 6/24/2025 | 5/13/2025 | Gramajo, Fraylin | 3.0 | $1,849.50 | Conduct legal research to support Lively's motion to compel. |
| 665727 | 6/24/2025 | 5/13/2025 | Climaco, Katelyn | 1.4 | $1,178.10 | Meet and confer regarding Wayfarer Parties' interrogatory responses, and follow up conversation regarding the same. |
| 665727 | 6/24/2025 | 5/13/2025 | Climaco, Katelyn | 0.1 | $84.15 | Confer with B. Dinino regarding B. Lively's responses to Wayfarer Parties' requests for production. |
| 665727 | 6/24/2025 | 5/13/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Call with client regarding interrogatories; follow up fact investigation. |
| 665727 | 6/24/2025 | 5/13/2025 | Hudson, Esra A | 0.5 | $580.50 | Review and analyze document review protocol. |
| 665727 | 6/24/2025 | 5/13/2025 | Roeser, Stephanie, A. | 2.3 | $2,359.80 | Revise motion to compel regarding Wayfarer Invesitgation. |
| 665727 | 6/24/2025 | 5/13/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Review Wayfarer opposition to motion to compel responses from Wayfarer Employees. |
| 665727 | 6/24/2025 | 5/13/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Strategy related to party discovery responses and motions to compel. |
| 665727 | 6/24/2025 | 5/13/2025 | Bruno, Matthew | 0.6 | $604.80 | Attend meet and confer with Wayfarer Parties regarding responses and objections to Lively interrogatories. |
| 665727 | 6/24/2025 | 5/13/2025 | Bruno, Matthew | 0.5 | $504.00 | Internal debrief call regarding recent meet and confer with opposing counsel. |
| 665727 | 6/24/2025 | 5/13/2025 | Bruno, Matthew | 0.5 | $504.00 | Prepare for forthcoming meet and confer with Wayfarer Parties regarding interrogatory responses and objections. |
| 665727 | 6/24/2025 | 5/13/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Internal strategy call with S. Roeser and E. Hudson, regarding upcoming discovery deadlines and anticipated motion practice for Lively. |
| 665727 | 6/24/2025 | 5/14/2025 | Dinino, Brent | 2.3 | $1,417.95 | Draft chart of discovery requests and responses. |
| 665727 | 6/24/2025 | 5/14/2025 | Dinino, Brent | 0.1 | $61.65 | Index newly filed documents and calendar relevant deadlines. |
| 665727 | 6/24/2025 | 5/14/2025 | Climaco, Katelyn | 1.2 | $1,009.80 | Draft email to Wayfarer Parties' counsel regarding meet and confer, and strategize regarding the same. |
| 665727 | 6/24/2025 | 5/14/2025 | Hudson, Esra A | 0.8 | $928.80 | Review order on motion to compel financial documents; strategize regarding response to same. |
| 665727 | 6/24/2025 | 5/14/2025 | Hudson, Esra A | 0.3 | $348.30 | Strategize regarding document production. |
| 665727 | 6/24/2025 | 5/14/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Strategy related to ongoing discovery, ESI Stipulation, and motions to dismiss. |
| 665727 | 6/24/2025 | 5/14/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence regarding discovery and case strategy. |
| 665727 | 6/24/2025 | 5/14/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding motion to compel regarding Wayfarer investigation. |
| 665727 | 6/24/2025 | 5/14/2025 | Bruno, Matthew | 1.2 | $1,209.60 | Review, edit, and revise Lively motion to compel disclosure of investigative law firm files. |
| 665727 | 6/24/2025 | 5/14/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Review, edit, and revise draft email memorializing meet and confer with opposing counsel. |
| 665727 | 6/24/2025 | 5/14/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Team strategy call discussing upcoming motion practice and discovery, debrief regarding recent meet and confer. |
| 665727 | 6/24/2025 | 5/15/2025 | Dinino, Brent | 0.6 | $369.90 | Index newly filed documents to update case calendar and identify deadlines. |
| 665727 | 6/24/2025 | 5/15/2025 | Hudson, Esra A | 0.3 | $348.30 | Further strategize regarding R&Os to second set of request for production. |
| 665727 | 6/24/2025 | 5/15/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Review Wayfarer response in opposition to motion to strike letter motion; strategize regarding same; review and strategize regarding Court's order regarding same. |
| 665727 | 6/24/2025 | 5/15/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy regarding litigation-related communications. |

30

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 665727 | 6/24/2025 | 5/15/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Various correspondence regarding motion to compel regarding Wayfarer investigation. |
| 665727 | 6/24/2025 | 5/15/2025 | Roeser, Stephanie, A. | 1.3 | $1,333.80 | Revise motion to compel regarding Wayfarer investigation. |
| 665727 | 6/24/2025 | 5/15/2025 | Roeser, Stephanie, A. | 1.8 | $1,846.80 | Review XX affidavit and court order; strategy related to the same. |
| 665727 | 6/24/2025 | 5/15/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Revise meet and confer correspondence regarding Wayfarer interrogatory responses. |
| 665727 | 6/24/2025 | 5/15/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Revise meet and confer correspondence to Wayfarer counsel regarding discovery. |
| 665727 | 6/24/2025 | 5/16/2025 | Dinino, Brent | 0.1 | $61.65 | Update case calendar. |
| 665727 | 6/24/2025 | 5/16/2025 | Dinino, Brent | 0.5 | $308.25 | Index newly filed documents. |
| 665727 | 6/24/2025 | 5/16/2025 | Climaco, Katelyn | 0.2 | $168.30 | Revise email to Wayfarer Parties' regarding meet and confer. |
| 665727 | 6/24/2025 | 5/16/2025 | Climaco, Katelyn | 1.5 | $1,262.25 | Quality check review of B. Lively's first document production. |
| 665727 | 6/24/2025 | 5/16/2025 | Climaco, Katelyn | 0.3 | $252.45 | Revise discovery schedule. |
| 665727 | 6/24/2025 | 5/16/2025 | Climaco, Katelyn | 0.2 | $168.30 | Revise letter to Wayfarer Parties' enclosing B. Lively's first document production. |
| 665727 | 6/24/2025 | 5/16/2025 | Climaco, Katelyn | 1.0 | $841.50 | Draft letter motion to unseal, and coordinate filing of the same. |
| 665727 | 6/24/2025 | 5/16/2025 | Hudson, Esra A | 0.3 | $348.30 | Attend to letter motion to unseal. |
| 665727 | 6/24/2025 | 5/16/2025 | Roeser, Stephanie, A. | 5.9 | $6,053.40 | Strategy regarding litigation-related communications. |
| 665727 | 6/24/2025 | 5/16/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence related to document production. |
| 665727 | 6/24/2025 | 5/17/2025 | Climaco, Katelyn | 3.5 | $2,945.25 | Review case file and categorize key pleadings, discovery, and correspondence in preparation for document review and depositions. |
| 665727 | 6/24/2025 | 5/17/2025 | Climaco, Katelyn | 0.6 | $504.90 | Review Jones complaint and documents related to the same. |
| 665727 | 6/24/2025 | 5/18/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence related to discovery and motions to compel. |
| 665727 | 6/24/2025 | 5/18/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Revise Lively motion to compel regarding Wayfarer investigation. |
| 665727 | 6/24/2025 | 5/19/2025 | Dinino, Brent | 0.1 | $61.65 | Update case calendar. |
| 665727 | 6/24/2025 | 5/19/2025 | Dinino, Brent | 0.4 | $246.60 | Index newly filed documents. |
| 665727 | 6/24/2025 | 5/19/2025 | Dinino, Brent | 1.1 | $678.15 | Meet with Wilkie team to determine strategy and protocol for Defensive Document Review. |
| 665727 | 6/24/2025 | 5/19/2025 | Gramajo, Fraylin | 1.0 | $616.50 | Attend Team meeting regarding strategy for document production. |
| 665727 | 6/24/2025 | 5/19/2025 | Climaco, Katelyn | 1.1 | $925.65 | Attend meeting on defensive document review. |
| 665727 | 6/24/2025 | 5/19/2025 | Hudson, Esra A | 0.3 | $348.30 | Review co-counsel proposal for deposition scheduling. |
| 665727 | 6/24/2025 | 5/19/2025 | Hudson, Esra A | 0.8 | $928.80 | Outline and strategize regarding a variety of discovery and damages issues in preparation for team meeting. |
| 665727 | 6/24/2025 | 5/19/2025 | Hudson, Esra A | 0.4 | $464.40 | Further strategize and debrief regarding document review protocol and training. |
| 665727 | 6/24/2025 | 5/19/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Review case calendar and upcoming deadlines. |
| 665727 | 6/24/2025 | 5/19/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Strategy related to ongoing discovery, ESI Stipulation, and motions to dismiss. |
| 665727 | 6/24/2025 | 5/19/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy regarding litigation-related communications. |
| 665727 | 6/24/2025 | 5/19/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy related to motion to compel regarding Wayfarer investigation; finalize the same. |
| 665727 | 6/24/2025 | 5/19/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Further research related to motion to compel regarding Wayfarer investigation. |
| 665727 | 6/24/2025 | 5/19/2025 | Roeser, Stephanie, A. | 2.3 | $2,359.80 | Finalize motion to compel and motion to seal for filing. |
| 665727 | 6/24/2025 | 5/19/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Strategy related to defensive document review. |
| 665727 | 6/24/2025 | 5/19/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Revise correspondence regarding status of Wayfarer collections. |

31

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 665727 | 6/24/2025 | 5/19/2025 | Bruno, Matthew | 1.2 | $1,209.60 | Strategy call with E. Hudson and S. Roeser, regarding case theory and forthcoming discovery. |
| 665727 | 6/24/2025 | 5/20/2025 | Dinino, Brent | 0.4 | $246.60 | Index newly filed documents. |
| 665727 | 6/24/2025 | 5/20/2025 | Dinino, Brent | 0.4 | $246.60 | Evaluate document review procedure and strategies for ongoing projects with S. Roeser, M. Bruno, K. Climaco, and F. Gramajo. |
| 665727 | 6/24/2025 | 5/20/2025 | Dinino, Brent | 0.2 | $123.30 | Index and outline upcoming deadlines. |
| 665727 | 6/24/2025 | 5/20/2025 | Gramajo, Fraylin | 0.2 | $123.30 | Prepare spreadsheet that synthesizes opposing party's document production. |
| 665727 | 6/24/2025 | 5/20/2025 | Gramajo, Fraylin | 0.2 | $123.30 | Conduct docket management. |
| 665727 | 6/24/2025 | 5/20/2025 | Gramajo, Fraylin | 0.4 | $246.60 | Attend team meeting to discuss ongoing deadlines. |
| 665727 | 6/24/2025 | 5/20/2025 | Climaco, Katelyn | 0.5 | $420.75 | Prepare for and attend litigation meeting. |
| 665727 | 6/24/2025 | 5/20/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Strategy call regarding various discovery and request for production response issues. |
| 665727 | 6/24/2025 | 5/20/2025 | Hudson, Esra A | 0.3 | $348.30 | Follow up with co-counsel regarding deposition scheduling and discovery issues. |
| 665727 | 6/24/2025 | 5/20/2025 | Roeser, Stephanie, A. | 1.3 | $1,333.80 | Strategy related to Wayfarer requests for production, set 2. |
| 665727 | 6/24/2025 | 5/20/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Strategy related to motion to compel Lively interrogatories to Wayfarer, set 1. |
| 665727 | 6/24/2025 | 5/20/2025 | Bruno, Matthew | 0.7 | $705.60 | Strategy call regarding forthcoming discovery and case theory. |
| 665727 | 6/24/2025 | 5/20/2025 | Bruno, Matthew | 0.4 | $403.20 | Internal strategy call discussing workflow and assignments for associates. |
| 665727 | 6/24/2025 | 5/20/2025 | Bruno, Matthew | 1.9 | $1,915.20 | Plan and prepare draft Lively motion to compel interrogatory responses. |
| 665727 | 6/24/2025 | 5/21/2025 | Dinino, Brent | 0.1 | $61.65 | Index newly filed documents. |
| 665727 | 6/24/2025 | 5/21/2025 | Gramajo, Fraylin | 1.0 | $616.50 | Review document production to create spreadsheet. |
| 665727 | 6/24/2025 | 5/21/2025 | Hudson, Esra A | 0.5 | $580.50 | Strategize regarding press theme analysis and evidence gathering. |
| 665727 | 6/24/2025 | 5/21/2025 | Hudson, Esra A | 2.0 | $2,322.00 | Prepare for and participate in client call regarding various discovery and evidentiary issues; follow up team strategy and discussions regarding same. |
| 665727 | 6/24/2025 | 5/21/2025 | Hudson, Esra A | 0.6 | $696.60 | Review and analyze Wayfarer opposition to motion to compel investigator documents; strategize regarding same. |
| 665727 | 6/24/2025 | 5/21/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Strategy related to ongoing discovery and pending motions. |
| 665727 | 6/24/2025 | 5/21/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Strategy regarding litigation-related communications. |
| 665727 | 6/24/2025 | 5/21/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Revise responses to requests for production, set 2; strategy related to the same. |
| 665727 | 6/24/2025 | 5/21/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Strategy related to reply in support of Lively motion to compel regarding Wayfarer investigation. |
| 665727 | 6/24/2025 | 5/21/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Strategy call regarding forthcoming motion practice, anticipated discovery, and next steps in litigation. |
| 665727 | 6/24/2025 | 5/21/2025 | Bruno, Matthew | 0.7 | $705.60 | Review Wayfarer brief in opposition to Lively motion to compel investigator file. |
| 665727 | 6/24/2025 | 5/21/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategy call with counsel, regarding scheduling of forthcoming depositions. |
| 665727 | 6/24/2025 | 5/21/2025 | Bruno, Matthew | 0.6 | $604.80 | Strategize regarding preparation of reply brief in further support of Lively motion to compel. |
| 665727 | 6/24/2025 | 5/22/2025 | Dinino, Brent | 5.1 | $3,144.15 | Attend meeting to identify and note relevant discussions. |
| 665727 | 6/24/2025 | 5/22/2025 | Dinino, Brent | 0.4 | $246.60 | Summarize relevant portions of the meeting. |
| 665727 | 6/24/2025 | 5/22/2025 | Gramajo, Fraylin | 0.3 | $184.95 | Prepare spreadsheet regarding document production summaries. |

32

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 665727 | 6/24/2025 | 5/22/2025 | Gramajo, Fraylin | 1.2 | $739.80 | Proofread and edit Lively responses and objections to second set of requests of production. |
| 665727 | 6/24/2025 | 5/22/2025 | Perkins, Nicholas | 1.3 | $1,216.80 | Research ability of S.D.N.Y. to certify cases to California Supreme Court; summarize findings regarding same for M. Bruno. |
| 665727 | 6/24/2025 | 5/22/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Revise meet and confer correspondence regarding Wayfarer responses to interrogatories. |
| 665727 | 6/24/2025 | 5/22/2025 | Roeser, Stephanie, A. | 1.8 | $1,846.80 | Draft reply in support of motion to compel regarding Wayfarer investigation; strategy related to the same. |
| 665727 | 6/24/2025 | 5/22/2025 | Bruno, Matthew | 1.2 | $1,209.60 | Draft Lively response to Wayfarer summary of meet and confer positions regarding their interrogatory responses. |
| 665727 | 6/24/2025 | 5/22/2025 | Bruno, Matthew | 0.8 | $806.40 | Review, edit and revise draft reply Lively letter in support of motion to compel. |
| 665727 | 6/24/2025 | 5/23/2025 | Dinino, Brent | 0.1 | $61.65 | Index newly filed documents. |
| 665727 | 6/24/2025 | 5/23/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Strategy regarding litigation-related communications. |
| 665727 | 6/24/2025 | 5/23/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Finalize reply in support of Lively motion to compel regarding Wayfarer investigation; correspondence related to the same. |
| 665727 | 6/24/2025 | 5/23/2025 | Bruno, Matthew | 0.3 | $302.40 | Review, edit and revise draft email response to Wayfarer regarding deficient interrogatory responses. |
| 665727 | 6/24/2025 | 5/23/2025 | Bruno, Matthew | 0.4 | $403.20 | Draft Lively letter motion seeking to unseal documents previously filed under seal. |
| 665727 | 6/24/2025 | 5/24/2025 | Dinino, Brent | 0.2 | $123.30 | Summarize and circulate preview of upcoming deadlines. |
| 665727 | 6/24/2025 | 5/26/2025 | Dinino, Brent | 0.1 | $61.65 | Update shared deadline tracker. |
| 665727 | 6/24/2025 | 5/26/2025 | Hudson, Esra A | 0.5 | $580.50 | Attend to case deadlines and case management issues. |
| 665727 | 6/24/2025 | 5/26/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence related to ongoing discovery and motions to dismiss. |
| 665727 | 6/24/2025 | 5/27/2025 | Dinino, Brent | 1.3 | $801.45 | Strategize with E. Hudson and team regarding upcoming projects. |
| 665727 | 6/24/2025 | 5/27/2025 | Dinino, Brent | 4.9 | $3,020.85 | Draft summary of admissions. |
| 665727 | 6/24/2025 | 5/27/2025 | Dinino, Brent | 0.3 | $184.95 | Index newly filed documents. |
| 665727 | 6/24/2025 | 5/27/2025 | Dinino, Brent | 0.1 | $61.65 | Update shared deadline tracker. |
| 665727 | 6/24/2025 | 5/27/2025 | Gramajo, Fraylin | 1.0 | $616.50 | Internal meeting to discuss ongoing workflow and deadlines. |
| 665727 | 6/24/2025 | 5/27/2025 | Gramajo, Fraylin | 4.9 | $3,020.85 | Prepare spreadsheet regarding document production summaries. |
| 665727 | 6/24/2025 | 5/27/2025 | Kim, Jake | 3.9 | $2,404.35 | Review daily media headlines, starting from February 2025 to the present, concerning B. Lively to analyze and update media coverage audit. |
| 665727 | 6/24/2025 | 5/27/2025 | Climaco, Katelyn | 1.2 | $1,009.80 | Review causation case law. |
| 665727 | 6/24/2025 | 5/27/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Call with client regarding request for production set no. 2 and strategize regarding meet and confer regarding same. |
| 665727 | 6/24/2025 | 5/27/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Strategy regarding litigation-related communications. |
| 665727 | 6/24/2025 | 5/27/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Strategy related to responses to Wayfarer requests for production, set 2. |
| 665727 | 6/24/2025 | 5/27/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy related to digital forensics. |
| 665727 | 6/24/2025 | 5/27/2025 | Bruno, Matthew | 0.8 | $806.40 | Internal team strategy call discussing associate workflow and assignments. |
| 665727 | 6/24/2025 | 5/27/2025 | Bruno, Matthew | 0.6 | $604.80 | Strategy call with S. Roeser regarding case theory development, discovery, and next steps. |
| 665727 | 6/24/2025 | 5/27/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategy call with E. Hudson regarding discovery and associate workflow and next steps. |
| 665727 | 6/24/2025 | 5/28/2025 | Dinino, Brent | 3.3 | $2,034.45 | Review documents for production. |

33

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 665727 | 6/24/2025 | 5/28/2025 | Dinino, Brent | 0.5 | $308.25 | Index newly filed documents. |
| 665727 | 6/24/2025 | 5/28/2025 | Dinino, Brent | 0.7 | $431.55 | Update and revise discovery chart. |
| 665727 | 6/24/2025 | 5/28/2025 | Gramajo, Fraylin | 3.0 | $1,849.50 | Prepare document production chart. |
| 665727 | 6/24/2025 | 5/28/2025 | Gramajo, Fraylin | 1.6 | $986.40 | Review and assess defensive document production. |
| 665727 | 6/24/2025 | 5/28/2025 | Kim, Jake | 2.8 | $1,726.20 | Continue to review daily media headlines concerning B. Lively, starting from February 2025 to the present, to analyze and update media coverage audit. |
| 665727 | 6/24/2025 | 5/28/2025 | Climaco, Katelyn | 0.8 | $673.20 | Review production summaries. |
| 665727 | 6/24/2025 | 5/28/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Client call regarding amended interrogatory responses. |
| 665727 | 6/24/2025 | 5/28/2025 | Hudson, Esra A | 2.5 | $2,902.50 | Prepare for team strategy meeting; review and revise deliverables for same. |
| 665727 | 6/24/2025 | 5/28/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy related to ongoing discovery. |
| 665727 | 6/24/2025 | 5/28/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Strategy regarding litigation-related communications. |
| 665727 | 6/24/2025 | 5/28/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Various correspondence regarding further factual investigation and case strategy. |
| 665727 | 6/24/2025 | 5/28/2025 | Roeser, Stephanie, A. | 3.1 | $3,180.60 | Analyze evidence in support of employment causes of action; prepare offer of proof related to the same. |
| 665727 | 6/24/2025 | 5/28/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Review, edit and revise draft research memorandum regarding affirmative Lively causes of action. |
| 665727 | 6/24/2025 | 5/28/2025 | Bruno, Matthew | 3.6 | $3,628.80 | Strategize and analyze Lively causes of action and proof needed for trial. |
| 665727 | 6/24/2025 | 5/28/2025 | Bruno, Matthew | 0.7 | $705.60 | Plan and prepare for meet and confer with Wayfarer regarding Lively responses to second set of requests for productions. |
| 665727 | 6/24/2025 | 5/28/2025 | Bruno, Matthew | 0.5 | $504.00 | Meet and confer with Wayfarer regarding Lively responses to second set of requests for productions. |
| 665727 | 6/24/2025 | 5/29/2025 | Dinino, Brent | 3.9 | $2,404.35 | Review documents for production. |
| 665727 | 6/24/2025 | 5/29/2025 | Dinino, Brent | 0.9 | $554.85 | Index and summarize discovery spreadsheets. |
| 665727 | 6/24/2025 | 5/29/2025 | Gramajo, Fraylin | 3.8 | $2,342.70 | Review and assess defensive document production. |
| 665727 | 6/24/2025 | 5/29/2025 | Climaco, Katelyn | 5.1 | $4,291.65 | Attend litigation strategy meeting. |
| 665727 | 6/24/2025 | 5/29/2025 | Climaco, Katelyn | 0.5 | $420.75 | Strategize about response to meet and confer regarding B. Lively's first set of interrogatories. |
| 665727 | 6/24/2025 | 5/29/2025 | Hudson, Esra A | 8.5 | $9,868.50 | Case strategy, planning for depositions and close of discovery. |
| 665727 | 6/24/2025 | 5/29/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy regarding litigation-related communications. |
| 665727 | 6/24/2025 | 5/29/2025 | Bruno, Matthew | 3.5 | $3,528.00 | Team strategy meeting discussing and identifying key witnesses to notice for forthcoming depositions. |
| 665727 | 6/24/2025 | 5/30/2025 | Dinino, Brent | 0.4 | $246.60 | Index newly filed documents. |
| 665727 | 6/24/2025 | 5/30/2025 | Dinino, Brent | 0.3 | $184.95 | Summarize upcoming deadlines. |
| 665727 | 6/24/2025 | 5/30/2025 | Gramajo, Fraylin | 2.6 | $1,602.90 | Draft and prepare deposition notices. |
| 665727 | 6/24/2025 | 5/30/2025 | Climaco, Katelyn | 1.0 | $841.50 | Strategize regarding litigation meeting. |
| 665727 | 6/24/2025 | 5/30/2025 | Climaco, Katelyn | 1.0 | $841.50 | Revise B. Lively requests for production spreadsheet. |
| 665727 | 6/24/2025 | 5/30/2025 | Climaco, Katelyn | 1.0 | $841.50 | Review party discovery responses. |
| 665727 | 6/24/2025 | 5/30/2025 | Climaco, Katelyn | 0.2 | $168.30 | Review upcoming litigation deadlines. |
| 665727 | 6/24/2025 | 5/30/2025 | Climaco, Katelyn | 0.3 | $252.45 | Confer with B. Dinino and F. Gramajo regarding 30(b)(6) notices. |
| 665727 | 6/24/2025 | 5/30/2025 | Hudson, Esra A | 5.5 | $6,385.50 | Travel from DC to LA. |
| 665727 | 6/24/2025 | 5/30/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Review and revise Lively responses to request for production set no. 2, strategize regarding same. |
| 665727 | 6/24/2025 | 5/30/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Further strategize regarding case planning and discovery. |
| 665727 | 6/24/2025 | 5/30/2025 | Hudson, Esra A | 0.8 | $928.80 | Call with client. |

34

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 665727 | 6/24/2025 | 5/30/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Strategy regarding litigation-related communications. |
| 665727 | 6/24/2025 | 5/30/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Strategy related to 30(b)(6) depositions. |
| 665727 | 6/24/2025 | 5/30/2025 | Roeser, Stephanie, A. | 1.8 | $1,846.80 | Strategy regarding further forensic investigation and discovery related to the same. |
| 665727 | 6/24/2025 | 5/30/2025 | Roeser, Stephanie, A. | 2.2 | $2,257.20 | Review sensitive documents for production; strategy related to the same. |
| 665727 | 6/24/2025 | 5/31/2025 | Dinino, Brent | 1.4 | $863.10 | Revise document review tags. |
| 665727 | 6/24/2025 | 5/31/2025 | Dinino, Brent | 1.9 | $1,171.35 | Review document production Batches 30 and 31. |
| 665727 | 6/24/2025 | 5/31/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Strategy regarding client document review. |
| 665727 | 6/24/2025 | 5/31/2025 | Roeser, Stephanie, A. | 1.6 | $1,641.60 | Review client communications for production. |
| 665727 | 6/24/2025 | 5/31/2025 | Climaco, Katelyn | 2.0 | $1,683.00 | Review  Lively documents for responsiveness and privilege. |
| 668988 | 7/31/2025 | 6/1/2025 | Dinino, Brent | 3.4 | $2,096.10 | Review document production batches 32, 33, 34, and 35. |
| 668988 | 7/31/2025 | 6/1/2025 | Bruno, Matthew | 1.2 | $1,209.60 | Strategize regarding Wayfarer Parties' proposed stipulation of dismissal and next steps. |
| 668988 | 7/31/2025 | 6/2/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Strategy regarding litigation-related communications. |
| 668988 | 7/31/2025 | 6/2/2025 | Roeser, Stephanie, A. | 1.4 | $1,436.40 | Strategy related to client document review and production. |
| 668988 | 7/31/2025 | 6/2/2025 | Kim, Jake | 1.7 | $1,048.05 | Review relevant pleadings and document review protocol. |
| 668988 | 7/31/2025 | 6/2/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy regarding litigation-related communications. |
| 668988 | 7/31/2025 | 6/2/2025 | Dinino, Brent | 0.6 | $369.90 | Meet with E. Hudson, S. Roeser, and team to discuss document review protocol. |
| 668988 | 7/31/2025 | 6/2/2025 | Dinino, Brent | 2.2 | $1,356.30 | Review client documents batches 53, 54, and 55. |
| 668988 | 7/31/2025 | 6/2/2025 | Kim, Jake | 0.6 | $369.90 | Confer with E. Hudson, S. Roeser, M. Bruno, and other attorneys of the Manatt, Phelps and Phillips team to strategize and discuss allocation of assignments moving forward. |
| 668988 | 7/31/2025 | 6/2/2025 | Dinino, Brent | 0.5 | $308.25 | Index sensitive documents. |
| 668988 | 7/31/2025 | 6/2/2025 | Herman, Katherine | 1.9 | $1,171.35 | Review case materials and discovery protocol to prepare for discovery. |
| 668988 | 7/31/2025 | 6/2/2025 | Gramajo, Fraylin | 0.6 | $369.90 | Discuss ongoing strategy regarding upcoming deadlines and workflow. |
| 668988 | 7/31/2025 | 6/2/2025 | Bruno, Matthew | 0.6 | $604.80 | Internal strategy call regarding workflow and upcoming deadlines. |
| 668988 | 7/31/2025 | 6/2/2025 | Herman, Katherine | 0.1 | $61.65 | Correspondence with R. Soy on access to materials. |
| 668988 | 7/31/2025 | 6/2/2025 | Herman, Katherine | 0.7 | $431.55 | Strategize regarding status of discovery and next steps for depositions. |
| 668988 | 7/31/2025 | 6/2/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Review Wayfarer motion to compel regarding requests for production, set 2; strategy related to the same. |
| 668988 | 7/31/2025 | 6/2/2025 | Dinino, Brent | 0.1 | $61.65 | Update shared discovery tracker. |
| 668988 | 7/31/2025 | 6/2/2025 | Bruno, Matthew | 0.5 | $504.00 | Team strategy call discussing upcoming motion practice, meet and confers, and anticipated depositions. |
| 668988 | 7/31/2025 | 6/2/2025 | Bruno, Matthew | 0.8 | $806.40 | Review Wayfarer Parties' motion to compel and draft Lively opposition to the same. |
| 668988 | 7/31/2025 | 6/2/2025 | Climaco, Katelyn | 0.5 | $420.75 | Attend litigation team meeting. |
| 668988 | 7/31/2025 | 6/2/2025 | Climaco, Katelyn | 0.5 | $420.75 | Strategize regarding first-level defensive document review. |
| 668988 | 7/31/2025 | 6/2/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Prepare for and run team meeting regarding discovery and document review. |
| 668988 | 7/31/2025 | 6/2/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Legal strategy call. |
| 668988 | 7/31/2025 | 6/2/2025 | Hudson, Esra A | 0.4 | $464.40 | Review and strategize regarding Lively amended initial disclosures. |
| 668988 | 7/31/2025 | 6/3/2025 | Climaco, Katelyn | 1.9 | $1,598.85 | Research on motions to stay discovery. |
| 668988 | 7/31/2025 | 6/3/2025 | Dinino, Brent | 0.2 | $123.30 | Index and calendar newly served documents. |
| 668988 | 7/31/2025 | 6/3/2025 | Climaco, Katelyn | 0.4 | $336.60 | Prepare motions list. |
| 668988 | 7/31/2025 | 6/3/2025 | Climaco, Katelyn | 2.0 | $1,683.00 | Strategize regarding case background and document review. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 668988 | 7/31/2025 | 6/3/2025 | Herman, Katherine | 0.4 | $246.60 | Review pleadings and facts of case. |
| 668988 | 7/31/2025 | 6/3/2025 | Dinino, Brent | 3.2 | $1,972.80 | Review client document batches 68, 79, and 81. |
| 668988 | 7/31/2025 | 6/3/2025 | Dinino, Brent | 0.2 | $123.30 | Index newly filed pleadings. |
| 668988 | 7/31/2025 | 6/3/2025 | Kim, Jake | 0.5 | $308.25 | Confer with K. Climaco and K. Herman on relevant pleadings and logistics for document production. |
| 668988 | 7/31/2025 | 6/3/2025 | Herman, Katherine | 0.3 | $184.95 | Prepare for discovery meeting. |
| 668988 | 7/31/2025 | 6/3/2025 | Roeser, Stephanie, A. | 1.3 | $1,333.80 | Analyze and revise supplemental initial disclosures. |
| 668988 | 7/31/2025 | 6/3/2025 | Herman, Katherine | 0.7 | $431.55 | Meet with K. Climaco and J. Kim to discuss case and discovery. |
| 668988 | 7/31/2025 | 6/3/2025 | Bruno, Matthew | 3.6 | $3,628.80 | Review Wayfare Parties' brief in opposition and analyze case law relied upon therein. |
| 668988 | 7/31/2025 | 6/3/2025 | Hudson, Esra A | 0.4 | $464.40 | Advise regarding legal issues related to media statement. |
| 668988 | 7/31/2025 | 6/3/2025 | Hudson, Esra A | 0.5 | $580.50 | Review meet and confer from Wayfarer regarding interrogatory responses and strategize regarding same. |
| 668988 | 7/31/2025 | 6/3/2025 | Hudson, Esra A | 0.3 | $348.30 | Review various media and social media report on motion to compel ruling and strategize regarding same. |
| 668988 | 7/31/2025 | 6/4/2025 | Kim, Jake | 1.1 | $678.15 | Review questions and information concerning the tagging of documents for production; continue to review February complaint and document review protocol. |
| 668988 | 7/31/2025 | 6/4/2025 | Dinino, Brent | 2.4 | $1,479.60 | Review client documents batches 88 and 111. |
| 668988 | 7/31/2025 | 6/4/2025 | Gramajo, Fraylin | 1.0 | $616.50 | Conduct docket management for efficiency in locating court filed documents. |
| 668988 | 7/31/2025 | 6/4/2025 | Bruno, Matthew | 3.6 | $3,628.80 | Draft motion to compel complete responses to Lively interrogatories. |
| 668988 | 7/31/2025 | 6/4/2025 | Kim, Jake | 0.8 | $493.20 | Confer with K. Climaco and K. Herman on document review logistics. |
| 668988 | 7/31/2025 | 6/4/2025 | Gramajo, Fraylin | 2.5 | $1,541.25 | Conduct document review on Lively defensive production for responsive, privilege, and nonresponsive documents. |
| 668988 | 7/31/2025 | 6/4/2025 | Kim, Jake | 4.8 | $2,959.20 | Review approximately 600 documents to produce. |
| 668988 | 7/31/2025 | 6/4/2025 | Bruno, Matthew | 0.9 | $907.20 | Team strategy call discussing recent court order, forthcoming motions, and next steps with respect to depositions. |
| 668988 | 7/31/2025 | 6/4/2025 | Herman, Katherine | 2.5 | $1,541.25 | Conduct legal research on motion to compel discovery. |
| 668988 | 7/31/2025 | 6/4/2025 | Herman, Katherine | 0.7 | $431.55 | Meeting for document review training. |
| 668988 | 7/31/2025 | 6/4/2025 | Herman, Katherine | 3.9 | $2,404.35 | Review two batches of documents. |
| 668988 | 7/31/2025 | 6/4/2025 | Kim, Jake | 0.2 | $123.30 | Review written discovery requests and evaluate discovery spreadsheet. |
| 668988 | 7/31/2025 | 6/4/2025 | Dinino, Brent | 0.9 | $554.85 | Analyze document review protocol with team. |
| 668988 | 7/31/2025 | 6/4/2025 | Dinino, Brent | 0.5 | $308.25 | Index newly filed documents. |
| 668988 | 7/31/2025 | 6/4/2025 | Herman, Katherine | 1.1 | $678.15 | Review batch of documents. |
| 668988 | 7/31/2025 | 6/4/2025 | Climaco, Katelyn | 0.8 | $673.20 | Meeting with associates regarding document review. |
| 668988 | 7/31/2025 | 6/4/2025 | Climaco, Katelyn | 1.0 | $841.50 | Strategize regarding document review. |
| 668988 | 7/31/2025 | 6/4/2025 | Climaco, Katelyn | 0.4 | $336.60 | Revise list of supplemental document requests. |
| 668988 | 7/31/2025 | 6/4/2025 | Climaco, Katelyn | 0.1 | $84.15 | Update motions list. |
| 668988 | 7/31/2025 | 6/4/2025 | Climaco, Katelyn | 1.5 | $1,262.25 | Draft 30(b)(6) notice to TAG. |
| 668988 | 7/31/2025 | 6/4/2025 | Climaco, Katelyn | 0.3 | $252.45 | Confer with Litigation Team regarding AEO documents. |
| 668988 | 7/31/2025 | 6/4/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Legal strategy meeting. |
| 668988 | 7/31/2025 | 6/4/2025 | Hudson, Esra A | 1.4 | $1,625.40 | Strategize regarding motion to compel interrogatory responses from Wayfarer; review and revise same. |
| 668988 | 7/31/2025 | 6/4/2025 | Hudson, Esra A | 0.4 | $464.40 | Strategize regarding workflow and case management. |
| 668988 | 7/31/2025 | 6/4/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy regarding litigation-related communications. |
| 668988 | 7/31/2025 | 6/4/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Various correspondence regarding 30(b)(6) depositions. |

36

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 668988 | 7/31/2025 | 6/4/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Appear for post-mediation status conference. |
| 668988 | 7/31/2025 | 6/4/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Revise supplemental initial disclosures. |
| 668988 | 7/31/2025 | 6/4/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Draft notice of deposition to TAG. |
| 668988 | 7/31/2025 | 6/4/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Further strategy related to ongoing discovery. |
| 668988 | 7/31/2025 | 6/5/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Strategy regarding litigation-related communications. |
| 668988 | 7/31/2025 | 6/5/2025 | Herman, Katherine | 1.8 | $1,109.70 | Conduct legal research on motion to compel discovery. |
| 668988 | 7/31/2025 | 6/5/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Review court order granting Jonesworks' motion for protective order; strategy related to the same. |
| 668988 | 7/31/2025 | 6/5/2025 | Dinino, Brent | 0.2 | $123.30 | Index newly filed documents. |
| 668988 | 7/31/2025 | 6/5/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Review motion to compel Wayfarer Parties' further responses to interrogatories. |
| 668988 | 7/31/2025 | 6/5/2025 | Bruno, Matthew | 0.6 | $604.80 | Strategy call regarding discovery and workflow. |
| 668988 | 7/31/2025 | 6/5/2025 | Herman, Katherine | 2.3 | $1,417.95 | Conduct legal research on witness interview privilege. |
| 668988 | 7/31/2025 | 6/5/2025 | Herman, Katherine | 1.6 | $986.40 | Review batch of documents for document production. |
| 668988 | 7/31/2025 | 6/5/2025 | Roeser, Stephanie, A. | 1.3 | $1,333.80 | Revise and analyze topics for notice of 30(b)(6) deposition to TAG; strategy related to the same. |
| 668988 | 7/31/2025 | 6/5/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Review summary of Wayfaer financials production. |
| 668988 | 7/31/2025 | 6/5/2025 | Bruno, Matthew | 0.8 | $806.40 | Strategize and revise draft Lively motion to compel Wayfarer Third Parties. |
| 668988 | 7/31/2025 | 6/5/2025 | Bruno, Matthew | 1.5 | $1,512.00 | Review, edit and revise draft Lively motion to compel. |
| 668988 | 7/31/2025 | 6/5/2025 | Dinino, Brent | 0.2 | $123.30 | Index newly filed documents. |
| 668988 | 7/31/2025 | 6/5/2025 | Kim, Jake | 1.5 | $924.75 | Continue to review document protocol and approximately 100 documents to produce. |
| 668988 | 7/31/2025 | 6/5/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategy call regarding forthcoming depositions. |
| 668988 | 7/31/2025 | 6/5/2025 | Climaco, Katelyn | 1.2 | $1,009.80 | Research waiver of attorney-client privilege under California law. |
| 668988 | 7/31/2025 | 6/5/2025 | Herman, Katherine | 1.2 | $739.80 | Review batch of documents for document production. |
| 668988 | 7/31/2025 | 6/5/2025 | Dinino, Brent | 4.7 | $2,897.55 | Review client documents batches 125, 126, 128, and 130. |
| 668988 | 7/31/2025 | 6/5/2025 | Gramajo, Fraylin | 1.5 | $924.75 | Prepare Appendix A to Lively's motion to compel interrogatories. |
| 668988 | 7/31/2025 | 6/5/2025 | Hudson, Esra A | 0.4 | $464.40 | Strategize regarding Lively deposition scheduling. |
| 668988 | 7/31/2025 | 6/5/2025 | Hudson, Esra A | 0.7 | $812.70 | Review and analyze request for production responses; strategize regarding same. |
| 668988 | 7/31/2025 | 6/5/2025 | Hudson, Esra A | 0.5 | $580.50 | Prepare for witness interviews and strategize regarding legal and privilege/work product issues related to same. |
| 668988 | 7/31/2025 | 6/5/2025 | Hudson, Esra A | 0.3 | $348.30 | Strategize regarding sealing motion regarding Wayfarer motion to compel. |
| 668988 | 7/31/2025 | 6/6/2025 | Kim, Jake | 4.4 | $2,712.60 | Review document production protocol and confer with team on strategy; continue to review approximately 500 documents for production. |
| 668988 | 7/31/2025 | 6/6/2025 | Kim, Jake | 0.2 | $123.30 | Review and develop files for the record. |
| 668988 | 7/31/2025 | 6/6/2025 | Dinino, Brent | 0.4 | $246.60 | Analyze document review protocol with J. Kim. |
| 668988 | 7/31/2025 | 6/6/2025 | Gramajo, Fraylin | 1.3 | $801.45 | Conduct document review on Lively defensive production for responsive, privilege, and nonresponsive documents. |
| 668988 | 7/31/2025 | 6/6/2025 | Climaco, Katelyn | 2.0 | $1,683.00 | Research scope of attorney-client privilege. |
| 668988 | 7/31/2025 | 6/6/2025 | Gramajo, Fraylin | 1.0 | $616.50 | Draft and prepare deposition notices. |
| 668988 | 7/31/2025 | 6/6/2025 | Dinino, Brent | 0.3 | $184.95 | Draft update on document review. |
| 668988 | 7/31/2025 | 6/6/2025 | Dinino, Brent | 0.9 | $554.85 | Conduct cite check and proofread of motion to compel. |
| 668988 | 7/31/2025 | 6/6/2025 | Kim, Jake | 2.9 | $1,787.85 | Review and draft the second set of B. Lively's interrogatories to defendants. |

37

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 668988 | 7/31/2025 | 6/6/2025 | Dinino, Brent | 0.5 | $308.25 | Incorporate citations to Exhibit A in motion to compel. |
| 668988 | 7/31/2025 | 6/6/2025 | Dinino, Brent | 0.7 | $431.55 | Evaluate interrogatory requests indexed in Appendix A of the motion to compel. |
| 668988 | 7/31/2025 | 6/6/2025 | Climaco, Katelyn | 1.5 | $1,262.25 | Revise motion to compel responses to Wayfarer third-party subpoenas. |
| 668988 | 7/31/2025 | 6/6/2025 | Climaco, Katelyn | 0.3 | $252.45 | Revise B. Lively's motion to compel interrogatory responses. |
| 668988 | 7/31/2025 | 6/6/2025 | Dinino, Brent | 3.9 | $2,404.35 | Review client documents batches 154, 159. 161. |
| 668988 | 7/31/2025 | 6/6/2025 | Dinino, Brent | 0.6 | $369.90 | Index newly filed and served documents. |
| 668988 | 7/31/2025 | 6/6/2025 | Dinino, Brent | 0.4 | $246.60 | Summarize upcoming deadlines. |
| 668988 | 7/31/2025 | 6/6/2025 | Climaco, Katelyn | 1.0 | $841.50 | Research for opposition to motion to stay. |
| 668988 | 7/31/2025 | 6/6/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategy call regarding deposition scheduling and assignments. |
| 668988 | 7/31/2025 | 6/6/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Team strategy call discussing forthcoming motions to compel, written discovery deadlines, and deposition scheduling. |
| 668988 | 7/31/2025 | 6/6/2025 | Bruno, Matthew | 1.4 | $1,411.20 | Prepare and finalize Lively motion to compel and supporting exhibits. |
| 668988 | 7/31/2025 | 6/6/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Internal strategy call with E. Hudson and S. Roeser regarding case development, discovery, and fact gathering. |
| 668988 | 7/31/2025 | 6/6/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy regarding litigation-related communications. |
| 668988 | 7/31/2025 | 6/6/2025 | Roeser, Stephanie, A. | 2.0 | $2,052.00 | Strategy related to ongoing discovery and deposition preparation. |
| 668988 | 7/31/2025 | 6/6/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Finalize notices of deposition for service. |
| 668988 | 7/31/2025 | 6/6/2025 | Herman, Katherine | 1.4 | $863.10 | Conduct legal research on witness interview privilege. |
| 668988 | 7/31/2025 | 6/6/2025 | Roeser, Stephanie, A. | 1.9 | $1,949.40 | Strategy related to witness interviews; prepare outline for the same. |
| 668988 | 7/31/2025 | 6/6/2025 | Herman, Katherine | 1.1 | $678.15 | Review batch of documents for document production. |
| 668988 | 7/31/2025 | 6/6/2025 | Herman, Katherine | 1.4 | $863.10 | Review batch of documents for document production. |
| 668988 | 7/31/2025 | 6/6/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Revise and finalize interrogatories, set 2, to Wayfarer defendants. |
| 668988 | 7/31/2025 | 6/6/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Legal strategy meeting. |
| 668988 | 7/31/2025 | 6/6/2025 | Hudson, Esra A | 0.5 | $580.50 | Manatt legal team strategy and work flow meeting. |
| 668988 | 7/31/2025 | 6/6/2025 | Hudson, Esra A | 0.5 | $580.50 | Advise regarding legal issues related to media communications. |
| 668988 | 7/31/2025 | 6/6/2025 | Hudson, Esra A | 0.7 | $812.70 | Further review and revise motion to compel interrogatory responses from Wayfarer. |
| 668988 | 7/31/2025 | 6/6/2025 | Hudson, Esra A | 0.8 | $928.80 | Analysis of privilege issues related to talent agents. |
| 668988 | 7/31/2025 | 6/6/2025 | Hudson, Esra A | 0.5 | $580.50 | Review and revise 30(b)(6) deposition notices. |
| 668988 | 7/31/2025 | 6/6/2025 | Hudson, Esra A | 0.3 | $348.30 | Status update on document review progress for Lively productions. |
| 668988 | 7/31/2025 | 6/7/2025 | Dinino, Brent | 2.3 | $1,417.95 | Review client documents batches 174 and 176. |
| 668988 | 7/31/2025 | 6/7/2025 | Kim, Jake | 4.8 | $2,959.20 | Continue to review approximately 1000 documents for production. |
| 668988 | 7/31/2025 | 6/7/2025 | Herman, Katherine | 0.7 | $431.55 | Review batch of documents for document production. |
| 668988 | 7/31/2025 | 6/7/2025 | Climaco, Katelyn | 3.5 | $2,945.25 | Draft opposition to motion to stay. |
| 668988 | 7/31/2025 | 6/7/2025 | Dinino, Brent | 0.4 | $246.60 | Update shared data room. |
| 668988 | 7/31/2025 | 6/7/2025 | Hudson, Esra A | 0.4 | $464.40 | Strategize regarding motion to compel financial documents. |
| 668988 | 7/31/2025 | 6/8/2025 | Herman, Katherine | 1.4 | $863.10 | Review batch of documents for document production. |
| 668988 | 7/31/2025 | 6/8/2025 | Dinino, Brent | 2.8 | $1,726.20 | Review client document batches 196, 198, and 207. |
| 668988 | 7/31/2025 | 6/8/2025 | Kim, Jake | 2.8 | $1,726.20 | Continue to review approximately 400 documents for production. |
| 668988 | 7/31/2025 | 6/8/2025 | Roeser, Stephanie, A. | 1.4 | $1,436.40 | Prepare witness interview outline. |
| 668988 | 7/31/2025 | 6/9/2025 | Bruno, Matthew | 1.3 | $1,310.40 | Review, edit and revise draft interview protocol and research relating to same. |
| 668988 | 7/31/2025 | 6/9/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategize regarding Lively order to show cause regarding Wayfarer noncompliance with court order. |
| 668988 | 7/31/2025 | 6/9/2025 | Herman, Katherine | 1.3 | $801.45 | Review batch of documents for document production. |
| 668988 | 7/31/2025 | 6/9/2025 | Dinino, Brent | 0.9 | $554.85 | Analyze newly filed documents. |

38

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 668988 | 7/31/2025 | 6/9/2025 | Dinino, Brent | 0.1 | $61.65 | Update distribution list. |
| 668988 | 7/31/2025 | 6/9/2025 | Climaco, Katelyn | 0.5 | $420.75 | Draft motion to seal Exhibits A and B to Lively opposition to motion to stay discovery. |
| 668988 | 7/31/2025 | 6/9/2025 | Kim, Jake | 3.4 | $2,096.10 | Continue to review approximately 400 documents for production. |
| 668988 | 7/31/2025 | 6/9/2025 | Dinino, Brent | 1.0 | $616.50 | Index newly filed and served documents. |
| 668988 | 7/31/2025 | 6/9/2025 | Herman, Katherine | 1.3 | $801.45 | Review recent pleadings and order. |
| 668988 | 7/31/2025 | 6/9/2025 | Dinino, Brent | 3.3 | $2,034.45 | Review client documents batches 220, 233, 239, and 243. |
| 668988 | 7/31/2025 | 6/9/2025 | Climaco, Katelyn | 1.0 | $841.50 | Revise letter opposition to motion to stay. |
| 668988 | 7/31/2025 | 6/9/2025 | Herman, Katherine | 0.9 | $554.85 | Review batch of documents for document production. |
| 668988 | 7/31/2025 | 6/9/2025 | Herman, Katherine | 1.0 | $616.50 | Review batch of documents for document production. |
| 668988 | 7/31/2025 | 6/9/2025 | Roeser, Stephanie, A. | 1.4 | $1,436.40 | Strategy related to Litigation-related communications. |
| 668988 | 7/31/2025 | 6/9/2025 | Gramajo, Fraylin | 2.5 | $1,541.25 | Conduct document review on defensive production for responsive, privilege, and nonresponsive documents. |
| 668988 | 7/31/2025 | 6/9/2025 | Hudson, Esra A | 0.4 | $464.40 | Prepare for and participate in client meeting. |
| 668988 | 7/31/2025 | 6/9/2025 | Hudson, Esra A | 0.3 | $348.30 | Review witness list interview order and strategize regarding same. |
| 668988 | 7/31/2025 | 6/9/2025 | Hudson, Esra A | 0.3 | $348.30 | Strategize regarding R&Os regarding Lively request for production responses. |
| 668988 | 7/31/2025 | 6/9/2025 | Hudson, Esra A | 0.2 | $232.20 | Review grant of motion to quash regarding Marvel/Disney; communicate with counsel for same regarding same. |
| 668988 | 7/31/2025 | 6/10/2025 | Kim, Jake | 0.5 | $308.25 | Evaluate and develop records of latest discovery responses and orders. |
| 668988 | 7/31/2025 | 6/10/2025 | Kim, Jake | 3.3 | $2,034.45 | Continue to review approximately 450 documents to produce. |
| 668988 | 7/31/2025 | 6/10/2025 | Climaco, Katelyn | 0.3 | $252.45 | Confer with S. Roeser regarding deposition strategy. |
| 668988 | 7/31/2025 | 6/10/2025 | Climaco, Katelyn | 0.4 | $336.60 | Strategize regarding scope of discovery in light of dismissal of defamation claims. |
| 668988 | 7/31/2025 | 6/10/2025 | Climaco, Katelyn | 2.1 | $1,767.15 | Document review. |
| 668988 | 7/31/2025 | 6/10/2025 | Herman, Katherine | 0.9 | $554.85 | Review batch of documents for document production. |
| 668988 | 7/31/2025 | 6/10/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Review order with regard to motion to compel Wayfarer investigation materials; strategy related to the same. |
| 668988 | 7/31/2025 | 6/10/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy related to witness interviews. |
| 668988 | 7/31/2025 | 6/10/2025 | Herman, Katherine | 1.3 | $801.45 | Review batch of documents for document production. |
| 668988 | 7/31/2025 | 6/10/2025 | Dinino, Brent | 1.5 | $924.75 | Review and revise citations in Lively letter brief. |
| 668988 | 7/31/2025 | 6/10/2025 | Gramajo, Fraylin | 2.8 | $1,726.20 | Conduct document review on Lively defensive production for responsive, privilege, and nonresponsive documents. |
| 668988 | 7/31/2025 | 6/10/2025 | Dinino, Brent | 1.9 | $1,171.35 | Review client documents batches 272 and 273. |
| 668988 | 7/31/2025 | 6/10/2025 | Dinino, Brent | 0.9 | $554.85 | Update discovery response tracker for shared use with WFG. |
| 668988 | 7/31/2025 | 6/10/2025 | Hudson, Esra A | 0.5 | $580.50 | Further strategize regarding order regarding investigation documents, scope of same. |
| 668988 | 7/31/2025 | 6/10/2025 | Hudson, Esra A | 0.3 | $348.30 | Strategize regarding document production. |
| 668988 | 7/31/2025 | 6/11/2025 | Dinino, Brent | 0.2 | $123.30 | Index newly filed documents. |
| 668988 | 7/31/2025 | 6/11/2025 | Herman, Katherine | 0.2 | $123.30 | Compile and catalog relevant discovery documents. |
| 668988 | 7/31/2025 | 6/11/2025 | Dinino, Brent | 1.0 | $616.50 | Update document production tracker. |
| 668988 | 7/31/2025 | 6/11/2025 | Herman, Katherine | 1.2 | $739.80 | Review batch of documents for document production. |
| 668988 | 7/31/2025 | 6/11/2025 | Kim, Jake | 2.1 | $1,294.65 | Continue to review approximately 350 documents for production. |
| 668988 | 7/31/2025 | 6/11/2025 | Dinino, Brent | 0.8 | $493.20 | Revise letter regarding deposition schedule. |
| 668988 | 7/31/2025 | 6/11/2025 | Dinino, Brent | 3.6 | $2,219.40 | Review client documents batches 289 and 300. |
| 668988 | 7/31/2025 | 6/11/2025 | Herman, Katherine | 1.0 | $616.50 | Review batch of documents for document production. |
| 668988 | 7/31/2025 | 6/11/2025 | Climaco, Katelyn | 1.0 | $841.50 | Update hot documents spreadsheet. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 668988 | 7/31/2025 | 6/11/2025 | Gramajo, Fraylin | 2.1 | $1,294.65 | Conduct document review on Lively defensive production for responsive, privilege, and nonresponsive documents. |
| 668988 | 7/31/2025 | 6/11/2025 | Gramajo, Fraylin | 0.8 | $493.20 | Conduct docket management of court filings and discovery. |
| 668988 | 7/31/2025 | 6/11/2025 | Roeser, Stephanie, A. | 2.1 | $2,154.60 | Strategy related to ongoing discovery and deposition preparation. |
| 668988 | 7/31/2025 | 6/11/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Revise letter regarding Lively deposition. |
| 668988 | 7/31/2025 | 6/11/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Review and revise meet and confer letter regarding Lively deposition. |
| 668988 | 7/31/2025 | 6/11/2025 | Hudson, Esra A | 0.5 | $580.50 | Review opposition and strategize regarding reply in support of motion to compel interrogatory responses from Wayfarer. |
| 668988 | 7/31/2025 | 6/12/2025 | Herman, Katherine | 1.2 | $739.80 | Review batch of documents for document production. |
| 668988 | 7/31/2025 | 6/12/2025 | Dinino, Brent | 2.1 | $1,294.65 | Review client documents batches 322 and 323. |
| 668988 | 7/31/2025 | 6/12/2025 | Dinino, Brent | 1.1 | $678.15 | Summarize and index notable documents from review of client documents. |
| 668988 | 7/31/2025 | 6/12/2025 | Herman, Katherine | 1.7 | $1,048.05 | Defensive document review to prepare for requests for production. |
| 668988 | 7/31/2025 | 6/12/2025 | Climaco, Katelyn | 0.4 | $336.60 | Strategize regarding service of subpoena on third-party witness. |
| 668988 | 7/31/2025 | 6/12/2025 | Climaco, Katelyn | 0.5 | $420.75 | Strategize regarding Lively document production. |
| 668988 | 7/31/2025 | 6/12/2025 | Climaco, Katelyn | 1.6 | $1,346.40 | Research case law regarding alternative service of process. |
| 668988 | 7/31/2025 | 6/12/2025 | Kim, Jake | 1.1 | $678.15 | Continue to review approximately 100 documents to produce. |
| 668988 | 7/31/2025 | 6/12/2025 | Gramajo, Fraylin | 1.3 | $801.45 | Conduct document review on Lively defensive production for responsive, privilege, and nonresponsive documents. |
| 668988 | 7/31/2025 | 6/12/2025 | Gramajo, Fraylin | 0.4 | $246.60 | Conduct docket management to internalize documents and deadlines. |
| 668988 | 7/31/2025 | 6/12/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence regarding document review and production. |
| 668988 | 7/31/2025 | 6/12/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Revise motion for protective order regarding requests for production; strategy related to the same. |
| 668988 | 7/31/2025 | 6/12/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Review sensitive client communications for production. |
| 668988 | 7/31/2025 | 6/12/2025 | Hudson, Esra A | 0.3 | $348.30 | Review second set of interrogatories to Lively and strategize regarding same. |
| 668988 | 7/31/2025 | 6/12/2025 | Hudson, Esra A | 0.3 | $348.30 | Strategize regarding Lively deposition, meet and confer regarding same. |
| 668988 | 7/31/2025 | 6/12/2025 | Hudson, Esra A | 0.5 | $580.50 | Review meet and confer letter and strategize regarding opposing counsel's meet and confer request. |
| 668988 | 7/31/2025 | 6/13/2025 | Kim, Jake | 1.6 | $986.40 | Continue to review 100 documents to produce. |
| 668988 | 7/31/2025 | 6/13/2025 | Herman, Katherine | 1.4 | $863.10 | Review batch of documents for document production. |
| 668988 | 7/31/2025 | 6/13/2025 | Dinino, Brent | 0.3 | $184.95 | Revise Letter motion. |
| 668988 | 7/31/2025 | 6/13/2025 | Climaco, Katelyn | 0.4 | $336.60 | Revise motion for protective order. |
| 668988 | 7/31/2025 | 6/13/2025 | Climaco, Katelyn | 1.5 | $1,262.25 | Strategize regarding discovery and depositions task lists. |
| 668988 | 7/31/2025 | 6/13/2025 | Dinino, Brent | 0.7 | $431.55 | Summarize status of document review. |
| 668988 | 7/31/2025 | 6/13/2025 | Gramajo, Fraylin | 0.7 | $431.55 | Manage the docket files to internalize filings and court deadlines. |
| 668988 | 7/31/2025 | 6/13/2025 | Kim, Jake | 0.6 | $369.90 | Review and develop tracker for all depositions. |
| 668988 | 7/31/2025 | 6/13/2025 | Dinino, Brent | 0.5 | $308.25 | Draft summary of upcoming deadlines. |
| 668988 | 7/31/2025 | 6/13/2025 | Roeser, Stephanie, A. | 2.2 | $2,257.20 | Strategy related to ongoing discovery and motion practice. |
| 668988 | 7/31/2025 | 6/13/2025 | Roeser, Stephanie, A. | 2.5 | $2,565.00 | Review sensitive client communications for production. |
| 668988 | 7/31/2025 | 6/13/2025 | Roeser, Stephanie, A. | 1.6 | $1,641.60 | Confer with Wayfarer regarding various discovery issues; prepare for the same. |
| 668988 | 7/31/2025 | 6/13/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Revise motion for alternative service. |
| 668988 | 7/31/2025 | 6/13/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Strategy regarding litigation-related communications. |
| 668988 | 7/31/2025 | 6/13/2025 | Climaco, Katelyn | 4.0 | $3,366.00 | Review documents for production. |
| 668988 | 7/31/2025 | 6/13/2025 | Hudson, Esra A | 0.5 | $580.50 | Meeting with client. |
| 668988 | 7/31/2025 | 6/13/2025 | Hudson, Esra A | 0.5 | $580.50 | Advise regarding legal issues in media communications. |

40

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 668988 | 7/31/2025 | 6/13/2025 | Hudson, Esra A | 0.7 | $812.70 | Review and revise draft of motion for protective order regarding Lively deposition; strategize regarding same. |
| 668988 | 7/31/2025 | 6/13/2025 | Hudson, Esra A | 0.5 | $580.50 | Debrief regarding meet and confer with opposing counsel on various discovery matters. |
| 668988 | 7/31/2025 | 6/13/2025 | Hudson, Esra A | 0.2 | $232.20 | Review client communication regarding document productions. |
| 668988 | 7/31/2025 | 6/13/2025 | Hudson, Esra A | 0.2 | $232.20 | Strategize regarding Rule 37 issue. |
| 668988 | 7/31/2025 | 6/14/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Strategy related to Lively deposition. |
| 668988 | 7/31/2025 | 6/14/2025 | Roeser, Stephanie, A. | 2.4 | $2,462.40 | Further review sensitive client communications for production. |
| 668988 | 7/31/2025 | 6/15/2025 | Roeser, Stephanie, A. | 2.7 | $2,770.20 | Further review sensitive client communications for production. |
| 668988 | 7/31/2025 | 6/16/2025 | Moses, Sarah | 2.3 | $2,401.20 | Review and analyze pleadings. |
| 668988 | 7/31/2025 | 6/16/2025 | Gramajo, Fraylin | 1.2 | $739.80 | Draft and create discovery chart for filing. |
| 668988 | 7/31/2025 | 6/16/2025 | Climaco, Katelyn | 0.9 | $757.35 | Draft motion to seal and prepare exhibits for filing. |
| 668988 | 7/31/2025 | 6/16/2025 | Climaco, Katelyn | 0.8 | $673.20 | Attend strategy meeting with associates. |
| 668988 | 7/31/2025 | 6/16/2025 | Kim, Jake | 0.8 | $493.20 | Confer with associate team to strategize and streamline tasks to prepare for upcoming filings. |
| 668988 | 7/31/2025 | 6/16/2025 | Herman, Katherine | 0.8 | $493.20 | Meeting to discuss depositions preparation and upcoming discovery deadlines. |
| 668988 | 7/31/2025 | 6/16/2025 | Dinino, Brent | 1.5 | $924.75 | Index newly filed documents. |
| 668988 | 7/31/2025 | 6/16/2025 | Dinino, Brent | 0.9 | $554.85 | Analyze procedure for tracking deposition exhibits and ongoing assignments. |
| 668988 | 7/31/2025 | 6/16/2025 | Roeser, Stephanie, A. | 1.4 | $1,436.40 | Strategy related to ongoing discovery and deposition preparation. |
| 668988 | 7/31/2025 | 6/16/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Revise letter to Court regarding Wayfarer interrogatory responses. |
| 668988 | 7/31/2025 | 6/16/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy related to litigation related communications. |
| 668988 | 7/31/2025 | 6/16/2025 | Roeser, Stephanie, A. | 0.2 | $205.20 | Review conferral correspondence regarding deposition scheduling. |
| 668988 | 7/31/2025 | 6/16/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Further review sensitive client communications for production. |
| 668988 | 7/31/2025 | 6/16/2025 | Hudson, Esra A | 3.0 | $3,483.00 | Review Court's order regarding status of discovery responses, strategize and prepare response for same. |
| 668988 | 7/31/2025 | 6/16/2025 | Hudson, Esra A | 0.5 | $580.50 | Strategize regarding deposition schedule and meet and confer related to same. |
| 668988 | 7/31/2025 | 6/16/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Review, analyze and strategize regarding Court's order on investigation documents, evidentiary issues related to same. |
| 668988 | 7/31/2025 | 6/17/2025 | Dinino, Brent | 1.1 | $678.15 | Index newly filed and served documents. |
| 668988 | 7/31/2025 | 6/17/2025 | Gramajo, Fraylin | 0.5 | $308.25 | Create document to synthesize served special interrogatories. |
| 668988 | 7/31/2025 | 6/17/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy related to document production. |
| 668988 | 7/31/2025 | 6/17/2025 | Roeser, Stephanie, A. | 1.3 | $1,333.80 | Further review sensitive client communications for production. |
| 668988 | 7/31/2025 | 6/17/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Review Wayfarer opposition regarding motion to compel interrogatory responses; strategy related to the same. |
| 668988 | 7/31/2025 | 6/17/2025 | Roeser, Stephanie, A. | 0.7 | $718.20 | Revise reply regarding motion to compel further interrogatory responses. |
| 668988 | 7/31/2025 | 6/17/2025 | Climaco, Katelyn | 0.4 | $336.60 | Strategize regarding motion to compel. |
| 668988 | 7/31/2025 | 6/17/2025 | Climaco, Katelyn | 0.3 | $252.45 | Review proposed depositions schedule. |
| 668988 | 7/31/2025 | 6/17/2025 | Climaco, Katelyn | 0.4 | $336.60 | Review correspondence regarding Wayfarer's productions, and strategize regarding the same. |
| 668988 | 7/31/2025 | 6/17/2025 | Herman, Katherine | 0.7 | $431.55 | Review recent orders to determine scheduling deadlines and outstanding discovery questions. |
| 668988 | 7/31/2025 | 6/17/2025 | Hudson, Esra A | 0.3 | $348.30 | Strategize regarding document production deadline. |

41

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 668988 | 7/31/2025 | 6/17/2025 | Hudson, Esra A | 1.8 | $2,089.80 | Analysis of cross-motion to compel, review same and review and revise meet and confer related to same; review and revise reply to same. |
| 668988 | 7/31/2025 | 6/17/2025 | Hudson, Esra A | 0.4 | $464.40 | Strategize regarding further interrogatories for Lively. |
| 668988 | 7/31/2025 | 6/17/2025 | Hudson, Esra A | 1.8 | $2,089.80 | Various calls and communications regarding discovery and deposition issues. |
| 668988 | 7/31/2025 | 6/18/2025 | Climaco, Katelyn | 0.4 | $336.60 | Review summary of Wayfarer Parties document productions. |
| 668988 | 7/31/2025 | 6/18/2025 | Dinino, Brent | 1.2 | $739.80 | Index newly filed and served documents. |
| 668988 | 7/31/2025 | 6/18/2025 | Dinino, Brent | 0.3 | $184.95 | Update Data Room shared with client. |
| 668988 | 7/31/2025 | 6/18/2025 | Kim, Jake | 1.5 | $924.75 | Review and revise trackers; review and develop records with new filings. |
| 668988 | 7/31/2025 | 6/18/2025 | Kim, Jake | 0.6 | $369.90 | Review and develop monthly record of upcoming depositions of all parties. |
| 668988 | 7/31/2025 | 6/18/2025 | Gramajo, Fraylin | 1.5 | $924.75 | Conduct document review on Lively production. |
| 668988 | 7/31/2025 | 6/18/2025 | Climaco, Katelyn | 6.5 | $5,469.75 | Analyze documents slated for production. |
| 668988 | 7/31/2025 | 6/18/2025 | Dinino, Brent | 0.2 | $123.30 | Update document tracker. |
| 668988 | 7/31/2025 | 6/18/2025 | Herman, Katherine | 2.0 | $1,233.00 | Continue to conduct legal research on standards for preclusion of evidence. |
| 668988 | 7/31/2025 | 6/18/2025 | Salem, Kareem | 0.6 | $645.30 | Review document review protocols in preparation for overseeing production. |
| 668988 | 7/31/2025 | 6/18/2025 | Herman, Katherine | 1.2 | $739.80 | Conduct legal research on standards for preclusion of evidence. |
| 668988 | 7/31/2025 | 6/18/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Legal strategy call. |
| 668988 | 7/31/2025 | 6/18/2025 | Hudson, Esra A | 2.0 | $2,322.00 | Review and analyze various media and social media reports and analysis. |
| 668988 | 7/31/2025 | 6/18/2025 | Roeser, Stephanie, A. | 1.9 | $1,949.40 | Strategy related to ongoing discovery and deposition preparation. |
| 668988 | 7/31/2025 | 6/18/2025 | Roeser, Stephanie, A. | 0.3 | $307.80 | Review order on motion to compel interrogatories. |
| 668988 | 7/31/2025 | 6/18/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Revise Lively interrogatories in light of court ruling; strategy related to the same. |
| 668988 | 7/31/2025 | 6/18/2025 | Roeser, Stephanie, A. | 1.2 | $1,231.20 | Review client communications for production. |
| 668988 | 7/31/2025 | 6/19/2025 | Herman, Katherine | 0.6 | $369.90 | Communicate findings on preclusion of evidence. |
| 668988 | 7/31/2025 | 6/19/2025 | Kim, Jake | 0.6 | $369.90 | Review and revise discovery trackers. |
| 668988 | 7/31/2025 | 6/19/2025 | Kim, Jake | 1.3 | $801.45 | Review recent orders in docket including the order denying B. Lively's motion to compel. |
| 668988 | 7/31/2025 | 6/19/2025 | Dinino, Brent | 0.6 | $369.90 | Index newly filed and served documents. |
| 668988 | 7/31/2025 | 6/19/2025 | Dinino, Brent | 0.4 | $246.60 | Update case calendar. |
| 668988 | 7/31/2025 | 6/19/2025 | Climaco, Katelyn | 2.0 | $1,683.00 | Revise hot documents spreadsheet. |
| 668988 | 7/31/2025 | 6/19/2025 | Roeser, Stephanie, A. | 2.4 | $2,462.40 | Second level privilege review of documents for production. |
| 668988 | 7/31/2025 | 6/19/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Attend to case management and broader strategy regarding deposition preparation and further fact gathering, advise team regarding same. |
| 668988 | 7/31/2025 | 6/20/2025 | Kim, Jake | 1.3 | $801.45 | Review latest docket documents including B. Lively's letter motion and reply. |
| 668988 | 7/31/2025 | 6/20/2025 | Dinino, Brent | 0.3 | $184.95 | Calculate deadlines for newly served documents and incorprate into case calendar. |
| 668988 | 7/31/2025 | 6/20/2025 | Dinino, Brent | 0.4 | $246.60 | Summarize upcoming deadlines. |
| 668988 | 7/31/2025 | 6/20/2025 | Kim, Jake | 0.8 | $493.20 | Review records and revise internal deposition tracker. |
| 668988 | 7/31/2025 | 6/20/2025 | Gramajo, Fraylin | 5.2 | $3,205.80 | Conduct legal research regarding evidentiary rules and privilege. |
| 668988 | 7/31/2025 | 6/20/2025 | Climaco, Katelyn | 0.5 | $420.75 | Meeting regarding second-level review of documents slated for production. |
| 668988 | 7/31/2025 | 6/20/2025 | Dinino, Brent | 0.5 | $308.25 | Index newly filed documents. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 668988 | 7/31/2025 | 6/20/2025 | Dinino, Brent | 0.7 | $431.55 | Analyze declarations and document production in preparation for deposition. |
| 668988 | 7/31/2025 | 6/20/2025 | Herman, Katherine | 3.0 | $1,849.50 | Conduct legal research on impeachment evidence. |
| 668988 | 7/31/2025 | 6/20/2025 | Climaco, Katelyn | 1.6 | $1,346.40 | Confer with litigaiton team regarding deposition strategy. |
| 668988 | 7/31/2025 | 6/20/2025 | Climaco, Katelyn | 3.5 | $2,945.25 | Second-level review of documents slated for production. |
| 668988 | 7/31/2025 | 6/20/2025 | Climaco, Katelyn | 1.4 | $1,178.10 | Manual review of documents slated for production. |
| 668988 | 7/31/2025 | 6/20/2025 | Climaco, Katelyn | 0.6 | $504.90 | Review research on preclusion of evidence. |
| 668988 | 7/31/2025 | 6/20/2025 | Salem, Kareem | 0.2 | $215.10 | Telephone conference with S. Roeser to discuss document review assignment. |
| 668988 | 7/31/2025 | 6/20/2025 | Salem, Kareem | 0.5 | $537.75 | Compare document review protocol to 2L document review assignment list. |
| 668988 | 7/31/2025 | 6/20/2025 | Salem, Kareem | 2.0 | $2,151.00 | Conduct 2L document review of multiple documents. |
| 668988 | 7/31/2025 | 6/20/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Strategy related to ongoing discovery and deposition preparation. |
| 668988 | 7/31/2025 | 6/20/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Strategy related to second level document review. |
| 668988 | 7/31/2025 | 6/20/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Strategy related to Lively deposition. |
| 668988 | 7/31/2025 | 6/20/2025 | Hudson, Esra A | 1.7 | $1,973.70 | Team meeting regarding deposition preparation, and review and analysis of SDNY rules regarding same. |
| 668988 | 7/31/2025 | 6/20/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Meeting with broader legal team regarding discovery and motion practice. |
| 668988 | 7/31/2025 | 6/20/2025 | Hudson, Esra A | 0.3 | $348.30 | Strategize with co-counsel regarding deposition preparations. |
| 668988 | 7/31/2025 | 6/20/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Prepare for Lively deposition. |
| 668988 | 7/31/2025 | 6/21/2025 | Kim, Jake | 0.3 | $184.95 | Review and revise internal deposition tracker and master discovery tracker. |
| 668988 | 7/31/2025 | 6/21/2025 | Climaco, Katelyn | 4.5 | $3,786.75 | Review second level review of documents slated for production. |
| 668988 | 7/31/2025 | 6/21/2025 | Salem, Kareem | 5.5 | $5,915.25 | Continue 2L review of documents and media flagged during discovery process. |
| 668988 | 7/31/2025 | 6/21/2025 | Gramajo, Fraylin | 3.0 | $1,849.50 | Conduct legal research regarding evidentiary rules and privilege. |
| 668988 | 7/31/2025 | 6/21/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Second level review of documents for production. |
| 668988 | 7/31/2025 | 6/21/2025 | Hudson, Esra A | 0.5 | $580.50 | Prepare for Lively deposition. |
| 668988 | 7/31/2025 | 6/22/2025 | Herman, Katherine | 3.0 | $1,849.50 | Continue legal research on impeachment evidence. |
| 668988 | 7/31/2025 | 6/22/2025 | Herman, Katherine | 1.4 | $863.10 | Draft memorandum on disclosure requirements for impeachment evidence. |
| 668988 | 7/31/2025 | 6/22/2025 | Roeser, Stephanie, A. | 1.9 | $1,949.40 | Second level review of documents for production. |
| 668988 | 7/31/2025 | 6/23/2025 | Roeser, Stephanie, A. | 1.5 | $1,539.00 | Strategy related to ongoing discovery and deposition preparation. |
| 668988 | 7/31/2025 | 6/23/2025 | Dinino, Brent | 5.7 | $3,514.05 | Draft memorandum on contradictions between declarations, document productions, and pleadings. |
| 668988 | 7/31/2025 | 6/23/2025 | Gramajo, Fraylin | 3.0 | $1,849.50 | Conduct legal research regarding evidentiary rules and privilege. |
| 668988 | 7/31/2025 | 6/23/2025 | Dinino, Brent | 0.3 | $184.95 | Update case calendar. |
| 668988 | 7/31/2025 | 6/23/2025 | Dinino, Brent | 1.3 | $801.45 | Index newly filed and served documents. |
| 668988 | 7/31/2025 | 6/23/2025 | Herman, Katherine | 2.2 | $1,356.30 | Complete drafting of memorandum on discovery questions. |
| 668988 | 7/31/2025 | 6/23/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Plan and prepare for Lively deposition. |
| 668988 | 7/31/2025 | 6/23/2025 | Climaco, Katelyn | 1.5 | $1,262.25 | Strategize regarding depositions. |
| 668988 | 7/31/2025 | 6/23/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Second level review of documents for production. |
| 668988 | 7/31/2025 | 6/23/2025 | Dinino, Brent | 1.1 | $678.15 | Research case law relevant to upcoming hearing. |
| 668988 | 7/31/2025 | 6/23/2025 | Climaco, Katelyn | 2.1 | $1,767.15 | Research regarding depositions. |
| 668988 | 7/31/2025 | 6/23/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Strategy related to Wayfarer amendment deadline. |
| 668988 | 7/31/2025 | 6/23/2025 | Climaco, Katelyn | 0.5 | $420.75 | Review research on pre-trial preclusion orders. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 668988 | 7/31/2025 | 6/23/2025 | Kim, Jake | 0.9 | $554.85 | Review and develop records; review latest filings in court docket. |
| 668988 | 7/31/2025 | 6/23/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Strategize regarding various discovery and motion practice matters. |
| 668988 | 7/31/2025 | 6/23/2025 | Hudson, Esra A | 0.5 | $580.50 | Strategize regarding legal issues related to media communications. |
| 668988 | 7/31/2025 | 6/23/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Attend to discovery, fact gathering, motion practice and work flow management. |
| 668988 | 7/31/2025 | 6/11/2025 | Climaco, Katelyn | 0.5 | $420.75 | Review opposition to Lively Parties Motion to Compel responses to interrogatories, and strategize regarding the response to same. |
| 668988 | 7/31/2025 | 6/16/2025 | Climaco, Katelyn | 0.9 | $757.35 | Revise letter to court regarding Lively Parties motion to compel interrogatory responses and finalize the same for filing. |
| 668988 | 7/31/2025 | 6/16/2025 | Climaco, Katelyn | 1.0 | $841.50 | Draft letter to court regarding Lively parties motion to compel interrogatory responses. |
| 672925 | 9/24/2025 | 7/1/2025 | Dinino, Brent | 0.2 | $123.30 | Revise summary of amendments to the complaint in the First Amended Complaint. |
| 672925 | 9/24/2025 | 7/9/2025 | Dinino, Brent | 0.8 | $493.20 | Index research on application of state anti-slapp laws in federal court. |
| 674463 | 9/30/2025 | 8/6/2025 | Moses, Sarah | 3.6 | $3,758.40 | Revise Section 47.1 motion; strategy call regarding deposition; call with intimacy coordinator. |
| 674463 | 9/30/2025 | 8/8/2025 | Moses, Sarah | 4.6 | $4,802.40 | Strategy call; telephone conference with marketing expert; exchange emails with counsel for Betty B regarding additional documents; revise Section 47.1 motion; exchange meet and confer correspondence regarding Sourced Intelligence subpoena; prepare documents for intimacy coordinator and DARVO experts; coordinate XX |
| 674463 | 9/30/2025 | 8/11/2025 | Moses, Sarah | 2.7 | $2,818.80 | Telephone conferences with potential damages expert and editor; strategy call; review and analyze filings regarding social media subpoenas; review and analyze revisions to Section 47.1 motion. |
| 674463 | 9/30/2025 | 8/25/2025 | Moses, Sarah | 3.6 | $3,758.40 | Review and analyze speaking engagement and enforcement contracts; confer with team regarding confideniality provisions; interview potential HR expert; revise Section 47.1 motion. |
| 674463 | 9/30/2025 | 8/26/2025 | Moses, Sarah | 4.6 | $4,802.40 | Revise Section 47.1 motion; interview with potential HR expert; review and analyze expert reports. |
| 677277 | 11/4/2025 | 9/1/2025 | Hudson, Esra A | 0.4 | $464.40 | Strategize regarding spoliation/adverse inference issues. |
| 677277 | 11/4/2025 | 9/2/2025 | Bruno, Matthew | 0.6 | $604.80 | Strategy call with E. Roeser, A. Nathan and K. Bender, regarding spoliation in advance of upcoming depositions. |
| 677277 | 11/4/2025 | 9/2/2025 | Bruno, Matthew | 3.5 | $3,528.00 | Strategize and begin preparing outline for spoliation motion. |
| 677277 | 11/4/2025 | 9/2/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Strategy related to spoliation motion. |
| 677277 | 11/4/2025 | 9/3/2025 | Bruno, Matthew | 0.4 | $403.20 | Review draft deposition questions prepared concerning spoliation. |
| 677277 | 11/4/2025 | 9/4/2025 | Bruno, Matthew | 3.0 | $3,024.00 | Review party production for references to Signal and other ephemeral messaging, for purposes of evaluating spoliation. |
| 677277 | 11/4/2025 | 9/5/2025 | Bruno, Matthew | 3.7 | $3,729.60 | Research and analyze Second Circuit authority regarding spoliation, continue draft memorandum of law regarding same. |
| 677277 | 11/4/2025 | 9/8/2025 | Bruno, Matthew | 4.4 | $4,435.20 | Continue draft memorandum of law in support of spoliation sanctions. |
| 677277 | 11/4/2025 | 9/9/2025 | Bruno, Matthew | 4.8 | $4,838.40 | Review party productions for purposes of forthcoming spoliation motion. |
| 677277 | 11/4/2025 | 9/9/2025 | Bruno, Matthew | 3.5 | $3,528.00 | Legal research and analysis regarding adverse inference and spoliation sanctions. |
| 677277 | 11/4/2025 | 9/10/2025 | Bruno, Matthew | 1.3 | $1,310.40 | Strategy call discussing spoliation, deposition scheduling, and next steps. |

44

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 677277 | 11/4/2025 | 9/10/2025 | Bruno, Matthew | 3.4 | $3,427.20 | Review document production and develop fact section for spoliation brief. |
| 677277 | 11/4/2025 | 9/10/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Sync regarding deposition schedule, document productions, and spoliation. |
| 677277 | 11/4/2025 | 9/10/2025 | Hudson, Esra A | 0.5 | $580.50 | Strategize regarding spoliation motion. |
| 677277 | 11/4/2025 | 9/11/2025 | Bruno, Matthew | 2.4 | $2,419.20 | Review, edit, and revise draft brief in support of spoliation. |
| 677277 | 11/4/2025 | 9/11/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Review and strategize regarding spoliation motion. |
| 677277 | 11/4/2025 | 9/14/2025 | Hudson, Esra A | 1.5 | $1,741.50 | Review and revise spoliation motion. |
| 677277 | 11/4/2025 | 9/19/2025 | Herman, Katherine | 4.8 | $2,959.20 | Conduct legal research regarding grounds for discovery sanctions. |
| 677277 | 11/4/2025 | 9/20/2025 | Bruno, Matthew | 1.5 | $1,512.00 | Review, edit and revise draft brief in support of discovery sanctions. |
| 678089 | 11/7/2025 | 10/7/2025 | Bruno, Matthew | 2.9 | $2,923.20 | Review prior deposition transcripts for purposes of draft spoliation brief. |
| 678089 | 11/7/2025 | 10/8/2025 | Herman, Katherine | 3.0 | $1,849.50 | Conduct legal research and communicate findings regarding spoliation. |
| 678089 | 11/7/2025 | 10/9/2025 | Bruno, Matthew | 2.0 | $2,016.00 | Review party deposition transcripts for purposes of spoliation. |
| 678089 | 11/7/2025 | 10/9/2025 | Bruno, Matthew | 3.0 | $3,024.00 | Review, edit, and revise draft brief in support of spoliation. |
| 678089 | 11/7/2025 | 10/9/2025 | Herman, Katherine | 2.0 | $1,233.00 | Conduct legal research regarding spoliation. |
| 678089 | 11/7/2025 | 10/10/2025 | Bruno, Matthew | 2.9 | $2,923.20 | Review deposition transcripts in preparation for spoliation motion; review, edit and revise draft spoliation brief. |
| 678089 | 11/7/2025 | 10/13/2025 | Bruno, Matthew | 6.0 | $6,048.00 | Review, edit and revise draft brief in support of spoliation. |
| 678089 | 11/7/2025 | 10/13/2025 | Hudson, Esra A | 2.0 | $2,322.00 | Review and revise draft of spoliation brief; strategize regarding same. |
| 678089 | 11/7/2025 | 10/14/2025 | Roeser, Stephanie, A. | 0.6 | $615.60 | Strategy related to spoliation motion. |
| 678089 | 11/7/2025 | 10/14/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Confer with Jonesworks regarding spoliation. |
| 678089 | 11/7/2025 | 10/14/2025 | Bruno, Matthew | 0.5 | $504.00 | Strategy call with E. Hudson, discussing spoliation brief. |
| 678089 | 11/7/2025 | 10/14/2025 | Hudson, Esra A | 1.7 | $1,973.70 | Further review, revise and strategize regarding spoliation motion. |
| 678089 | 11/7/2025 | 10/15/2025 | Bruno, Matthew | 4.0 | $4,032.00 | Review, edit and revise draft brief in support of spoliation sanctions. |
| 678089 | 11/7/2025 | 10/16/2025 | Roeser, Stephanie, A. | 0.9 | $923.40 | Review spoliation motion. |
| 678089 | 11/7/2025 | 10/16/2025 | Bruno, Matthew | 0.4 | $403.20 | Review, edit and revise draft declaration in support of spoliation and accompanying motion to seal. |
| 678089 | 11/7/2025 | 10/16/2025 | Bruno, Matthew | 2.1 | $2,116.80 | Review, edit and revise draft motion in support of spoliation sanctions. |
| 678089 | 11/7/2025 | 10/16/2025 | Hudson, Esra A | 0.5 | $580.50 | Further strategize regarding spoliation motion. |
| 678089 | 11/7/2025 | 10/17/2025 | Bruno, Matthew | 5.9 | $5,947.20 | Review, edit and revise draft spoliation brief. |
| 678089 | 11/7/2025 | 10/17/2025 | Bruno, Matthew | 0.7 | $705.60 | Strategy call regarding spoliation brief. |
| 678089 | 11/7/2025 | 10/17/2025 | Roeser, Stephanie, A. | 1.7 | $1,744.20 | Strategy related to spoliation motion and related relief. |
| 678089 | 11/7/2025 | 10/17/2025 | Hudson, Esra A | 2.2 | $2,554.20 | Legal team meeting regarding spoliation motion; further review and revise same. |
| 678089 | 11/7/2025 | 10/18/2025 | Bruno, Matthew | 2.5 | $2,520.00 | Further revisions and edits to draft spoliation brief. |
| 678089 | 11/7/2025 | 10/19/2025 | Climaco, Katelyn | 4.8 | $4,039.20 | Cite check spoliation motion. |
| 678089 | 11/7/2025 | 10/19/2025 | Hudson, Esra A | 1.8 | $2,089.80 | Further review and revise spoliation motion. |
| 678089 | 11/7/2025 | 10/20/2025 | Roeser, Stephanie, A. | 3.6 | $3,693.60 | Revise spoliation motion; review evidence related to the same. |
| 678089 | 11/7/2025 | 10/20/2025 | Roeser, Stephanie, A. | 1.4 | $1,436.40 | Strategy related to spoliation motion. |
| 678089 | 11/7/2025 | 10/20/2025 | Climaco, Katelyn | 4.0 | $3,366.00 | Revise spoliation motion. |
| 678089 | 11/7/2025 | 10/20/2025 | Bruno, Matthew | 5.0 | $5,040.00 | Review, edit and revise draft memorandum of law in support of spoliation sanctions. |
| 678089 | 11/7/2025 | 10/20/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Draft declaration, motion to seal, and supporting papers in relation to spoliation motion. |

45

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 678089 | 11/7/2025 | 10/21/2025 | Bruno, Matthew | 1.8 | $1,814.40 | Review, edit and revise draft declaration in support of spoliation sanctions. |
| 678089 | 11/7/2025 | 10/21/2025 | Bruno, Matthew | 4.5 | $4,536.00 | Review and revise exhibits relied upon in support of spoliation motion. |
| 678089 | 11/7/2025 | 10/21/2025 | Climaco, Katelyn | 2.8 | $2,356.20 | Revise spoliation motion. |
| 678089 | 11/7/2025 | 10/21/2025 | Climaco, Katelyn | 3.5 | $2,945.25 | Review exhibits in support of spoliation motion. |
| 678089 | 11/7/2025 | 10/21/2025 | Roeser, Stephanie, A. | 3.8 | $3,898.80 | Revise and finalize spoliation motion; strategy related to same. |
| 678089 | 11/7/2025 | 10/21/2025 | Roeser, Stephanie, A. | 1.8 | $1,846.80 | Revise and finalize all papers supporting spoliation motion. |
| 678089 | 11/7/2025 | 10/21/2025 | Roeser, Stephanie, A. | 4.1 | $4,206.60 | Review evidence in support of spoliation; evaluate confidentiality obligations and confirm redactions. |
| 678089 | 11/7/2025 | 10/21/2025 | Hudson, Esra A | 3.8 | $4,411.80 | Finalize revisions to spoliation motion; final fact gathering related to same. |
| 678089 | 11/7/2025 | 10/22/2025 | Climaco, Katelyn | 2.0 | $1,683.00 | Revise spoliation motion. |
| 678089 | 11/7/2025 | 10/22/2025 | Bruno, Matthew | 1.5 | $1,512.00 | Final review of brief in support of spoliation and sanctions and related documents. |
| 678089 | 11/7/2025 | 10/22/2025 | Bruno, Matthew | 0.5 | $504.00 | Finalize and serve papers in support of spoliation sanctions. |
| 678089 | 11/7/2025 | 10/22/2025 | Roeser, Stephanie, A. | 1.1 | $1,128.60 | Final review and revision of spoliation motion. |
| 678089 | 11/7/2025 | 10/22/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Prepare spoliation talking points; review motion related to same. |
| 678089 | 11/7/2025 | 10/22/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Various correspondence related to spoliation motion. |
| 678089 | 11/7/2025 | 10/22/2025 | Hudson, Esra A | 2.5 | $2,902.50 | Finalize spoliation motion for filing; prepare legal advice related to talking points. |
| 678089 | 11/7/2025 | 10/23/2025 | Bruno, Matthew | 0.7 | $705.60 | Strategize regarding briefing schedule for spoliation motion, negotiate same with opposing counsel. |
| 678089 | 11/7/2025 | 10/23/2025 | Roeser, Stephanie, A. | 0.5 | $513.00 | Strategy related to summary judgment and spoliation deadlines. |
| 678089 | 11/7/2025 | 10/23/2025 | Hudson, Esra A | 0.2 | $232.20 | Strategize regarding spoliation motion briefing extension request from opposing counsel. |
| 678089 | 11/7/2025 | 10/27/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Strategy call discussing upcoming briefing on motions for summary judgment, unsealing of spoliation exhibits and next steps. |
| 678089 | 11/7/2025 | 10/28/2025 | Roeser, Stephanie, A. | 0.4 | $410.40 | Confer with Wayfarer counsel regarding spoliation motion and sealing deadlines. |
| 682913 | 12/30/2025 | 11/5/2025 | Roeser, Stephanie, A. | 0.8 | $820.80 | Strategy related to spoliation and unsealing. |
| 682913 | 12/30/2025 | 11/6/2025 | Gramajo, Fraylin | 0.6 | $369.90 | Strategize summary judgment tasks and spoliation. |
| 682913 | 12/30/2025 | 11/6/2025 | DiMaggio, Lindsay | 1.0 | $918.00 | Preliminary research on spoliation. |
| 682913 | 12/30/2025 | 11/12/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Legal research regarding spoliation of documents by third parties. |
| 682913 | 12/30/2025 | 11/19/2025 | Bruno, Matthew | 0.7 | $705.60 | Strategy call discussing motion to dismiss, Rule 47.1 sanctions, spoliation, expert depositions, and next steps. |
| 682913 | 12/30/2025 | 11/20/2025 | Hudson, Esra A | 1.0 | $1,161.00 | Review opposition to spoliation motion; strategize regarding same. |
| 682913 | 12/30/2025 | 11/21/2025 | Kim, Jake | 3.4 | $2,096.10 | Review and assess defendants' oppositions to spoliation motions to develop record of current status of sealed filings. |
| 682913 | 12/30/2025 | 11/21/2025 | Bruno, Matthew | 1.7 | $1,713.60 | Review and analyze Wayfarer opposition to spoliation sanctions. |
| 682913 | 12/30/2025 | 11/22/2025 | Kim, Jake | 1.3 | $801.45 | Continue to review and assess defendants' oppositions to spoliation motions to develop record of current status of sealed filings. |
| 682913 | 12/30/2025 | 11/24/2025 | Bruno, Matthew | 6.0 | $6,048.00 | Review Wayfarer defendants' brief in opposition to spoliation sanctions and begin draft reply brief in further support of sanctions. |
| 682913 | 12/30/2025 | 11/24/2025 | Gramajo, Fraylin | 2.5 | $1,541.25 | Conduct legal research to support reply in support of motion for spoliation sanctions. |
| 682913 | 12/30/2025 | 11/25/2025 | Bruno, Matthew | 9.0 | $9,072.00 | Continue draft reply brief in further support of spoliation sanctions. |

46

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 682913 | 12/30/2025 | 11/25/2025 | Gramajo, Fraylin | 2.3 | $1,417.95 | Conduct legal research to support reply in support of motion for spoliation sanctions. |
| 682913 | 12/30/2025 | 11/26/2025 | Bruno, Matthew | 4.0 | $4,032.00 | Finalize draft reply brief in further support of spoliation sanctions. |
| 682913 | 12/30/2025 | 11/29/2025 | Gramajo, Fraylin | 3.0 | $1,849.50 | Conduct legal research to support reply in support of motion for spoliation sanctions. |
| 682913 | 12/30/2025 | 11/29/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Legal research regarding pending motions for spoliation and summary judgment. |
| 682913 | 12/30/2025 | 11/30/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Draft brief section to summary judgment opposition, addressing impact of pending spoliation motion on pending motion for summary judgment. |
| 682913 | 12/30/2025 | 11/30/2025 | Bruno, Matthew | 0.6 | $604.80 | Review, edit and revise draft reply brief in further support of spoliation sanctions. |
| 685806 | 1/31/2026 | 12/5/2025 | Hudson, Esra A | 2.0 | $2,322.00 | Review and revise reply in support of spoliation motion. |
| 685806 | 1/31/2026 | 12/6/2025 | Bruno, Matthew | 2.0 | $2,016.00 | Review, edit and revise draft reply brief in further support of spoliation sanctions. |
| 685806 | 1/31/2026 | 12/7/2025 | Climaco, Katelyn | 0.8 | $673.20 | Finalize exhibits to reply in further support of spoliation motion. |
| 685806 | 1/31/2026 | 12/7/2025 | Climaco, Katelyn | 0.5 | $420.75 | Research for spoliation reply. |
| 685806 | 1/31/2026 | 12/7/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Further revisions to reply brief in support of spoliation sanctions; email internal team regarding same. |
| 685806 | 1/31/2026 | 12/8/2025 | Climaco, Katelyn | 4.1 | $3,450.15 | Revise spoliation reply, and finalize for filing. |
| 685806 | 1/31/2026 | 12/8/2025 | Bruno, Matthew | 4.5 | $4,536.00 | Review, edit and finalize reply brief in further support of spoliation sanctions; review Jonesworks spoliation reply brief and call with counsel regarding same. |
| 685806 | 1/31/2026 | 12/8/2025 | Hudson, Esra A | 1.8 | $2,089.80 | Finalize reply in support of spoliation motion. |
| 685806 | 1/31/2026 | 12/10/2025 | Bruno, Matthew | 1.5 | $1,512.00 | Plan and prepare service of recently filed spoliation papers to court; review sealed papers and email relevant third parties regarding continued sealing of same. |
| 685806 | 1/31/2026 | 12/17/2025 | Bruno, Matthew | 1.0 | $1,008.00 | Strategy call regarding anticipated motion for sanction, motions to seal, and presentation for upcoming oral argument on spoliation and summary judgment. |
| 685806 | 1/31/2026 | 12/30/2025 | Bruno, Matthew | 1.1 | $1,108.80 | Attend meet and confer with Wayfarer and Jonesworks regarding continued sealing of documents filed in relation to motion for summary judgment and spoliation. |
| 685806 | 1/31/2026 | 12/30/2025 | Bruno, Matthew | 0.3 | $302.40 | Strategy call with M. Connolly  regarding continued sealing of documents filed in relation to motion for summary judgment and spoliation. |
| 687530 | 2/23/2026 | 1/5/2026 | Bruno, Matthew | 0.5 | $560.25 | Outline slide presentation for oral argument on spoliation. |
| 687530 | 2/23/2026 | 1/5/2026 | Hudson, Esra A | 1.8 | $2,316.60 | Review motion for summary judgment, MJOP and spoliation motions and begin outline of strategy for division of arguments for hearing; various strategy and discussions regarding same. |
| 687530 | 2/23/2026 | 1/6/2026 | Bruno, Matthew | 3.7 | $4,145.85 | Review spoliation papers and prepare slides for upcoming oral argument; supplemental research relating to spoliation. |
| 687530 | 2/23/2026 | 1/6/2026 | Hudson, Esra A | 1.0 | $1,287.00 | Further prepare motion for summary judgment/MJOP/spoliation preparation outline. |
| 687530 | 2/23/2026 | 1/7/2026 | Bruno, Matthew | 1.3 | $1,456.65 | Review exhibits and submissions filed in relation to spoliation motion, for purposes of upcoming oral argument slide presentation. |

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 687530 | 2/23/2026 | 1/8/2026 | Bruno, Matthew | 2.0 | $2,241.00 | Review, edit and revise draft slides associated with spoliation sanctions hearing. |
| 687530 | 2/23/2026 | 1/10/2026 | Bruno, Matthew | 6.5 | $7,283.25 | Review and analyze papers associated with motion for spoliation, and underlying case law, in preparation for upcoming oral argument. |
| 687530 | 2/23/2026 | 1/12/2026 | Gramajo, Fraylin | 1.9 | $1,444.95 | Prepare and review material in exhibits in connections with unsealing spoliation opening brief and reply. |
| 687530 | 2/23/2026 | 1/13/2026 | Bruno, Matthew | 2.3 | $2,577.15 | Review and analyze affirmative case law cited in support of spoliation, in preparation for upcoming oral argument. |
| 687530 | 2/23/2026 | 1/14/2026 | Bruno, Matthew | 1.7 | $1,904.85 | Review cases cited in spoliation arguments in preparation for upcoming oral argument on spoliation motion. |
| 687530 | 2/23/2026 | 1/15/2026 | Bruno, Matthew | 2.4 | $2,689.20 | Strategize and prepare for oral argument on spoliation motion. |
| 687530 | 2/23/2026 | 1/15/2026 | Morrison, Andrew, L. | 0.5 | $747.00 | Review email from M. Bruno regarding spoliation motion and discuss argument with M. Bruno. |
| 687530 | 2/23/2026 | 1/15/2026 | Hudson, Esra A | 6.5 | $8,365.50 | Further strategize regarding oral argument preparation, including spoliation motion; continue preparing for same. |
| 687530 | 2/23/2026 | 1/16/2026 | Bruno, Matthew | 0.5 | $560.25 | Outline oral argument for spoliation. |
| 687530 | 2/23/2026 | 1/16/2026 | Morrison, Andrew, L. | 1.0 | $1,494.00 | Review spoliation briefing to prepare for moot argument with M. Bruno. |
| 687530 | 2/23/2026 | 1/17/2026 | Bruno, Matthew | 5.2 | $5,826.60 | Strategize and prepare for upcoming oral argument regarding spoliation sanctions. |
| 687530 | 2/23/2026 | 1/18/2026 | Bruno, Matthew | 2.4 | $2,689.20 | Outline and prepare for oral argument regarding spoliation sanctions. |
| 687530 | 2/23/2026 | 1/19/2026 | Climaco, Katelyn | 3.1 | $3,152.70 | Review proposed redactions in spoliation briefing. |
| 687530 | 2/23/2026 | 1/19/2026 | Bruno, Matthew | 8.1 | $9,076.05 | Review documents and evidence relating to motion for spoliation sanctions; research and analyze case law and authority relied upon by Wayfarer in opposition to spoliation sanctions; review, edit and revise draft oral argument outline. |
| 687530 | 2/23/2026 | 1/19/2026 | Hudson, Esra A | 10.0 | $12,870.00 | Strategize regarding hearing logistics and key documents, evidence, cases and summaries for hearing binders; continue preparation for summary judgment, spoliation and pleadings hearing, reviewing 56.1 statements, key evidence, and reviewing/analyzing cases and case summaries; strategize regarding split of arguments. |
| 687530 | 2/23/2026 | 1/20/2026 | Moses, Sarah | 4.6 | $5,340.60 | Prepare redacted summary judgment and spoliation documents for filing; prepare for summary jugment hearing. |
| 687530 | 2/23/2026 | 1/20/2026 | Armani, Sareen | 2.7 | $2,964.60 | QC spoliation unsealing of documents. |
| 687530 | 2/23/2026 | 1/20/2026 | Bruno, Matthew | 5.1 | $5,714.55 | Moot oral argument with A. Morrison; review and prepare for oral argument on motion for spoliation sanctions. |
| 687530 | 2/23/2026 | 1/20/2026 | Morrison, Andrew, L. | 0.5 | $747.00 | Review spoliation briefing and outline questions for moot. |
| 687530 | 2/23/2026 | 1/20/2026 | Morrison, Andrew, L. | 0.5 | $747.00 | Meet with M. Bruno to moot argument on spoliation and give thoughts to M. Bruno regarding strengths and weaknesses of argument. |
| 687530 | 2/23/2026 | 1/21/2026 | Armani, Sareen | 1.1 | $1,207.80 | Attention to spoliation issues. |
| 687530 | 2/23/2026 | 1/21/2026 | Gramajo, Fraylin | 3.0 | $2,281.50 | Conduct legal research to prepare for spoliation and summary judgment hearing. |
| 687530 | 2/23/2026 | 1/21/2026 | Bruno, Matthew | 12.0 | $13,446.00 | Plan and prepare for oral argument on motion for spoliation sanctions. |
| 687530 | 2/23/2026 | 1/21/2026 | Hudson, Esra A | 0.5 | $643.50 | Strategize regarding various issues related to unsealing filing for sanctions motion. |
| 687530 | 2/23/2026 | 1/22/2026 | Bruno, Matthew | 5.0 | $5,602.50 | Plan for and attend oral argument on motion for spoliation. |
| 687530 | 2/23/2026 | 1/22/2026 | Roeser, Stephanie, A. | 3.5 | $3,984.75 | Attend hearing on summary judgment, motion for judgment on pleadings, and spoliation. |

48

| Invoice Number | Invoice Date | Work Date | Timekeeper Name | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 687530 | 2/23/2026 | 1/22/2026 | Roeser, Stephanie, A. | 3.1 | $3,529.35 | Prepare for hearing on summary judgment, motion for judgment on pleadings, and spoliation. |
| 693472 | 4/30/2026 | 3/13/2026 | Moses, Sarah | 1.7 | $1,973.70 | Strategy meeting; telephone conferences regarding Rule 3.6 sanctions ruling. |
| 693472 | 4/30/2026 | 3/27/2026 | Moses, Sarah | 1.2 | $1,393.20 | Telephone conference regarding damages; review and analyze sanctions and other orders. |
| 698358 | 6/23/2026 | 4/21/2026 | Moses, Sarah | 2.3 | $2,403.27 | Revise Marks Daubert opposition; review and analyze 47.1 motion. |
| 698726 | 6/26/2026 | 5/31/2026 | Zeiger, Sarah | 2.0 | $1,368.00 | Review and analyze fee entries in billing entries; conduct targeted keyword searches (e.g., Rule 11, Rule 3.6, spoliation, sanctions) to identify recoverable work; categorize and highlight relevant entries and prepare annotated chart for team review. |
| 698726 | 6/26/2026 | 5/29/2026 | Bruno, Matthew | 0.8 | $896.40 | Strategy call regarding upcoming sanctions hearing. |
| 698726 | 6/26/2026 | 5/31/2026 | Zeiger, Sarah | 2.3 | $1,573.20 | Review and analyze fee entries in billing entries; conduct targeted keyword searches (e.g., Rule 11, Rule 3.6, spoliation, sanctions) to identify recoverable work; categorize and highlight relevant entries and prepare annotated chart for team review. |

**Schedule B.6- Manatt, Phelps & Phillips**

| Invoice Number | Expense Date | Timekeeper Name | Amount | Narrative |
|---|---|---|---|---|
| 654714 | 1/30/2025 | Dinino, Brent | 6.58 | 1 White Binder (3 Inches) |
| 654714 | 1/30/2025 | Dinino, Brent | 5.75 | 23 Tabs |
| 657936 | 2/1/2025 | Hudson, Esra A | 653.90 | VENDOR: Esra A Hudson INVOICE#: 7217830202072240 DATE: 2/7/2025  - Airfare, 02/01/25, Travel to NY for client meetings., 02/01/2025 - 02/04/2025, LAX / EWR |
| 657936 | 2/1/2025 | Hudson, Esra A | 1,473.56 | VENDOR: Esra A Hudson INVOICE#: 7217830202072240 DATE: 2/7/2025 - Lodging, 02/01/25, Travel to NY for client meetings., 02/01/2025 - 02/04/2025, The Beekman |
| 657936 | 2/1/2025 | Hudson, Esra A | 36.58 | VENDOR: Esra A Hudson INVOICE#: 7217830202072240 DATE: 2/7/2025 - Hotel - Dinner, 02/01/25, Travel to NY for client meetings., The Beekman |
| 657936 | 2/1/2025 | Roeser, Stephanie, A. | 79.33 | VENDOR: Stephanie Roeser INVOICE#: 7232711302242312 DATE: 2/24/2025  - Taxi, 02/01/25, Travel to New York for court appearance., Home / LAX |
| 657936 | 2/1/2025 | Roeser, Stephanie, A. | 8.00 | VENDOR: Stephanie Roeser INVOICE#: 7232711302242312 DATE: 2/24/2025 - Internet, 02/01/25, Travel to New York for court appearance. |
| 657936 | 2/1/2025 | Roeser, Stephanie, A. | 74.02 | VENDOR: Stephanie Roeser INVOICE#: 7232711302242312 DATE: 2/24/2025 - Hotel - Dinner, 02/01/25, Travel to New York for court appearance., The Beekman |
| 657936 | 2/1/2025 | Hudson, Esra A | 90.00 | VENDOR: TransUnion Risk and Alternative (TLO LLC; INVOICE#: 4209531-202501-1; DATE: 2/1/2025 - Searches for January 2025 |
| 657936 | 2/1/2025 | Roeser, Stephanie, A. | 10.00 | VENDOR: Courthouse News Service INVOICE#: INV2014114 DATE: 2/1/2025 |
| 657936 | 2/1/2025 | Hudson, Esra A | 120.95 | VENDOR: West Payment Center INVOICE#: 851401349/2 DATE: 2/1/2025 Charges for January 2025 |
| 657936 | 2/2/2025 | Hudson, Esra A | 41.58 | VENDOR: Esra A Hudson INVOICE#: 7217830202072240 DATE: 2/7/2025 - Hotel - Lunch, 02/02/25, Travel to NY for client meetings., The Beekman |
| 657936 | 2/2/2025 | Hudson, Esra A | 41.58 | VENDOR: Esra A Hudson INVOICE#: 7217830202072240 DATE: 2/7/2025 - Hotel - Dinner, 02/02/25, Travel to NY for client meetings., The Beekman |

1

| Invoice Number | Expense Date | Timekeeper Name | Amount | Narrative |
|---|---|---|---|---|
| 657936 | 2/3/2025 | Roeser, Stephanie, A. | 16.10 | VENDOR: Stephanie Roeser INVOICE#: 7232711302242312 DATE: 2/24/2025 - Taxi, 02/03/25, Travel to New York for court appearance., Hotel to Breakfast (with litigation team, Esra, Lindsey and Meryl). |
| 657936 | 2/3/2025 | Roeser, Stephanie, A. | 37.21 | VENDOR: Stephanie Roeser INVOICE#: 7232711302242312 DATE: 2/24/2025 - Taxi, 02/03/25, Travel to New York for court appearance., Court / Manatt NY Ofc. (after court hearing) |
| 657936 | 2/3/2025 | Roeser, Stephanie, A. | 19.62 | VENDOR: Stephanie Roeser INVOICE#: 7232711302242312 DATE: 2/24/2025 - Taxi, 02/03/25, Travel to New York for court appearance., Uber to Hotel (after litigation team dinner) |
| 657936 | 2/3/2025 | Roeser, Stephanie, A. | 524.72 | VENDOR: Wells Fargo Bank INVOICE#: 020325-1 DATE: 2/3/2025 Stephanie Roeser - United Airlines on 2/1/25 - LAX/EWR |
| 657936 | 2/4/2025 | Hudson, Esra A | 653.91 | VENDOR: Esra A Hudson INVOICE#: 7217830202072240 DATE: 2/7/2025 - Airfare, 02/04/25, Travel to NY for client meetings., 02/01/2025 - 02/04/2025, EWR / LAX |
| 657936 | 2/4/2025 | Hudson, Esra A | 50.73 | VENDOR: Esra A Hudson INVOICE#: 7217830202072240 DATE: 2/7/2025 - Hotel - Lunch, 02/04/25, Travel to NY for client meetings., The Beekman |
| 657936 | 2/4/2025 | Roeser, Stephanie, A. | 118.03 | VENDOR: Stephanie Roeser INVOICE#: 7232711302242312 DATE: 2/24/2025 - Taxi, 02/04/25, Travel to New York for court appearance., Hotel to Newark Airport |
| 657936 | 2/4/2025 | Roeser, Stephanie, A. | 29.49 | VENDOR: Stephanie Roeser INVOICE#: 7232711302242312 DATE: 2/24/2025 - Lunch, 02/04/25, Travel to New York for court appearance., The Market Carts - Newark Airport |
| 657936 | 2/4/2025 | Roeser, Stephanie, A. | 8.00 | VENDOR: Stephanie Roeser INVOICE#: 7232711302242312 DATE: 2/24/2025 - Internet, 02/04/25, Travel to New York for court appearance. |
| 657936 | 2/4/2025 | Roeser, Stephanie, A. | 93.15 | VENDOR: Stephanie Roeser INVOICE#: 7232711302242312 DATE: 2/24/2025 - Taxi, 02/04/25, Travel to New York for court appearance., LAX / Home |
| 657936 | 2/4/2025 | Roeser, Stephanie, A. | 1,433.42 | VENDOR: Stephanie Roeser INVOICE#: 7232711302242312 DATE: 2/24/2025 - Lodging, 02/04/25, Travel to New York for court appearance., 02/01/2025 - 02/04/2025, The Beekman |

2

| Invoice Number | Expense Date | Timekeeper Name | Amount | Narrative |
|---|---|---|---|---|
| 657936 | 2/7/2025 | Roeser, Stephanie, A. | 42.50 | VENDOR: Harbor Global, LLC INVOICE#: HG-177565 DATE: 2/7/2025; 01/14/25 Offsite Research Document Retrieval Complaints regarding FW: New hit for Litigation Alert: Multiple pltfs: Wayfarer Studios / Justin Baldoni / Jamey Heath and others - All Cases - All Courts - Jan 10\| 2025 |
| 657936 | 2/7/2025 | Dinino, Brent | 170.00 | VENDOR: Harbor Global, LLC INVOICE#: HG-177565 DATE: 2/7/2025; 01/31/25 Offsite Research Document Retrieval Complaints regarding Urgent - Request to Pull Complaints |
| 657936 | 2/7/2025 | Hudson, Esra A | 212.50 | VENDOR: Harbor Global, LLC INVOICE#: HG-177565 DATE: 2/7/2025; 01/29/25 Offsite Research Research Company - Background\| Financials\| etc. regarding  URGENT background report request |
| 657936 | 2/15/2025 | Dinino, Brent | 19.05 | VENDOR: Dinino, Brent INVOICE#: 7243895402242326 DATE: 2/24/2025 - Postage, 02/15/25, Mailed/Served Opposing Parties, USPS |
| 660728 | 2/1/2025 | Dinino, Brent | 243.95 | VENDOR: West Payment Center INVOICE#: 851544581-1 DATE: 3/1/2025 Charges for February 2025 |
| 660728 | 2/1/2025 | Hudson, Esra A | 292.30 | VENDOR: West Payment Center INVOICE#: 851544581-1/5 DATE: 2/1/2025 Charges for February 2025 |
| 660728 | 3/3/2025 | Roeser, Stephanie, A. | 484.62 | VENDOR: Wells Fargo Bank INVOICE#: 030325-1 DATE: 3/3/2025 Stephanie Roeser - United Airlines on 2/4/25 - EWR/LAX |
| 660728 | 3/10/2025 | Dinino, Brent | 85.00 | VENDOR: Harbor Global, LLC INVOICE#: HG-178205 DATE: 3/10/2025; 02/25/25 Offsite Research Research Public Records regarding Request for Background Check and ID of Agent for Service |
| 660728 | 3/10/2025 | Hudson, Esra A | 127.50 | VENDOR: Harbor Global, LLC INVOICE#: HG-178205 DATE: 3/10/2025; 02/11/25 Offsite Research Research Public Records regarding background check needed asap |
| 660728 | 3/25/2025 | Hudson, Esra A | 116.43 | VENDOR: Esra A Hudson INVOICE#: 7379237804281753 DATE: 4/28/2025 - Lunch, 03/25/25, Working lunch with client to discuss case., Cuvee, Lindsey Strasberg, Sloane, Offer, Weber & Dern, Partner; Stephanie Roeser |
| 657936 | 2/1/2025 | Hudson, Esra A | 633.58 | VENDOR: West Payment Center INVOICE#: 851401349/3 DATE: 2/1/2025 Westlaw Charges for January 2025 |

3

| Invoice Number | Expense Date | Timekeeper Name | Amount | Narrative |
|---|---|---|---|---|
| 657936 | 2/12/2025 | Roeser, Stephanie, A. | 3.00 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.87 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.22 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.87 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.87 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.98 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.33 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.22 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |

| Invoice Number | Expense Date | Timekeeper Name | Amount | Narrative |
|---|---|---|---|---|
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.22 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.22 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.33 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.98 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.87 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.22 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.87 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.98 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.87 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.98 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |

| Invoice Number | Expense Date | Timekeeper Name | Amount | Narrative |
|---|---|---|---|---|
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 657936 | 2/12/2025 | Gonzalez, Hector | 0.11 | VENDOR: Bloomberg Industry Group, Inc. INVOICE#: 6888478225 DATE: 2/12/2025 |
| 663463 | 4/1/2025 | Climaco, Katelyn | 74.25 | VENDOR: LEXIS - NEXIS INVOICE#: 3095738902 DATE: 4/30/2025 Lexis Charges for April 2025 |
| 663463 | 4/1/2025 | Climaco, Katelyn | 1.50 | VENDOR: LEXIS - NEXIS INVOICE#: 3095738902 DATE: 4/30/2025 Lexis Charges for April 2025 |
| 663463 | 4/1/2025 | Climaco, Katelyn | 74.25 | VENDOR: LEXIS - NEXIS INVOICE#: 3095738902 DATE: 4/30/2025 Lexis Charges for April 2025 |
| 665727 | 5/12/2025 | Bruno, Matthew | 1.70 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 4.00 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 1.70 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 2.90 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 1.50 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 4.80 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 4.60 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 18.40 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 19.30 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 2.20 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 4.50 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |

6

| Invoice Number | Expense Date | Timekeeper Name | Amount | Narrative |
|---|---|---|---|---|
| 665727 | 5/12/2025 | Climaco, Katelyn | 2.10 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 3.80 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 5.10 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 7.30 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 3.70 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 3.20 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 27.70 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 3.00 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 4.40 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 3.00 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 6.00 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Dinino, Brent | 6.10 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Dinino, Brent | 0.60 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Dinino, Brent | 2.10 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Dinino, Brent | 5.70 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Dinino, Brent | 9.00 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Dinino, Brent | 3.00 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |

7

| Invoice Number | Expense Date | Timekeeper Name | Amount | Narrative |
|---|---|---|---|---|
| 665727 | 5/12/2025 | Gonzalez, Hector | 16.60 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Gramajo, Fraylin | 1.80 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Gramajo, Fraylin | 2.10 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Gramajo, Fraylin | 1.40 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Gramajo, Fraylin | 2.10 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Gramajo, Fraylin | 0.40 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Gramajo, Fraylin | 5.40 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Gramajo, Fraylin | 15.50 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Gramajo, Fraylin | 0.40 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Gramajo, Fraylin | 3.20 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Gramajo, Fraylin | 5.10 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Gramajo, Fraylin | 3.00 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Gramajo, Fraylin | 3.00 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Hudson, Esra A | 3.00 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 2.60 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 1.60 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 0.90 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |

8

| Invoice Number | Expense Date | Timekeeper Name | Amount | Narrative |
|---|---|---|---|---|
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 6.90 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 0.20 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 3.60 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 1.40 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 1.60 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 0.80 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 3.00 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 2.20 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 3.10 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 6.00 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 9.00 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 9.70 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 1.90 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 9.70 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 1.60 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 13.40 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 9.20 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |

9

| Invoice Number | Expense Date | Timekeeper Name | Amount | Narrative |
|---|---|---|---|---|
| 665727 | 5/12/2025 | Climaco, Katelyn | 0.20 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 2.90 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Climaco, Katelyn | 27.80 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Hudson, Esra A | 1.60 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Hudson, Esra A | 0.80 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Hudson, Esra A | 2.10 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Hudson, Esra A | 6.30 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Hudson, Esra A | 6.40 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Morrison, Andrew, L. | 4.50 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025  Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Morrison, Andrew, L. | 0.90 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 2.30 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 4.00 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 0.10 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Roeser, Stephanie, A. | 0.20 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |
| 665727 | 5/12/2025 | Salem, Kareem | 0.80 | VENDOR: Pacer Service Center INVOICE#: 3942891-Q12025 DATE: 5/12/2025 Pacer Usage from 1/1/25-3/31/25 |

10