# EXHIBIT 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 01/16/2025 | Orlov, Amy | Willkie | 0.50 | $563.00 | Call with K. Bender re: fact-checking new Wayfarer Complaint |
| 01/17/2025 | Bach, Nathaniel, L. | Manatt | 0.50 | $555.75 | Confer with S. Roeser regarding defenses to suit and anti-SLAPP issues. |
| 01/17/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategy call with S. Roeser and S. Katze, regarding recently filed complaint and anticipated |
| 01/19/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategize regarding potential arguments and defenses to assert in response to extortion claim; discuss same with team. |
| 01/20/2025 | Orlov, Amy | Willkie | 0.20 | $225.20 | Internal discussions re: filing protective order |
| 01/21/2025 | Nathan, Aaron | Willkie | 0.30 | $465.30 | Call with K. Bender re anti-SLAPP strategy |
| 01/21/2025 | Epstein, Alan | Willkie | 1.00 | $1,530.00 | Call with T. Mundiya and M. Gottlieb; call with T. Mundiya; call with L. Strasberg; reviewed J. |
| 01/21/2025 | Orlov, Amy | Willkie | 0.90 | $1,013.40 | Internal discussions with K. Bender and associate team re: SLAPP research, letter to court, and SDNY fact tracker |
| 01/21/2025 | Adams-Jack, Autumn | Willkie | 4.60 | $4,788.60 | Analyze and draft summary of incorrect factual assertions in Baldoni Complaint; conduct research regarding forum non conviens; confer internally regarding pending research tasks |
| 01/21/2025 | Gottlieb, Michael | Willkie | 2.00 | $3,996.00 | Zoom with clients and Willkie team; confer with legal team, and clients re MTD/anti-SLAPP approach |
| 01/21/2025 | Orlov, Amy | Willkie | 0.50 | $563.00 | Internal discussions re: filing protective order |
| 01/21/2025 | Dale, Juliet | Willkie | 1.00 | $701.00 | confer with team re: case updates |
| 01/21/2025 | Bender, Kristin | Willkie | 2.00 | $3,102.00 | attended team meeting regarding case status; review research resulting therefrom |
| 01/21/2025 | Katze, Samantha | Manatt | 4.10 | $4,280.40 | Call with E. Hudson regarding research regarding process relating to disclosure of texts and strategy and next steps; conduct further review and strategy based on conversation with E. Hudson; call with E. Hudson, S. Roeser and M. Bruno regarding strategy regarding letter to court; follow up communications with M. Bruno and S. Roeser regarding same; review Wayfarer complaint in connection with strategizing regarding tortious inference claims; research regarding same for potential motion to dismiss; email S. Roeser regarding choice of law. |
| 01/21/2025 | Salem, Kareem | Manatt | 0.50 | $537.75 | Telephone conference with S. Roeser to discuss status of litigation and discuss next steps. |
| 01/21/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategy call with S. Katze, S. Roeser, and E. Hudson, regarding anticipated letter to court |
| 01/22/2025 | Orlov, Amy | Willkie | 0.30 | $337.80 | Internal discussions with Z. Stern re: drafting protective order |

1

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 01/22/2025 | Katze, Samantha | Manatt | 2.40 | $2,505.60 | Review various complaints in connection with tortious inference analysis for references to WME; research additional cases regarding tortious inference claims and choice of law; read same; review articles regarding WME issue; communications with team regarding conference and preparation for same; review letter to court regarding XX |
| 01/22/2025 | Hudson, Esra A | Manatt | 8.00 | $9,288.00 | Review and advise regarding counsel's request for continuance; further strategy regarding 202 |
| 01/23/2025 | Dale, Juliet | Willkie | 6.20 | $4,346.20 | Confer with team re tracking cases; research related to consolidating case; correspond with team re research; research related to various procedural issues |
| 01/23/2025 | Salem, Kareem | Manatt | 0.50 | $537.75 | Participate in XX strategy telephone conference. |
| 01/24/2025 | Epstein, Alan | Willkie | 0.70 | $1,071.00 | Call with T. Mundiya; call with M. Gottlieb |
| 01/24/2025 | Paul, Romane | Willkie | 0.20 | $267.80 | Participate in call to discuss draft of case management plan and scheduling order |
| 01/24/2025 | Bruno, Matthew | Manatt | 0.40 | $403.20 | Strategy call with K. Salem, discussing potential arguments to advance in motion to dismiss. |
| 01/24/2025 | Salem, Kareem | Manatt | 0.50 | $537.75 | Prepare for XX meeting by reviewing multiple correspondences from legal and media teams. |
| 01/24/2025 | Salem, Kareem | Manatt | 0.60 | $645.30 | Participate in XX call to provide guidance on litigation related questions. |
| 01/24/2025 | Salem, Kareem | Manatt | 0.50 | $537.75 | Telephone conference with M. Bruno to discuss research into Wayfarer's litigation strategy and next |
| 01/27/2025 | Dale, Juliet | Willkie | 3.00 | $2,103.00 | Confer with team re workstreams; research related to types of relevant cases; correspond with team re filing |
| 01/27/2025 | Bender, Kristin | Willkie | 5.80 | $8,995.80 | Attention to case overview and team member orientation; attention to case schedule; filed letter regarding counsel conduct; attended call with co-counsel regarding workstreams; attention to schedule order and case litigation schedule |
| 01/27/2025 | Stern, Zachary | Willkie | 0.70 | $371.70 | Teleconference with case team re: work stream updates and next steps in case; memorialize team meeting notes to create agenda for weekly team meeting |
| 01/27/2025 | Salem, Kareem | Manatt | 0.20 | $215.10 | Telephone conference with E. Hudson to discuss legal research and analysis regarding XX |
| 01/27/2025 | Katze, Samantha | Manatt | 2.90 | $3,027.60 | Prepare summary of California tortious interference research; review order regarding conference and communications with E. Hudson and M. Bruno regarding same. |
| 01/27/2025 | Hudson, Esra A | Manatt | 8.20 | $9,520.20 | Prepare for and participate in calls with XX case strategy analysis and discussions with team |
| 01/28/2025 | Adams-Jack, Autumn | Willkie | 4.60 | $4,788.60 | Confer internally regarding pending research tasks; analyze court deadlines and circulate for Willkie review; draft request for production; confer internally regarding court deadlines |

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 01/28/2025 | Dale, Juliet | Willkie | 2.00 | $1,402.00 | Correspond with team re ongoing research; confer with team regarding litigation; confer with associates regarding case calendar and send update |
| 01/28/2025 | Bender, Kristin | Willkie | 6.20 | $9,616.20 | Drafted and revised case schedule order; further revised case scheduling order; corresponded with counsel regarding availability and meet and confer; addressed discovery collections issues; attention to revisions to protective order; circulated research regarding admissibility and claims assessment; oriented team member to case; attended team meeting |
| 01/28/2025 | Biagiotti, Vincent | Willkie | 2.30 | $2,737.00 | Confer with K. Bender to discuss case background; confer with associate team regarding work streams; confer with R. Paul to discuss case onboarding and strategy |
| 01/28/2025 | Stern, Zachary | Willkie | 1.30 | $690.30 | Teleconference with case team re: material updates and next steps in various work streams; create work stream agenda and circulate to team based on meeting |
| 01/28/2025 | Salem, Kareem | Manatt | 0.50 | $537.75 | Participate in daily telephone conference XX. |
| 01/28/2025 | Climaco, Katelyn | Manatt | 1.90 | $1,598.85 | Strategize regarding initial conference and proposed discovery plan. |
| 01/28/2025 | Hudson, Esra A | Manatt | 8.80 | $10,216.80 | Analysis and strategy regarding social media data; strategize regarding scheduling order, |
| 01/29/2025 | Adams-Jack, Autumn | Willkie | 2.30 | $2,394.30 | Confer internally regarding pending research tasks; draft request for production |
| 01/29/2025 | Governski, Meryl | Willkie | 6.30 | $9,771.30 | Consult with clients re defensive discovery; internal conversations re same; attend to engagement letters; prepare for and attend to defensive discovery; co-counsel call |
| 01/29/2025 | Biagiotti, Vincent | Willkie | 2.40 | $2,856.00 | Confer with A. Adams-Jack re: upcoming case deadlines; confer with A. Orlov regarding third party subpoenas; edit and revise first drafts of subpoenas for Sony, draft general instructions for subpoenas; |
| 01/29/2025 | Bender, Kristin | Willkie | 5.90 | $9,150.90 | Attention to protective order drafting; conversed with co-counsel regarding discovery issues; attention to scheduling and timing for additional filing; attention to conference and talking points |
| 01/29/2025 | Climaco, Katelyn | Manatt | 0.50 | $420.75 | Strategize regarding Rule 26(f) conference. |
| 01/29/2025 | Hudson, Esra A | Manatt | 6.00 | $6,966.00 | Further strategize regarding research for motion to dismiss; strategize regarding XX; prepare and |
| 01/30/2025 | Biagiotti, Vincent | Willkie | 6.10 | $7,259.00 | confer with A. Orlov to discuss letter re: scheduling order; draft letter re: scheduling order; research precedent for initial disclosures to Judge Liman |
| 01/30/2025 | Hudson, Esra A | Manatt | 7.00 | $8,127.00 | Prepare for and strategize for Rule 26(f) conference; engage in same and debrief regarding same; |

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 01/31/2025 | Adams-Jack, Autumn | Willkie | 9.10 | $9,473.10 | Confer internally regarding upcoming court hearing; research regarding deposition limitation precedent; draft pro hac vice |
| 01/31/2025 | Dale, Juliet | Willkie | 5.90 | $4,135.90 | Confer with team re work streams and circulate call notes; research related to attorney conduct; correspond with library re subpoenas and case headers; correspond with team re workstreams; cite-check and proofread letter to be filed draft talking points for conference |
| 01/31/2025 | Bender, Kristin | Willkie | 2.50 | $3,877.50 | Attended call regarding case workflow; conferred internally regarding workflow; addressed discovery issues; |
| 01/31/2025 | Biagiotti, Vincent | Willkie | 6.40 | $7,616.00 | Confer with team re: discovery work streams; compile materials for pre-trial binder; edit and revise pretrial e-binder from paralegal team; research precedents review and analyze background documents re counsel conduct; review and analyze research from Z. Stern re: confidentiality orders |
| 01/31/2025 | Hudson, Esra A | Manatt | 6.00 | $6,966.00 | Various discussions regarding initial case management conference; review materials in preparation |
| 01/31/2025 | Governski, Meryl | Willkie | 1.70 | $2,636.70 | co-counsel strategy conversation; miscellaneous case strategy |
| 02/02/2025 | Biagiotti, Vincent | Willkie | 0.50 | $595.00 | Confer with A. Orlov re: subpoena work streams (.5) |
| 02/02/2025 | Grossman, Randy | Manatt | 1.50 | $2,072.25 | Further review of SDNY pleadings; confer with N. Rim and E. Hudson regarding strategies for |
| 02/03/2025 | Nathan, Aaron | Willkie | 0.80 | $1,240.80 | Meeting with Willkie and Manatt teams re strategy for motion to strike, motion to dismiss |
| 02/03/2025 | Nathan, Aaron | Willkie | 0.90 | $1,395.90 | Participate in Zoom with K. Bender and associate team re case strategy and assignments |
| 02/03/2025 | Orlov, Amy | Willkie | 0.50 | $563.00 | Internal discussions re: preparing defensive discovery workstream |
| 02/03/2025 | Orlov, Amy | Willkie | 0.80 | $900.80 | Internal discussions with K. Bender, A. Nathan, and full associate team re: drafting party discovery, and motion to dismiss research |
| 02/03/2025 | Biagiotti, Vincent | Willkie | 0.90 | $1,071.00 | confer with broader team to discuss ongoing work for this week and debrief pretrial conference (.9) |
| 02/03/2025 | Bender, Kristin | Willkie | 0.80 | $1,240.80 | attended team call regarding next steps (.8) |
| 02/03/2025 | Nathan, Aaron | Willkie | 0.40 | $620.40 | Meeting with Willkie and Manatt teams re strategy and discovery |
| 02/03/2025 | Dale, Juliet | Willkie | 1.00 | $701.00 | Confer with team re conference and work stream (1) |
| 02/04/2025 | Nathan, Aaron | Willkie | 0.50 | $775.50 | Attention to email re motion to strike and motion to dismiss briefing issues (.3); call with K. Bender re same (.2) |

4

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 02/04/2025 | Orlov, Amy | Willkie | 1.30 | $1,463.80 | Participate in call with M. Governski, K. Bender, H. Pepaj, R. Wolkoff, and Lighthouse staff re: initial document processing, and subsequently review time zone information |
| 02/04/2025 | Pepaj, Heriona | Willkie | 1.40 | $523.60 | Call with A. Orlov and R. Wolkoff regarding ESI review in Eclipse; assist team with access to IsoProjects; attend kickoff call with team and Light house |
| 02/04/2025 | Wolkoff, Richard | Willkie | 2.40 | $1,449.60 | Calls with L. Feldman, H. Pepaj re: matter assignment and status (0.7); Zoom meeting with Lighthouse (A. Herman, D. Schepers, C. Van Veen, L. Kehe), M. Governski, K. Bender, A. Orlov, H. Pepaj re: data processing, hosting, collections, review and production workflows (0.9); call with A. Orlov, H. Pepaj re: Lighthouse setup (0.4); emails with K. Bender, A. Orlov, Z. Stern, H. Pepaj re: ESI Stipulation, non-party subpoenas (0.3); planning and preparation for document review and production (0.1) |
| 02/04/2025 | Governski, Meryl | Willkie | 1.50 | $2,326.50 | comms/legal strategy conversations (1.5) |
| 02/05/2025 | Governski, Meryl | Willkie | 2.50 | $3,877.50 | Team strategy session (1.5); comms/legal call (1) |
| 02/05/2025 | Roeser, Stephanie, A. | Manatt | 0.80 | $820.80 | Confer with XX regarding factual investigation; prepare for the same. |
| 02/05/2025 | Rim, Naeun | Manatt | 1.80 | $2,089.80 | Review materials from XX regarding adverse parties and witnesses; strategy call with E. Hudson, S. |
| 02/05/2025 | Rim, Naeun | Manatt | 0.50 | $580.50 | Strategy call with E. Hudson and R. Grossman regarding XX. |
| 02/06/2025 | Pepaj, Heriona | Willkie | 0.50 | $187.00 | Attend conference call with team regarding incoming productions and project tracking |
| 02/06/2025 | Wolkoff, Richard | Willkie | 0.80 | $483.20 | emails with Lighthouse (A. Herman, D. Schepers), L. Feldman, AJ Dobson re: text review workflows, workspace management (0.1); call with A. Orlov, H. Pepaj re: formatting and specifications for received productions, document review (0.5); planning and preparation for document review and production (0.2) |
| 02/07/2025 | Orlov, Amy | Willkie | 0.60 | $675.60 | Internal discussions with K. Bender and V. Biagiotti re: drafting motions to dismiss |
| 02/07/2025 | Biagiotti, Vincent | Willkie | 7.10 | $8,449.00 | Confer with K. Bender to discuss MTD; review and analyze preliminary research from Manatt concerning MTD; conduct preliminary research related to negligent interference with |
| 02/08/2025 | Roeser, Stephanie, A. | Manatt | 0.60 | $615.60 | Confer telephonically regarding litigation strategy related to amended complaint, motion to dismiss |
| 02/09/2025 | Roeser, Stephanie, A. | Manatt | 1.80 | $1,846.80 | Confer regarding various litigation items and related communications. |
| 02/10/2025 | Biagiotti, Vincent | Willkie | 0.50 | $595.00 | Confer with associate team re: outstanding tasks (.5) |
| 02/10/2025 | Nathan, Aaron | Willkie | 0.30 | $465.30 | Call with M. Governski re draft protective order and letter-motion to seal (.2); attention to email re |

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 02/10/2025 | Orlov, Amy | Willkie | 0.30 | $337.80 | Internal discussions with associate team re: drafting motions to dismiss, and ongoing research |
| 02/10/2025 | Wolkoff, Richard | Willkie | 0.90 | $543.60 | Emails with M. Governski, K. Bender, A. Orlov, H. Pepaj re: received productions, document review (0.1); emails with A. Orlov, H. Pepaj re: ESI Stipulation (0.1); emails with K. Bender, L. Feldman re: ESI Stipulation, call with L. Feldman re: same (0.3); draft ESI Stipulation (0.3); planning and preparation for document review and production (0.1) |
| 02/10/2025 | Governski, Meryl | Willkie | 2.00 | $3,102.00 | discuss protective order strategy and draft communication re same (2) |
| 02/10/2025 | Dale, Juliet | Willkie | 0.60 | $420.60 | Weekly work stream meeting with associates (.5); confer with Z. Stern regarding research questions |
| 02/10/2025 | Roeser, Stephanie, A. | Manatt | 1.80 | $1,846.80 | Confer regarding litigation next steps, protective measures, and related communications; prepare for |
| 02/10/2025 | Stern, Zachary | Willkie | 0.50 | $265.50 | Teleconference with case team re: material updates in ongoing case work streams |
| 02/12/2025 | Feldman, Laura | Willkie | 0.30 | $183.60 | Call with R. Wolkoff and K. Bender regarding RFPs |
| 02/12/2025 | Gottlieb, Michael | Willkie | 0.30 | $599.40 | attention to PO, confer with legal team re same (0.3) |
| 02/12/2025 | Biagiotti, Vincent | Willkie | 0.50 | $595.00 | Confer with K. Bender re: RFP work stream (.5) |
| 02/12/2025 | Schur, David, T. | Manatt | 1.10 | $1,089.00 | Telephone conference with E. Hudson regarding response letter; review letter and notes regarding |
| 02/13/2025 | Adams-Jack, Autumn | Willkie | 0.50 | $520.50 | Confer internally regarding non-party subpoenas (.5) |
| 02/16/2025 | Hudson, Esra A | Manatt | 3.20 | $3,715.20 | Call with counsel regarding motion to dismiss, further review, analysis and strategy regarding same; |
| 02/18/2025 | Orlov, Amy | Willkie | 0.50 | $563.00 | Participate in case overview call with D. Drenga and M. Lee |
| 02/18/2025 | Stern, Zachary | Willkie | 0.50 | $265.50 | Teleconference with case team re: material updates in case work streams and next steps in case |
| 02/19/2025 | Brody, Jesse, M. | Manatt | 0.30 | $348.30 | Confer with E. Hudson on XX law issues regarding social media campaign. |
| 02/19/2025 | Roeser, Stephanie, A. | Manatt | 1.40 | $1,436.40 | Confer regarding litigation communications; prepare for the same. |
| 02/21/2025 | Biagiotti, Vincent | Willkie | 0.20 | $238.00 | Confer with K. Bender to discuss case strategy (.2) |
| 02/24/2025 | Nathan, Aaron | Willkie | 0.50 | $775.50 | Participate in call with Manatt and Willkie teams re motion to dismiss strategy |
| 02/24/2025 | Orlov, Amy | Willkie | 0.30 | $337.80 | Internal discussions with associate team re: upcoming work streams |
| 02/24/2025 | Drenga, Deanna | Willkie | 0.30 | $312.30 | Call with A. Orlov and associate team re ongoing work streams (0.30) |
| 02/24/2025 | Dale, Juliet | Willkie | 0.60 | $420.60 | Correspond with team regarding binders (.2); attend weekly associate work stream meeting (.4) |
| 02/24/2025 | Lee, Jung Hyun (Monica) | Willkie | 0.20 | $208.20 | Call with associate team (0.2) |
| 02/24/2025 | Bender, Kristin | Willkie | 5.60 | $8,685.60 | Attention to subpoenas and XX adjacent issues; attended attorney call |

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 02/24/2025 | Bender, Kristin | Willkie | 1.10 | $1,706.10 | conferred with co-counsel regarding workflow and discovery (.6); attended call regarding motion to dismiss briefing (.5) |
| 02/24/2025 | Roeser, Stephanie, A. | Manatt | 0.50 | $513.00 | Confer regarding litigation communications and related strategy. |
| 02/25/2025 | Nathan, Aaron | Willkie | 0.50 | $775.50 | Participate in weekly Zoom with K. Bender and associate team re case strategy |
| 02/25/2025 | Adams-Jack, Autumn | Willkie | 0.80 | $832.80 | Confer internally regarding discovery tasks (.8) |
| 02/25/2025 | Lee, Jung Hyun (Monica) | Willkie | 0.50 | $520.50 | Team call re: strategy (0.5) |
| 02/25/2025 | Bender, Kristin | Willkie | 0.80 | $1,240.80 | Attended team weekly meeting regarding associate workflow (.8); |
| 02/25/2025 | Biagiotti, Vincent | Willkie | 1.30 | $1,547.00 | confer with team re: ongoing workstreams (.5); confer with A. Orlov re: ongoing workstreams (.3); confer with K. Bender re: requests and objections (.5) |
| 02/25/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategy call with S. Roeser and K. Climaco, regarding upcoming Lively motion to dismiss and next steps in discovery. |
| 02/26/2025 | Lee, Jung Hyun (Monica) | Willkie | 0.20 | $208.20 | Call with M. Governski and D. Drenga re: motion to dismiss (0.2) |
| 02/26/2025 | Biagiotti, Vincent | Willkie | 0.50 | $595.00 | Confer with associate team re: responses and objections on Wayfarer RFPs (.5) |
| 02/26/2025 | Nathan, Aaron | Willkie | 0.50 | $775.50 | Participate in Zoom with M. Gottlieb, M. Governski, K. Bender, S. Roeser, and E. Hudson re legal strategy |
| 02/26/2025 | Orlov, Amy | Willkie | 0.60 | $675.60 | Internal discussions with associate team re: drafting R&Os to party RFPs |
| 02/26/2025 | Adams-Jack, Autumn | Willkie | 2.00 | $2,082.00 | Confer internally regarding discovery (2.0) |
| 02/26/2025 | Drenga, Deanna | Willkie | 0.20 | $208.20 | Call with M. Governski and M. Lee re motion to dismiss (.20); |
| 02/26/2025 | Drenga, Deanna | Willkie | 0.40 | $416.40 | call led by A. Orlov re responses and objections to requests for production (.40); |
| 02/26/2025 | Lee, Jung Hyun (Monica) | Willkie | 0.50 | $520.50 | call with associate team re: R&Os (0.5) |
| 02/26/2025 | Dale, Juliet | Willkie | 0.50 | $350.50 | confer with team regarding R&Os (.5) |
| 02/27/2025 | Dale, Juliet | Willkie | 1.00 | $701.00 | Confer with K. Bender, A. Orlov, and A. Adams-Jack re subpoenas (.5); further discuss same with A. Orlov and A. Adams-Jack (.5) |
| 02/28/2025 | Nathan, Aaron | Willkie | 0.50 | $775.50 | Participate in Zoom with M. Gottlieb, K. Bender, S. Roeser, E. Hudson re legal strategy |
| 02/28/2025 | Dale, Juliet | Willkie | 0.20 | $140.20 | Confer with team regarding subpoenas and upcoming work stream (.2) |
| 02/28/2025 | Biagiotti, Vincent | Willkie | 0.30 | $357.00 | Confer with team re: workstreams (.1); confer with A. Orlov re: responses and objections (.2) |
| 02/28/2025 | Roeser, Stephanie, A. | Manatt | 0.10 | $102.60 | Confer regarding status of discovery. |
| 03/03/2025 | Adams-Jack, Autumn | Willkie | 2.00 | $2,082.00 | Confer internally regarding discovery tasks (2.0); |

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 03/03/2025 | Dale, Juliet | Willkie | 0.50 | $350.50 | Confer with Z. Stern regarding work stream updates (.2); general work stream meeting among associates (.3) |
| 03/03/2025 | Lee, Jung Hyun (Monica) | Willkie | 0.30 | $312.30 | Associate team meeting re: workstreams. |
| 03/03/2025 | Connolly, Michaela | Willkie | 12.70 | $17,005.30 | BL background review; background call with M. Governski/K. Bender; reviewed/revised R&Os and discussed same with V. Biagiotti. |
| 03/03/2025 | Stern, Zachary | Willkie | 0.30 | $159.30 | Call with J. Dale re: material updates in case workstreams. |
| 03/03/2025 | Stern, Zachary | Willkie | 0.70 | $371.70 | Call and correspond with case team re: material updates in ongoing case workstreams. |
| 03/03/2025 | Cohen, Tod | Manatt | 1.20 | $1,474.20 | Discuss obtaining information from XX and plan of action with E. Hudson and P. Luehr. |
| 03/03/2025 | Stern, Zachary | Willkie | 1.60 | $849.60 | Review and analyze case law cited in protective order motion, opposition to motion, and reply to opposition to be inserted into binders for upcoming teleconference. |
| 03/04/2025 | Adams-Jack, Autumn | Willkie | 2.00 | $2,082.00 | Confer internally regarding discovery tasks (2.0) |
| 03/04/2025 | Dale, Juliet | Willkie | 1.20 | $841.20 | Confer with team regarding work stream (.5); attention to emails among team regarding assignments |
| 03/04/2025 | Connolly, Michaela | Willkie | 0.50 | $669.50 | Internal team call (0.50). |
| 03/04/2025 | Biagiotti, Vincent | Willkie | 0.40 | $476.00 | Confer with M. Connolly re: R&Os (.4) |
| 03/05/2025 | Nathan, Aaron | Willkie | 1.70 | $2,636.70 | Participate in standing zoom with Willkie and co-counsel teams re legal strategy. |
| 03/05/2025 | Adams-Jack, Autumn | Willkie | 1.00 | $1,041.00 | Confer internally regarding discovery tasks (1.0) |
| 03/05/2025 | Gottlieb, Michael | Willkie | 1.90 | $3,796.20 | Planning calls (discovery and MTDs) with legal team,XX(1.5); prep for hearing re PO, confer with legal team re same (0.4). |
| 03/05/2025 | Connolly, Michaela | Willkie | 1.50 | $2,008.50 | WFG/Manatt call re defensive discovery strategy/BL MTD (1.5) |
| 03/05/2025 | Stern, Zachary | Willkie | 0.30 | $159.30 | Call with M. Governski re: Motion for Protective Order hearing. |
| 03/05/2025 | Stern, Zachary | Willkie | 0.40 | $212.40 | Call and correspond with J. Dale re: motion for protective order hearing research. |
| 03/05/2025 | Hudson, Esra A | Manatt | 1.50 | $1,741.50 | Team meeting regarding motions to dismiss, protective order hearing, follow up and debrief |
| 03/05/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Team strategy call, discuss forthcoming discovery and motions to dismiss. |
| 03/05/2025 | Nathan, Aaron | Willkie | 0.50 | $775.50 | Meet with M. Governski re preparation for March 6 video conference re motion for protective order. |
| 03/06/2025 | Nathan, Aaron | Willkie | 0.60 | $930.60 | Call with S. Roeser re BL motion to dismiss. |
| 03/06/2025 | Orlov, Amy | Willkie | 0.50 | $563.00 | Internal discussions with M. Connolly re: matter background and discovery workstreams. |

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 03/06/2025 | Pepaj, Heriona | Willkie | 0.70 | $238.00 | Call with M. Connolly and R. Wolkoff regarding ESI collections; Preparing and coordinated processing of electronic files. |
| 03/06/2025 | Connolly, Michaela | Willkie | 9.80 | $13,122.20 | PO hearing; call with O. Pepaj and R. Wolkoff re collection efforts; discussed PO hearing/transcript ordering with team; discussed case operations with A. Orlov; revised R&Os. |
| 03/06/2025 | Roeser, Stephanie, A. | Manatt | 0.90 | $923.40 | Confer with A. Nathan regarding arguments in support of motion to dismiss claims against B. Lively. |
| 03/06/2025 | Bruno, Matthew | Manatt | 3.00 | $3,024.00 | Strategy team call discussing motion to dismiss and general theories advance in amended complaint. |
| 03/07/2025 | Nathan, Aaron | Willkie | 0.40 | $620.40 | Participate in weekly zoom with co-counsel team re legal strategy. |
| 03/07/2025 | Nathan, Aaron | Willkie | 0.60 | $930.60 | Participate in weekly zoom with co-counsel re legal strategy. |
| 03/07/2025 | Nathan, Aaron | Willkie | 0.50 | $775.50 | Call with XX team and co-counsel team. |
| 03/07/2025 | Epstein, Alan | Willkie | 0.50 | $765.00 | Call with M. Governski re: discovery and NDAs |
| 03/07/2025 | Roeser, Stephanie, A. | Manatt | 0.40 | $410.40 | Confer with counsel for Sloane parties regarding motions to dismiss. |
| 03/07/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Team strategy call regarding discovery, motion to dismiss and next steps in litigation. |
| 03/10/2025 | Nathan, Aaron | Willkie | 1.50 | $2,326.50 | Participate in standing zoom with Willkie and Manatt teams re legal strategy. |
| 03/10/2025 | Nathan, Aaron | Willkie | 1.00 | $1,551.00 | Participate in zoom with Manatt team re BL privilege arguments and damages issues. |
| 03/10/2025 | Orlov, Amy | Willkie | 0.70 | $788.20 | Internal discussions with associate team re: offensive and defensive discovery |
| 03/10/2025 | Connolly, Michaela | Willkie | 11.80 | $15,800.20 | Review BL twitter feed; drafted ESI protocol; associate team call; call with IT; call with K. Bender re workstreams; calls with W. Wei of LH re collection affidavit ; revised R&Os and discussed same with V. Biagiotti and A. Orlov; reviewed PCC research and discussed same internally . |
| 03/10/2025 | Biagiotti, Vincent | Willkie | 0.60 | $714.00 | Confer with M. Connolly to discuss M. Governski's comments to R&Os (.6) |
| 03/10/2025 | Stern, Zachary | Willkie | 0.10 | $53.10 | Correspond with M. Connolly and case team re: call with co-counsel. |
| 03/10/2025 | Dale, Juliet | Willkie | 1.00 | $701.00 | confer with associates regarding weekly work (.5); correspond with team regarding tracking cases (.5) |
| 03/10/2025 | Roeser, Stephanie, A. | Manatt | 0.60 | $615.60 | Confer regarding procedure for Section 47.1 damages; prepare for the same. |
| 03/10/2025 | Bruno, Matthew | Manatt | 1.00 | $1,008.00 | Team strategy call regarding Section 47.1's application and procedural options to consider for establishing damages. |

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 03/10/2025 | Gramajo, Fraylin | Manatt | 1.00 | $616.50 | Correspond and strategize with M. Bruno, K. Climaco, and B. Dinino to discuss upcoming deadlines |
| 03/10/2025 | Hudson, Esra A | Manatt | 1.00 | $1,161.00 | Team meeting regarding various discovery, fact investigation, research issues to follow up on. |
| 03/10/2025 | Hudson, Esra A | Manatt | 1.00 | $1,161.00 | Meeting regarding fact gathering matters. |
| 03/10/2025 | Bruno, Matthew | Manatt | 1.20 | $1,209.60 | Attend team strategy call regarding forthcoming motion to dismiss, discovery, and next steps in |
| 03/10/2025 | Bruno, Matthew | Manatt | 1.00 | $1,008.00 | Strategy call with associate team, regarding workflow and responsibilities throughout litigation. |
| 03/11/2025 | Adams-Jack, Autumn | Willkie | 1.00 | $1,041.00 | confer internally regarding motion to dismiss and discovery deadlines (1.0) |
| 03/11/2025 | Orlov, Amy | Willkie | 0.80 | $900.80 | Internal discussions with K. Bender and full associate team re: discovery workstreams. |
| 03/11/2025 | Connolly, Michaela | Willkie | 3.30 | $4,418.70 | Team call (0.5); discussed R&Os with M. Governski and V. Biagiotti (2.8) |
| 03/11/2025 | Bender, Kristin | Willkie | 1.20 | $1,861.20 | Attention to vendor issues, with L. Strasberg (.2);attended attorney call regarding workstreams (1.0) |
| 03/12/2025 | Nathan, Aaron | Willkie | 1.40 | $2,171.40 | Participate in standing zoom with Willkie and Manatt teams re legal strategy. |
| 03/12/2025 | Orlov, Amy | Willkie | 0.60 | $675.60 | Internal discussions with K. Bender, S. Roeser, and all associates re: discovery workstreams and document review. |
| 03/12/2025 | Drenga, Deanna | Willkie | 0.50 | $520.50 | Call with K. Bender and Manatt team re offensive and defensive discovery (.5) |
| 03/12/2025 | Lee, Jung Hyun (Monica) | Willkie | 0.60 | $624.60 | WFG/Manatt meeting re: workflow. |
| 03/12/2025 | Connolly, Michaela | Willkie | 0.50 | $669.50 | Manatt/WFG workflow call (0.5). |
| 03/12/2025 | Connolly, Michaela | Willkie | 0.50 | $669.50 | Call with MCG and L. Strasberg re BL company records (0.5); |
| 03/12/2025 | Biagiotti, Vincent | Willkie | 0.50 | $595.00 | Confer with co-counsel on ongoing workstreams (.5) |
| 03/12/2025 | Adams-Jack, Autumn | Willkie | 0.50 | $520.50 | Confer with co-counsel regarding delegation of work (.5) |
| 03/12/2025 | Gramajo, Fraylin | Manatt | 0.50 | $308.25 | Meet and correspond with Willkie Team to discuss upcoming deadlines and strategy. |
| 03/12/2025 | Climaco, Katelyn | Manatt | 0.60 | $504.90 | Attend litigation team meeting. |
| 03/12/2025 | Hudson, Esra A | Manatt | 1.80 | $2,089.80 | Identify agenda items and further discovery, fact investigation matters for team meeting; attend |
| 03/12/2025 | Roeser, Stephanie, A. | Manatt | 0.70 | $718.20 | All-associate call regarding discovery and fact investigation workstreams. |
| 03/12/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategy call with S. Roeser, regarding upcoming discovery deadlines and team workstreams. |
| 03/12/2025 | Stern, Zachary | Willkie | 0.50 | $265.50 | Teleconference with case team and co-counsel re: material updates in case. |
| 03/13/2025 | Gottlieb, Michael | Willkie | 1.20 | $2,397.60 | Attention to BL MTD, edits to same, confer with legal team re same (1.2) |
| 03/14/2025 | Nathan, Aaron | Willkie | 1.80 | $2,791.80 | Participate in standing zoom with co-counsel team re legal strategy. |
| 03/14/2025 | Adams-Jack, Autumn | Willkie | 1.90 | $1,977.90 | Confer and analyze documents for VDR set-up (1.9) |
| 03/14/2025 | Gottlieb, Michael | Willkie | 1.30 | $2,597.40 | Litigation strategy call and communications sync calls (1.3) |
| 03/14/2025 | Connolly, Michaela | Willkie | 1.70 | $2,276.30 | Discussed offensive review protocol with K. Bender and V. Biagiotti (0.5); call with W. Wei re LH |

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 03/14/2025 | Biagiotti, Vincent | Willkie | 0.50 | $595.00 | Confer with M. Connolly to discuss document review protocol (.5) |
| 03/14/2025 | Bruno, Matthew | Manatt | 0.70 | $705.60 | Strategy call discussing draft motions to dismiss, interrogatory and written discovery demands. |
| 03/14/2025 | Gramajo, Fraylin | Manatt | 0.80 | $493.20 | Meet and confer with team members to discuss ongoing deadlines and workstreams. |
| 03/14/2025 | Climaco, Katelyn | Manatt | 0.70 | $589.05 | Attend litigation team meeting. |
| 03/14/2025 | Bruno, Matthew | Manatt | 0.70 | $705.60 | Internal strategy call, discussing upcoming deadlines, workstreams and logistics. |
| 03/15/2025 | Hudson, Esra A | Manatt | 1.00 | $1,161.00 | Various legal strategy discussions and analysis regarding Lively motion to dismiss, messaging; review revisions to motion to dismiss. |
| 03/16/2025 | Gottlieb, Michael | Willkie | 4.30 | $8,591.40 | MTD call with legal team (1.0); review/revise MTD, calls and emails with clients, legal team re |
| 03/16/2025 | Gottlieb, Michael | Willkie | 0.80 | $1,598.40 | legal strategy call with legal teams (.8) |
| 03/17/2025 | Orlov, Amy | Willkie | 0.70 | $788.20 | Internal discussions with M. Connolly and associate team re: prepared discovery responses and finalized motions to dismiss. |
| 03/17/2025 | Dale, Juliet | Willkie | 0.50 | $350.50 | Confer with team members re work stream (.5) |
| 03/17/2025 | Connolly, Michaela | Willkie | 8.00 | $10,712.00 | Discussed/revised RFP and rog R&Os internally (4.5); reviewed privacy research and discussed same with M. Lee (0.8); team call with associates (0.5); call with W. Wei re collection efforts (1.0); attention to file (0.2); discussed common interest agreement internally (0.4); coordinated LH training (0.2); discussed updates to internal tracker with Z. Stern (0.4). |
| 03/17/2025 | Gottlieb, Michael | Willkie | 1.00 | $1,998.00 | legal strategy call with legal team (1.0). |
| 03/17/2025 | Governski, Meryl | Willkie | 1.00 | $1,551.00 | discuss defensive discovery strategy w/r/t businesses (1) |
| 03/18/2025 | Orlov, Amy | Willkie | 0.30 | $337.80 | Internal discussions with K. Bender and associate team re: filing motions to dismiss |
| 03/18/2025 | Drenga, Deanna | Willkie | 0.50 | $520.50 | Call led by K. Binder re ongoing workstreams (.50) |
| 03/18/2025 | Connolly, Michaela | Willkie | 3.80 | $5,088.20 | Updated internal task tracker, discussed same internally, participated in team call (1.2); call with R. |
| 03/18/2025 | Orlov, Amy | Willkie | 0.30 | $337.80 | Internal discussions with K. Bender and associate team re: assessing discovery next steps. |
| 03/18/2025 | Dale, Juliet | Willkie | 1.00 | $701.00 | share case deadlines (.2); confer with team regarding case updates and work stream (.7); circulate |
| 03/18/2025 | Climaco, Katelyn | Manatt | 0.30 | $252.45 | Review litigation calendar and confer with B. Dinino regarding the same. |
| 03/19/2025 | Governski, Meryl | Willkie | 2.20 | $3,412.20 | Team strategy session to discuss BL's MTD (1.6) ; attend to communications re BL MTD (.6); |
| 03/19/2025 | Connolly, Michaela | Willkie | 1.20 | $1,606.80 | Discussed privacy considerations with L. Feldman (0.4); call with MCG/Manatt re ESI stip and RFP |
| 03/19/2025 | Governski, Meryl | Willkie | 0.40 | $620.40 | Team strategy session to discuss ESI stipulation (.4) |
| 03/19/2025 | Roeser, Stephanie, A. | Manatt | 0.60 | $615.60 | Further analyze ESI stipulation terms; confer with Willkie regarding the same. |

11

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 03/19/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategy call regarding responses and objections to consolidated plaintiffs' document requests. |
| 03/19/2025 | Grumer, Carl L | Manatt | 0.40 | $522.00 | Conference with B. Dinino regarding procedures under section 47.1. |
| 03/20/2025 | Gottlieb, Michael | Willkie | 2.90 | $5,794.20 | Review/revise BL MTD multiple calls, emails re same; attention to MTD filing and follow up, discussions (email/call) with legal team, clients, re same. |
| 03/20/2025 | Biagiotti, Vincent | Willkie | 0.30 | $357.00 | Confer with M. Connolly re: R&Os (.3). |
| 03/20/2025 | Connolly, Michaela | Willkie | 7.90 | $10,578.10 | Revised offensive review protocol/reviewed pleadings; discussed ESI protocol with S. Roeser; call with W. Wei re collection affidavit; reviewed Manatt comments to RFP R&Os; revised RFP R&Os and discussed same with V. Biagiotti and A. Orlov; LH relativity training. |
| 03/20/2025 | Climaco, Katelyn | Manatt | 0.90 | $757.35 | Attend Relativity meeting. |
| 03/21/2025 | Nathan, Aaron | Willkie | 1.70 | $2,636.70 | Participate in zoom with co-counsel team re legal strategy. |
| 03/21/2025 | Governski, Meryl | Willkie | 0.60 | $930.60 | Internal team call re strategy (.6); |
| 03/21/2025 | Connolly, Michaela | Willkie | 7.50 | $10,042.50 | Further revised RFP R&Os and discussed internally (6.5); discussed ESI stip internally (0.5); team strategy call (0.5). |
| 03/21/2025 | Hudson, Esra A | Manatt | 1.50 | $1,741.50 | Prepare for and participate in legal team strategy meeting. |
| 03/21/2025 | Bruno, Matthew | Manatt | 1.00 | $1,008.00 | Attend team strategy call regarding forthcoming motion practice and next steps in discovery. |
| 03/23/2025 | Hudson, Esra A | Manatt | 0.50 | $580.50 | Conduct background review and prepare for meeting regarding fact investigation. |
| 03/24/2025 | Nathan, Aaron | Willkie | 0.70 | $1,085.70 | Participate in zoom with co-counsel team re legal strategy. |
| 03/24/2025 | Roeser, Stephanie, A. | Manatt | 0.50 | $513.00 | Meet and confer with Sloane Parties' counsel regarding ESI stipulation; prepare for the same. |
| 03/25/2025 | Orlov, Amy | Willkie | 0.70 | $788.20 | Internal discussions with K. Bender, A. Nathan, and full associate team: re prepared further motion to dismiss briefing and analyzing discovery responses. |
| 03/25/2025 | Stern, Zachary | Willkie | 0.30 | $159.30 | Correspond and call with A. Orlov re: comparison between Wayfarer and client RFPs (.2); memorialize same (.1). |
| 03/25/2025 | Feldman, Laura | Willkie | 0.70 | $392.70 | call with M. Connolly and R. Wolkoff regarding RSMF Slicing and drafted ESI protocol for same (.5); emails/calls with R. Wolkoff regarding RSMF productions (.2). |
| 03/25/2025 | Connolly, Michaela | Willkie | 2.60 | $3,481.40 | Discussed ESI protocol provisions internally (0.4); discussed client companies with K. Bender (0.2); updated internal tracker and discussed workstreams internally (1.2); call with LGF and R. Wolkoff re ESI specs/slicing (0.5); discussed answer chart with Z. Stern (0.3) |
| 03/25/2025 | Gottlieb, Michael | Willkie | 2.00 | $3,996.00 | Meeting at Manatt with legal, follow up re same (2.0). |
| 03/25/2025 | Grumer, Carl L | Manatt | 1.50 | $1,957.50 | Meeting with B. Dinino. |

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 03/25/2025 | Climaco, Katelyn | Manatt | 0.40 | $336.60 | Telephone call with M. Connolly regarding document review. |
| 03/25/2025 | Hudson, Esra A | Manatt | 3.50 | $4,063.50 | Prepare for and participate in strategy meeting; debrief regarding same. |
| 03/25/2025 | Roeser, Stephanie, A. | Manatt | 0.30 | $307.80 | Confer regarding factual investigation into inauthentic accounts. |
| 03/25/2025 | Roeser, Stephanie, A. | Manatt | 2.20 | $2,257.20 | Confer regarding digital harassment campaigns, forensic investigation into the same and related |
| 03/26/2025 | Nathan, Aaron | Willkie | 1.00 | $1,551.00 | Participate in zoom with co-counsel team re legal strategy. |
| 03/26/2025 | Connolly, Michaela | Willkie | 3.20 | $4,284.80 | Updated ESI stip and discussed same internally (2.5); call with S. Roeser and K. Bender re rogs/ESI |
| 03/26/2025 | Wolkoff, Richard | Willkie | 1.80 | $1,087.20 | Calls, emails with M. Connolly, H. Pepaj, L. Feldman re: RSMF slicing and specifications (0.6); call, emails with Lighthouse Global (A. Hermann, L. Kehe, M. Xu), H. Pepaj re: RSMF slicing and specifications, message imaging workflows (0.5); calls, emails with M. Connolly, H. Pepaj re: message imaging workflows (0.6); planning and prepared for document review and production (0.1). |
| 03/26/2025 | Bender, Kristin | Willkie | 3.10 | $4,808.10 | Attended legal team calls (1.4); attention to discovery summary and anticipated discovery (.5); attended call regarding defensive interrogatories (.5); attended call regarding ESI stipulation and third party productions (.7). |
| 03/26/2025 | Nathan, Aaron | Willkie | 0.40 | $620.40 | Call with K. Bender, S. Roeser, M. Connolly, team re ESI stip, and related issues. |
| 03/26/2025 | Bruno, Matthew | Manatt | 1.10 | $1,108.80 | Internal strategy calls regarding motion to dismiss and written discovery. |
| 03/26/2025 | Climaco, Katelyn | Manatt | 1.00 | $841.50 | Attend litigation team meeting. |
| 03/26/2025 | Hudson, Esra A | Manatt | 0.80 | $928.80 | Team meeting regarding Manatt work stream. |
| 03/26/2025 | Roeser, Stephanie, A. | Manatt | 1.10 | $1,128.60 | Internal sync regarding ongoing discovery and further factual investigations. |
| 03/26/2025 | Bruno, Matthew | Manatt | 0.80 | $806.40 | Strategy call regarding draft ESI stipulation and protocol. |
| 03/27/2025 | Climaco, Katelyn | Manatt | 0.50 | $420.75 | Confer with litigation team regarding Actor Loanout Agreement. |
| 03/28/2025 | Orlov, Amy | Willkie | 0.20 | $225.20 | Internal discussions with K. Bender and full associate team re: responding to discovery requests. |
| 03/28/2025 | Biagiotti, Vincent | Willkie | 0.50 | $595.00 | Attend weekly team call (.5). |
| 03/28/2025 | Gottlieb, Michael | Willkie | 0.60 | $1,198.80 | call/messages with client and legal team re investigation and demand letter re same (0.6). |
| 03/29/2025 | Adams-Jack, Autumn | Willkie | 0.20 | $208.20 | Confer internally regarding motion to dismiss reply (.2) |
| 03/30/2025 | Adams-Jack, Autumn | Willkie | 0.20 | $208.20 | Confer internally regarding motion to dismiss reply (.2) |
| 03/31/2025 | Nathan, Aaron | Willkie | 1.30 | $2,016.30 | Participate in zoom with co-counsel team re legal strategy. |
| 03/31/2025 | Connolly, Michaela | Willkie | 6.70 | $8,971.30 | Updated rog R&Os and discussed same with KB/SR (5.7); call with M. Taustine re case background (1.0) |

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 03/31/2025 | Climaco, Katelyn | Manatt | 0.20 | $168.30 | Confer with litigation team regarding service lists. |
| 03/31/2025 | Hudson, Esra A | Manatt | 0.90 | $1,044.90 | Legal strategy team call. |
| 03/31/2025 | Hudson, Esra A | Manatt | 0.80 | $928.80 | Further legal strategy call regarding XX issues. |
| 03/31/2025 | Bruno, Matthew | Manatt | 0.80 | $806.40 | Strategy call regarding outstanding discovery and upcoming deadlines. |
| 04/01/2025 | Connolly, Michaela | Willkie | 9.20 | $12,318.80 | Conducting research for/revising R&Os and discussing the same internally (8.7); call with S. Roeser re witnesses (0.5) |
| 04/01/2025 | Stern, Zachary | Willkie | 0.20 | $106.20 | Memorialize weekly team meeting notes and action items for team review. |
| 04/01/2025 | Dale, Juliet | Willkie | 0.50 | $350.50 | attend weekly team meeting (.5); |
| 04/01/2025 | Climaco, Katelyn | Manatt | 0.20 | $168.30 | Confer with M. Bruno regarding deficiency letter. |
| 04/02/2025 | Bender, Kristin | Willkie | 0.50 | $775.50 | attention to team legal meeting (.5). |
| 04/02/2025 | Connolly, Michaela | Willkie | 0.70 | $937.30 | Call with MCG re defensive disco (0.4); call with LH re document collection (0.3). |
| 04/02/2025 | Roeser, Stephanie, A. | Manatt | 0.50 | $513.00 | Confer regarding motion to dismiss related communications; strategy related to the same. |
| 04/02/2025 | Climaco, Katelyn | Manatt | 0.50 | $420.75 | Review proposed issue tags and confer with S. Roeser regarding the same. |
| 04/02/2025 | Roeser, Stephanie, A. | Manatt | 0.70 | $718.20 | Confer regarding claims asserted by J. Abel. |
| 04/02/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategy call regarding upcoming discovery deadlines and responses and objections to defendants' |
| 04/03/2025 | Nathan, Aaron | Willkie | 0.40 | $620.40 | Call with E. Hudson and S. Roeser re opposition to BL motion to dismiss. |
| 04/03/2025 | Taustine, Melissa | Willkie | 0.50 | $637.50 | Call with Manatt team re: process for review across firms (.5) |
| 04/03/2025 | Connolly, Michaela | Willkie | 5.30 | $7,096.70 | coordinating review setup with LTS (0.5); call with LH re client collection and discussing the same internally (0.8); discussing doc review protocol internally (0.5); revising rog R&Os and discussing related research internally (3.5). |
| 04/03/2025 | Climaco, Katelyn | Manatt | 0.40 | $336.60 | Evaluate Rule 11 arguments and confer with B. Dinino regarding the same. |
| 04/03/2025 | Climaco, Katelyn | Manatt | 0.30 | $252.45 | Review research on leave to amend and confer with B. Dinino regarding next steps. |
| 04/04/2025 | Taustine, Melissa | Willkie | 0.40 | $510.00 | Call with K. Bender re: Rule 11 motion (.2); Email to associate team re: Rule 11 research assignments (.2) |
| 04/04/2025 | Biagiotti, Vincent | Willkie | 0.30 | $357.00 | Confer with M. Connolly re: interrogatories (.3) |
| 04/04/2025 | Climaco, Katelyn | Manatt | 0.10 | $84.15 | Confer with B. Dinino about research regarding failure to oppose argument in opposition to a motion to dismiss. |
| 04/04/2025 | Bruno, Matthew | Manatt | 0.70 | $705.60 | Strategy call discussing opposition to B.L. motion to dismiss, and next steps in response to same. |
| 04/04/2025 | Climaco, Katelyn | Manatt | 0.10 | $84.15 | Confer with litigation team regarding Relativity access. |

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 04/04/2025 | Governski, Meryl | Willkie | 0.70 | $1,085.70 | Co-counsel strategy conversation (.7) |
| 04/05/2025 | Taustine, Melissa | Willkie | 0.90 | $1,147.50 | Call with K. Bender re: preparing Rule 11 motions and best arguments (.9) |
| 04/06/2025 | Bruno, Matthew | Manatt | 0.80 | $806.40 | Strategy call with E. Hudson and S. Roeser, discussing brief in opposition and forthcoming reply brief in support of B.L. motion to dismiss. |
| 04/07/2025 | Nathan, Aaron | Willkie | 0.80 | $1,240.80 | Participate in zoom with co-counsel team re legal strategy. |
| 04/07/2025 | Taustine, Melissa | Willkie | 1.90 | $2,422.50 | Corr. with LTS and team re: processing of productions (.3); Phone conferences with K. Bender and J. Dale re: research on attorney/client privilege (.8); Call with K. Bender re: opposition to motion for extension of time to amend complaint (.3); Reviewing case management order and Email to V. Biagiotti re: drafting discovery opposition (.5) |
| 04/07/2025 | Biagiotti, Vincent | Willkie | 1.00 | $1,190.00 | Confer with M. Governski re: interrogatory draft (.5); Confer with M. Connolly re: rogs (.5); |
| 04/07/2025 | Dale, Juliet | Willkie | 0.50 | $350.50 | Correspond internally regarding memo assignment (.2); confer with M. Taustine re ACP research (.3) |
| 04/07/2025 | Governski, Meryl | Willkie | 2.00 | $3,102.00 | Strategize re rog responses and attention to same (1.5); co-counsel strategy conversation (.5) |
| 04/08/2025 | Orlov, Amy | Willkie | 0.60 | $675.60 | Internal discussions with K. Bender, A. Nathan, and associate team re: preparing Rule 11 motion and responding to discovery requests. |
| 04/08/2025 | Adams-Jack, Autumn | Willkie | 1.00 | $1,041.00 | Confer internally regarding pending tasks (1.0) |
| 04/08/2025 | Dale, Juliet | Willkie | 0.80 | $560.80 | Confer among team regarding work streams (.6); circulate notes re the same (.2) |
| 04/08/2025 | Connolly, Michaela | Willkie | 0.50 | $669.50 | Discussing client collections internally (0.5) |
| 04/08/2025 | Roeser, Stephanie, A. | Manatt | 1.20 | $1,231.20 | Confer regarding factual investigation and evidence capture; prepare for the same. |
| 04/09/2025 | Dale, Juliet | Willkie | 0.80 | $560.80 | Confer among team regarding work streams (.6); circulate notes re the same (.2) |
| 04/10/2025 | Orlov, Amy | Willkie | 0.20 | $225.20 | Internal discussions with M. Connolly re: updating initial disclosures. |
| 04/10/2025 | Stern, Zachary | Willkie | 0.30 | $159.30 | Correspond with case team re: document review protocol meeting. |
| 04/10/2025 | Climaco, Katelyn | Manatt | 0.30 | $252.45 | Confer with B. Dinino regarding research on service of process under Federal Rule Civil Procedure |
| 04/11/2025 | Nathan, Aaron | Willkie | 1.60 | $2,481.60 | Participate in zoom with co-counsel team re legal strategy. |
| 04/11/2025 | Gottlieb, Michael | Willkie | 2.00 | $3,996.00 | Strategy telecons with legal team, (1.3); attention to order on schedule, confer with legal team re same (0.3); attention to discovery and scheduling issues, requests, confer with legal team re same (0.4). |
| 04/11/2025 | Bender, Kristin | Willkie | 1.10 | $1,706.10 | addressed workflow and process flow (.5); attention to case schedule issues regarding same (.4); conducted team meeting (.2) |

15

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 04/11/2025 | Biagiotti, Vincent | Willkie | 0.20 | $238.00 | Confer with team re: ongoing workstreams (.2) |
| 04/11/2025 | Bruno, Matthew | Manatt | 1.10 | $1,108.80 | Strategy call discussing discovery deficiencies and upcoming deadlines in litigation. |
| 04/14/2025 | Bender, Kristin | Willkie | 4.60 | $7,134.60 | Attended team partner meeting and XX meeting (1.4); attended call regarding ESI protocol (.3); attended call with co-counsel regarding ESI protocol (.3); attended meet and confer regarding ESI protocol (.9); attention to correspondence and substantive ESI positions (1.0); attention to case calendar (.2); addressed retraction considerations with Texas counsel, corresponding regarding same (.5) |
| 04/14/2025 | Governski, Meryl | Willkie | 0.90 | $1,395.90 | Standing co-counsel call (.9) |
| 04/14/2025 | Connolly, Michaela | Willkie | 3.20 | $4,284.80 | Discussing ESI protocol with K. Bender and circulating thoughts to broader team (1.2); partner call (0.4); ESI call and memorializing notes for file (1.6) |
| 04/14/2025 | Gottlieb, Michael | Willkie | 1.20 | $2,397.60 | Attention to potential legislative testimony and legal issues re same (0.4); attention to misc discovery issues, strategy questions, meeting/emails with legal team re same (0.8) |
| 04/14/2025 | Bruno, Matthew | Manatt | 1.00 | $1,008.00 | Call with S. Roeser, regarding draft B.L. deficiency letter and finalize same for input. |
| 04/14/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategy call regarding forthcoming discovery and potential discovery-related motions. |
| 04/15/2025 | Orlov, Amy | Willkie | 0.30 | $337.80 | Internal discussions with K. Bender and full associate team re: drafting Rule 11 letters |
| 04/15/2025 | Gottlieb, Michael | Willkie | 1.00 | $1,998.00 | review/revise R11 template letter, confer with legal team re same (1.0); |
| 04/15/2025 | Orlov, Amy | Willkie | 1.40 | $1,576.40 | Internal discussions with M. Connolly re: initial disclosures and discovery matters. |
| 04/15/2025 | Orlov, Amy | Willkie | 0.20 | $225.20 | Internal discussions with K. Bender and full associate team re: preparing for document review |
| 04/15/2025 | Connolly, Michaela | Willkie | 11.10 | $14,862.90 | discussing search terms with M. Governski; reviewing B annotations to rog responses; revising search terms; call with L. Strasberg and E. Hudson re rogs; discussing rogs internally with A. Orlov, MCG; follow up esi call; updating ESI protocol and discussing the same internally; further revising RFP memo. |
| 04/16/2025 | Nathan, Aaron | Willkie | 1.80 | $2,791.80 | Participate in zoom with co-counsel team re legal strategy. |
| 04/16/2025 | Bender, Kristin | Willkie | 0.30 | $465.30 | attended call regarding discovery issues (.3) |
| 04/16/2025 | Connolly, Michaela | Willkie | 8.40 | $11,247.60 | Discussing Page Vault internally (0.4); call re rog responses with M. Gottlieb and M. Governski (0.4); revising rogs and discussing the same internally/with Manatt (1.5); coordinating completion of common interest agreement (0.1); revising defensive search terms/coordinating receipt of laptop (4.5); drafting F/U to opposing counsel re ESI and discussing internally/with LTS/Manatt (1.5). |

16

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 04/16/2025 | Governski, Meryl | Willkie | 1.30 | $2,016.30 | Strategy conversation re rog responses (.3); standing co-counsel call (1) |
| 04/17/2025 | Drenga, Deanna | Willkie | 0.90 | $936.90 | Attending call re document review protocol led by M. Connolly and V. Biagiotti. |
| 04/17/2025 | Dale, Juliet | Willkie | 0.90 | $630.90 | Confer with WFG team and co-counsel regarding document review (.9). |
| 04/17/2025 | Lee, Jung Hyun (Monica) | Willkie | 0.90 | $936.90 | Team meeting re: document review. |
| 04/17/2025 | Taustine, Melissa | Willkie | 0.90 | $1,147.50 | Attend call re: document review protocol (.9) |
| 04/17/2025 | Adams-Jack, Autumn | Willkie | 0.90 | $936.90 | confer internally regarding production review protocol (.9) |
| 04/17/2025 | Biagiotti, Vincent | Willkie | 1.00 | $1,190.00 | Confer with co-counsel re: offensive discover (1.0) |
| 04/17/2025 | Climaco, Katelyn | Manatt | 0.90 | $757.35 | Attend litigation team meeting regarding document review. |
| 04/17/2025 | Roeser, Stephanie, A. | Manatt | 0.90 | $923.40 | Confer with associates regarding document review process and protocol. |
| 04/17/2025 | Stern, Zachary | Willkie | 0.90 | $477.90 | Teleconference with case team re: document review protocol. |
| 04/18/2025 | Orlov, Amy | Willkie | 0.30 | $337.80 | Internal discussions with K. Bender and full associate team re: finalizing Rule 11 letters and interrogatory responses. |
| 04/18/2025 | Nathan, Aaron | Willkie | 0.80 | $1,240.80 | Participate in zoom with co-counsel team re legal strategy. |
| 04/18/2025 | Adams-Jack, Autumn | Willkie | 0.50 | $520.50 | Confer internally regarding discovery tasks status (.5) |
| 04/18/2025 | Bender, Kristin | Willkie | 1.80 | $2,791.80 | prepared for and attended partner meeting (1.0); attention to ESI protocol and related discovery issues (.8). |
| 04/18/2025 | Taustine, Melissa | Willkie | 1.00 | $1,275.00 | Team call (.3); Call with WFG and Manatt re: interrogatory responses and Rule 11 motions ( .7) |
| 04/18/2025 | Gottlieb, Michael | Willkie | 2.60 | $5,194.80 | Review/revise R11 letters, confer with legal team re same, tee up for client review (1.5); strategy session with legal team (.8); attention to misc discovery issues, emails (0.3). |
| 04/18/2025 | Dale, Juliet | Willkie | 0.70 | $490.70 | Correspond with Z. Stern re tracker/calendar (.1); confer with team re work streams (.3); circulate |
| 04/18/2025 | Gramajo, Fraylin | Manatt | 0.50 | $308.25 | Meet and confer with Team to discuss workflow and strategy for upcoming deadlines. |
| 04/18/2025 | Climaco, Katelyn | Manatt | 0.50 | $420.75 | Attend litigation team meeting. |
| 04/18/2025 | Hudson, Esra A | Manatt | 1.00 | $1,161.00 | Prepare for and participate in legal strategy meeting. |
| 04/18/2025 | Morrison, Andrew, L. | Manatt | 0.50 | $672.75 | Call with E. Hudson and S. Katze to discuss New York State procedural issues. |
| 04/18/2025 | Morrison, Andrew, L. | Manatt | 0.50 | $672.75 | Call with S. Katze and R. Lefton regarding same. |
| 04/18/2025 | Bruno, Matthew | Manatt | 1.00 | $1,008.00 | Strategy call discussing upcoming motion practice and exchange of written discovery. |
| 04/18/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategy team call discussing workflow and upcoming deadlines. |
| 04/21/2025 | Nathan, Aaron | Willkie | 0.40 | $620.40 | Participate in zoom with co-counsel team re legal strategy. |
| 04/21/2025 | Bruno, Matthew | Manatt | 0.40 | $403.20 | Team strategy call discussing ESI protocol and Rule 11 letters. |

17

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 04/22/2025 | Nathan, Aaron | Willkie | 0.90 | $1,395.90 | Participate in zoom with co-counsel team re legal strategy. |
| 04/22/2025 | Connolly, Michaela | Willkie | 4.00 | $5,356.00 | Revising ESI protocol and discussing the same internally/with LTS (3); call with team re ESI |
| 04/22/2025 | Gottlieb, Michael | Willkie | 0.50 | $999.00 | Attention to Manatt subpoena and discuss strategy with legal team (0.5) |
| 04/22/2025 | Bender, Kristin | Willkie | 2.30 | $3,567.30 | Attended meeting with co-counsel regarding same (.9); attention to ESI protocol and correspondence |
| 04/22/2025 | Adams-Jack, Autumn | Willkie | 0.50 | $520.50 | confer internally regarding discovery updates (.5); |
| 04/22/2025 | Climaco, Katelyn | Manatt | 0.20 | $168.30 | Confer with M. Bruno regarding case timeline. |
| 04/22/2025 | Roeser, Stephanie, A. | Manatt | 0.30 | $307.80 | Revise further meet and confer correspondence regarding ESI stipulation. |
| 04/22/2025 | Governski, Meryl | Willkie | 1.50 | $2,326.50 | Strategy conversations re ESI protocol and defensive discovery strategy (1); strategize re incoming discovery (.5) |
| 04/22/2025 | Stern, Zachary | Willkie | 0.60 | $318.60 | Teleconference with case team re: material updates in various case work streams. |
| 04/23/2025 | Nathan, Aaron | Willkie | 0.90 | $1,395.90 | Participate in zoom with co-counsel team re legal strategy. |
| 04/23/2025 | Nathan, Aaron | Willkie | 0.10 | $155.10 | Phone call with K. Bender re legal strategy. |
| 04/23/2025 | Bender, Kristin | Willkie | 0.90 | $1,395.90 | Attention to ESI protocol issues (.6); met internally regarding approach to meet and confer (.3) |
| 04/23/2025 | Governski, Meryl | Willkie | 1.70 | $2,636.70 | Stranding co-counsel strategy call; review and edit defensive search terms; strategy conversation re same |
| 04/23/2025 | Taustine, Melissa | Willkie | 0.30 | $382.50 | Call with M. Connolly re: review of client documents (.3) |
| 04/23/2025 | Bruno, Matthew | Manatt | 0.80 | $806.40 | Attend team strategy call, discussing Rule 11 letters and third party discovery. |
| 04/24/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategize with S. Roeser and co-counsel in advance of meet and confer. |
| 04/24/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Meet and confer with opposing counsel regarding deficiencies in responses and objections. |
| 04/25/2025 | Nathan, Aaron | Willkie | 0.50 | $775.50 | Participate in zoom with co-counsel team re legal strategy. |
| 04/25/2025 | Bender, Kristin | Willkie | 0.40 | $620.40 | Attended meeting with co-counsel (.4) |
| 04/25/2025 | Bruno, Matthew | Manatt | 1.00 | $1,008.00 | Strategy call discussing Rule 11, anticipated discovery motions and next steps. |
| 04/25/2025 | Governski, Meryl | Willkie | 0.50 | $775.50 | Participate in weekly strategy co-counsel conversation |
| 04/28/2025 | Nathan, Aaron | Willkie | 0.70 | $1,085.70 | Participate in zoom with co-counsel team re legal strategy. |

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 04/28/2025 | Wolkoff, Richard | Willkie | 1.70 | $1,026.80 | Call, emails with M. Connolly re: ESI Stipulation, messaging review and production (0.2); emails with Lighthouse (A. Hermann, L. Kehe, D. Schepers, W. Wei, C. Gully), M. Connolly, H. Pepaj re: document collections, processing (0.3); emails with Lighthouse (A. Hermann, L. Kehe), H. Pepaj re: message review workflows, call with H. Pepaj re: same (0.4); call with Lighthouse (M. Xu) re: message review and production (0.2); Teams meeting with Lighthouse (A. Hermann), M. Connolly, H. Pepaj re: document collections, processing (0.3); call with K. Bender, M. Connolly re: ESI Stipulation (0.3). |
| 04/29/2025 | Taustine, Melissa | Willkie | 0.30 | $382.50 | Call with A. Nathan re: Rule 11 brief (.3); |
| 04/29/2025 | Nathan, Aaron | Willkie | 0.30 | $465.30 | Participate in zoom with Willkie team re legal strategy. |
| 04/29/2025 | Stern, Zachary | Willkie | 0.40 | $212.40 | Teleconference with case team re: material updates in case strategy. |
| 04/30/2025 | Nathan, Aaron | Willkie | 0.80 | $1,240.80 | Participate in Zoom with co-counsel team re legal strategy. |
| 04/30/2025 | Bender, Kristin | Willkie | 2.00 | $3,102.00 | Attended attorney call regarding case status and next steps (.5); conferred regarding motions to compel, drafting checklist regarding same (1.0); addressed potential complaint issue, |
| 04/30/2025 | Climaco, Katelyn | Manatt | 0.20 | $168.30 | Confer with B. Dinino regarding WME subpoena responses. |
| 05/01/2025 | Taustine, Melissa | Willkie | 0.50 | $637.50 | Call with WFG and Manatt re: Rule 11 brief (.5) |
| 05/01/2025 | Bruno, Matthew | Manatt | 0.40 | $403.20 | Strategy call with WFG regarding forthcoming Lively Rule 11 motion. |
| 05/02/2025 | Nathan, Aaron | Willkie | 1.50 | $2,326.50 | Participate in zoom with co-counsel team re legal strategy. |
| 05/02/2025 | Bruno, Matthew | Manatt | 0.70 | $705.60 | Team strategy call discussing anticipated motion practice, scheduled meet and confers, and next |
| 05/05/2025 | Nathan, Aaron | Willkie | 1.20 | $1,861.20 | Participate in Zoom with co-counsel team re legal strategy. |
| 05/05/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Debrief strategy call with WFG regarding meet and confer with Wayfarer Parties and next steps. |
| 05/05/2025 | Governski, Meryl | Willkie | 1.30 | $2,016.30 | co-counsel strategy conversation (1); review talking points re same (.3); |
| 05/06/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategy call with S. Roeser discussing forthcoming motions. |
| 05/06/2025 | Bruno, Matthew | Manatt | 0.40 | $403.20 | Strategy call with E. Hudson, discussing forthcoming motions and next steps in discovery. |
| 05/07/2025 | Nathan, Aaron | Willkie | 1.50 | $2,326.50 | Participate in zoom with co-counsel re legal strategy. |
| 05/07/2025 | Connolly, Michaela | Willkie | 1.20 | $1,606.80 | coordinating call agenda (0.3); team strategy call (0.9) |
| 05/07/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategy call with E. Hudson regarding forthcoming motion practice. |
| 05/07/2025 | Bruno, Matthew | Manatt | 1.00 | $1,008.00 | Strategy call with WFG, regarding motion practice and next steps. |
| 05/08/2025 | Hudson, Esra A | Manatt | 1.00 | $1,161.00 | Further discussions regarding policy issues regarding Section 47.1; summarize same. |
| 05/08/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategy call with E. Hudson, regarding anticipated motions and discovery. |

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 05/09/2025 | Nathan, Aaron | Willkie | 0.10 | $155.10 | Call with M. Taustine re Rule 11 motion. |
| 05/09/2025 | Nathan, Aaron | Willkie | 0.50 | $775.50 | Zoom with co-counsel team re legal strategy. |
| 05/09/2025 | Bruno, Matthew | Manatt | 0.60 | $604.80 | Team strategy call regarding upcoming motions and meet and confers with opposing counsel. |
| 05/09/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategy call with S. Roeser regarding upcoming meet and confer. |
| 05/09/2025 | Bruno, Matthew | Manatt | 0.70 | $705.60 | Debrief strategy call with E. Hudson and S. Roeser, regarding pending motions to compel and recent |
| 05/09/2025 | Governski, Meryl | Willkie | 0.60 | $930.60 | Strategize with M. Gottlieb re case strategy (.6); |
| 05/12/2025 | Nathan, Aaron | Willkie | 0.90 | $1,395.90 | Participate in zoom with co-counsel re legal strategy. |
| 05/12/2025 | Hudson, Esra A | Manatt | 1.00 | $1,161.00 | Prepare for and participate in strategy meeting regarding discovery and motion practice. |
| 05/12/2025 | Bruno, Matthew | Manatt | 1.00 | $1,008.00 | Team strategy call discussing forthcoming motion practice and next steps in discovery. |
| 05/12/2025 | Governski, Meryl | Willkie | 1.00 | $1,551.00 | co-counsel strategy session (1) |
| 05/13/2025 | Climaco, Katelyn | Manatt | 0.10 | $84.15 | Confer with B. Dinino regarding B. Lively's responses to Wayfarer Parties' requests for production. |
| 05/13/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Internal debrief call regarding recent meet and confer with opposing counsel. |
| 05/13/2025 | Bruno, Matthew | Manatt | 1.00 | $1,008.00 | Internal strategy call with S. Roeser and E. Hudson, regarding upcoming discovery deadlines and |
| 05/13/2025 | Climaco, Katelyn | Manatt | 1.40 | $1,178.10 | Meet and confer regarding Wayfarer Parties' interrogatory responses, and follow up conversation |
| 05/14/2025 | Biagiotti, Vincent | Willkie | 0.60 | $714.00 | Confer with M. Taustine and M. Lee re: Rule 11 workstreams (.6) |
| 05/14/2025 | Nathan, Aaron | Willkie | 1.60 | $2,481.60 | Participate in zoom with co-counsel re legal strategy. |
| 05/14/2025 | Bender, Kristin | Willkie | 0.80 | $1,240.80 | Attended team partner call (.8) |
| 05/14/2025 | Climaco, Katelyn | Manatt | 0.60 | $504.90 | Confer with B. Dinino and F. Gramajo regarding Rule 11 motions. |
| 05/14/2025 | Bruno, Matthew | Manatt | 1.00 | $1,008.00 | Team strategy call discussing upcoming motion practice and discovery, debrief regarding recent |
| 05/16/2025 | Nathan, Aaron | Willkie | 0.60 | $930.60 | Participate in zoom with co-counsel re legal strategy. |
| 05/16/2025 | Bender, Kristin | Willkie | 0.50 | $775.50 | Attended partner call (.5); |
| 05/16/2025 | Connolly, Michaela | Willkie | 0.60 | $803.40 | Partner call (0.6) |
| 05/16/2025 | Climaco, Katelyn | Manatt | 0.40 | $336.60 | Confer with B. Dinino and F. Gramajo regarding legal standard for Rule 11 sanctions. |
| 05/16/2025 | Governski, Meryl | Willkie | 1.00 | $1,551.00 | Team strategy session (1) |
| 05/19/2025 | Adams-Jack, Autumn | Willkie | 0.40 | $416.40 | Confer internally regarding privilege log research (.4) |
| 05/19/2025 | Dale, Juliet | Willkie | 1.10 | $771.10 | Confer with team regarding document review (1.1). |
| 05/19/2025 | Gramajo, Fraylin | Manatt | 1.00 | $616.50 | Attend Team meeting regarding strategy for document production. |
| 05/19/2025 | Climaco, Katelyn | Manatt | 1.10 | $925.65 | Attend meeting on defensive document review. |
| 05/19/2025 | Hudson, Esra A | Manatt | 0.80 | $928.80 | Outline and strategize regarding a variety of discovery and damages issues in preparation for team |
| 05/19/2025 | Bruno, Matthew | Manatt | 1.20 | $1,209.60 | Strategy call with E. Hudson and S. Roeser, regarding case theory and forthcoming discovery. |

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 05/20/2025 | Nathan, Aaron | Willkie | 0.80 | $1,240.80 | Participate in zoom with co-counsel team re legal strategy. |
| 05/20/2025 | Orlov, Amy | Willkie | 0.80 | $900.80 | Internal discussions with K. Bender, A. Nathan, and full associate team re: defensive discovery , and follow up with M. Connolly re: same. |
| 05/20/2025 | Gramajo, Fraylin | Manatt | 0.40 | $246.60 | Attend team meeting to discuss ongoing deadlines. |
| 05/20/2025 | Climaco, Katelyn | Manatt | 0.50 | $420.75 | Prepare for and attend litigation meeting. |
| 05/20/2025 | Hudson, Esra A | Manatt | 1.00 | $1,161.00 | Strategy call regarding various discovery and request for production response issues. |
| 05/20/2025 | Bruno, Matthew | Manatt | 0.70 | $705.60 | Strategy call regarding forthcoming discovery and case theory. |
| 05/20/2025 | Bruno, Matthew | Manatt | 0.40 | $403.20 | Internal strategy call discussing workflow and assignments for associates. |
| 05/21/2025 | Nathan, Aaron | Willkie | 0.80 | $1,240.80 | Participate in zoom with co-counsel team re legal strategy. |
| 05/21/2025 | Gottlieb, Michael | Willkie | 1.90 | $3,796.20 | Attention to multiple discovery issues, confer with legal team re same |
| 05/21/2025 | Hudson, Esra A | Manatt | 2.00 | $2,322.00 | Prepare for and participate in client call regarding various discovery and evidentiary issues; follow |
| 05/21/2025 | Bruno, Matthew | Manatt | 1.00 | $1,008.00 | Strategy call regarding forthcoming motion practice, anticipated discovery, and next steps in |
| 05/21/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategy call with counsel, regarding scheduling of forthcoming depositions. |
| 05/22/2025 | Nathan, Aaron | Willkie | 0.60 | $930.60 | Zoom with co-counsel team re legal strategy. |
| 05/22/2025 | Gottlieb, Michael | Willkie | 1.10 | $2,197.80 | attention to various discovery requests, RFPs/rogs, confer with legal team re same (1.1); |
| 05/22/2025 | Dinino, Brent | Manatt | 5.10 | $3,144.15 | Attend meeting to identify and note relevant discussions. |
| 05/23/2025 | Nathan, Aaron | Willkie | 0.80 | $1,240.80 | Participate in zoom with co-counsel team re legal strategy. |
| 05/27/2025 | Nathan, Aaron | Willkie | 0.40 | $620.40 | Call with K. Bender re case updates and legal strategy. |
| 05/27/2025 | Gramajo, Fraylin | Manatt | 1.00 | $616.50 | Internal meeting to discuss ongoing workflow and deadlines. |
| 05/27/2025 | Bruno, Matthew | Manatt | 0.80 | $806.40 | Internal team strategy call discussing associate workflow and assignments. |
| 05/27/2025 | Bruno, Matthew | Manatt | 0.60 | $604.80 | Strategy call with S. Roeser regarding case theory development, discovery, and next steps. |
| 05/27/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategy call with E. Hudson regarding discovery and associate workflow and next steps. |
| 05/29/2025 | Climaco, Katelyn | Manatt | 5.10 | $4,291.65 | Attend litigation strategy meeting. |
| 05/29/2025 | Climaco, Katelyn | Manatt | 0.50 | $420.75 | Strategize about response to meet and confer regarding B. Lively's first set of interrogatories. |
| 05/29/2025 | Bruno, Matthew | Manatt | 3.50 | $3,528.00 | Team strategy meeting discussing and identifying key witnesses to notice for forthcoming |
| 05/30/2025 | Adams-Jack, Autumn | Willkie | 5.90 | $6,141.90 | confer internally regarding discovery deadlines; analyze documents for discovery production |
| 05/30/2025 | Climaco, Katelyn | Manatt | 0.30 | $252.45 | Confer with B. Dinino and F. Gramajo regarding 30(b)(6) notices. |
| 05/31/2025 | Adams-Jack, Autumn | Willkie | 0.30 | $312.30 | Confer internally regarding analyzing documents for discovery production (.3) |

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 06/02/2025 | Drenga, Deanna | Willkie | 0.70 | $728.70 | Call with M. Connolly and M. Lee re Wayfarer production (.30); call with M. Lee re same (.20); email correspondence with M. Connolly re same (.20). |
| 06/02/2025 | Taustine, Melissa | Willkie | 0.70 | $892.50 | Call with M. Connolly re: various issues re: 1LR (.4); Assigning research task re: privilege over engagement letters (.3); |
| 06/02/2025 | Peterson, Trevor | Willkie | 1.00 | $455.00 | Conference call w/ M. Connolly and WFG review team to discuss document review protocol (1.0) |
| 06/02/2025 | Wham, William (Doug) | Willkie | 1.00 | $455.00 | Call with M. Connolly in preparation for document review. |
| 06/02/2025 | Dinino, Brent | Manatt | 0.60 | $369.90 | Meet with E. Hudson, S. Roeser, and team to discuss document review protocol. |
| 06/02/2025 | Kim, Jake | Manatt | 0.60 | $369.90 | Confer with E. Hudson, S. Roeser, M. Bruno, and other attorneys of the Manatt, Phelps and Phillips |
| 06/02/2025 | Gramajo, Fraylin | Manatt | 0.60 | $369.90 | Discuss ongoing strategy regarding upcoming deadlines and workflow. |
| 06/02/2025 | Bruno, Matthew | Manatt | 0.60 | $604.80 | Internal strategy call regarding workflow and upcoming deadlines. |
| 06/02/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Team strategy call discussing upcoming motion practice, meet and confers, and anticipated |
| 06/02/2025 | Climaco, Katelyn | Manatt | 0.50 | $420.75 | Attend litigation team meeting. |
| 06/02/2025 | Hudson, Esra A | Manatt | 1.00 | $1,161.00 | Prepare for and run team meeting regarding discovery and document review. |
| 06/02/2025 | Hudson, Esra A | Manatt | 1.00 | $1,161.00 | Legal strategy call. |
| 06/02/2025 | Erickson, Jeffrey | Willkie | 1.10 | $500.50 | Teleconference for case background and review protocol (1.1) |
| 06/03/2025 | Dale, Juliet | Willkie | 0.50 | $350.50 | confer with Willkie team re work streams (.5) |
| 06/03/2025 | Taustine, Melissa | Willkie | 1.20 | $1,530.00 | Strategizing drafting and outlining arguments for Rule 11 replies, including call with K. Bender and |
| 06/03/2025 | Kim, Jake | Manatt | 0.50 | $308.25 | Confer with K. Climaco and K. Herman on relevant pleadings and logistics for document |
| 06/03/2025 | Herman, Katherine | Manatt | 0.70 | $431.55 | Meet with K. Climaco and J. Kim to discuss case and discovery. |
| 06/04/2025 | Nathan, Aaron | Willkie | 0.80 | $1,240.80 | Participate in zoom with co-counsel team re legal strategy. |
| 06/04/2025 | Kim, Jake | Manatt | 0.80 | $493.20 | Confer with K. Climaco and K. Herman on document review logistics. |
| 06/04/2025 | Bruno, Matthew | Manatt | 0.90 | $907.20 | Team strategy call discussing recent court order, forthcoming motions, and next steps with respect to |
| 06/04/2025 | Herman, Katherine | Manatt | 0.70 | $431.55 | Meeting for document review training. |
| 06/04/2025 | Climaco, Katelyn | Manatt | 0.80 | $673.20 | Meeting with associates regarding document review. |
| 06/04/2025 | Climaco, Katelyn | Manatt | 0.30 | $252.45 | Confer with Litigation Team regarding AEO documents. |
| 06/04/2025 | Hudson, Esra A | Manatt | 1.00 | $1,161.00 | Legal strategy meeting. |
| 06/05/2025 | Nathan, Aaron | Willkie | 0.20 | $310.20 | Call with M. Bruno re Rule 11 reply briefs. |
| 06/05/2025 | Bruno, Matthew | Manatt | 0.60 | $604.80 | Strategy call regarding discovery and workflow. |
| 06/05/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategy call regarding forthcoming depositions. |
| 06/06/2025 | Nathan, Aaron | Willkie | 0.90 | $1,395.90 | Participate in zoom with co-counsel team re legal strategy (.9) |

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 06/06/2025 | Bender, Kristin | Willkie | 0.50 | $775.50 | Attended partner call regarding workstreams and next steps (.5) |
| 06/06/2025 | Connolly, Michaela | Willkie | 0.40 | $535.60 | Partner call (0.4) |
| 06/06/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategy call regarding deposition scheduling and assignments. |
| 06/06/2025 | Bruno, Matthew | Manatt | 1.00 | $1,008.00 | Team strategy call discussing forthcoming motions to compel, written discovery deadlines, and |
| 06/06/2025 | Bruno, Matthew | Manatt | 1.00 | $1,008.00 | Internal strategy call with E. Hudson and S. Roeser regarding case development, discovery, and fact |
| 06/06/2025 | Hudson, Esra A | Manatt | 1.00 | $1,161.00 | Legal strategy meeting. |
| 06/06/2025 | Hudson, Esra A | Manatt | 0.50 | $580.50 | Manatt legal team strategy and work flow meeting. |
| 06/08/2025 | Adams-Jack, Autumn | Willkie | 1.70 | $1,769.70 | Confer internally regarding discovery responses (1.7) |
| 06/09/2025 | Nathan, Aaron | Willkie | 1.30 | $2,016.30 | Participate in zoom meeting with co-counsel team re legal strategy. |
| 06/10/2025 | Climaco, Katelyn | Manatt | 0.30 | $252.45 | Confer with S. Roeser regarding deposition strategy. |
| 06/12/2025 | Connolly, Michaela | Willkie | 0.30 | $401.70 | strategy call re Rule 11 letter |
| 06/12/2025 | Nathan, Aaron | Willkie | 1.10 | $1,706.10 | Call re motions to compel with K. Bender, M. Taustine, M. Connolly (.8); emails re motions to compel coordination (.3) |
| 06/12/2025 | Dale, Juliet | Willkie | 1.60 | $1,121.60 | Correspond with MAO re MTC filing (1.6). |
| 06/13/2025 | Connolly, Michaela | Willkie | 1.00 | $1,339.00 | Conferral with counsel re deposition schedule, production deficiencies, etc. and discussing the same with co-counsel (0.6); team call (0.4) |
| 06/13/2025 | Hudson, Esra A | Manatt | 0.50 | $580.50 | Debrief regarding meet and confer with opposing counsel on various discovery matters. |
| 06/16/2025 | Adams-Jack, Autumn | Willkie | 0.50 | $520.50 | Confer internally regarding discovery tasks (.5) |
| 06/16/2025 | Drenga, Deanna | Willkie | 0.30 | $312.30 | Call with M. Taustine and M. Lee re Rule 16(f) sanctions research. |
| 06/16/2025 | Lee, Jung Hyun (Monica) | Willkie | 0.30 | $312.30 | Team meeting with M. Taustine and D. Drenga re: motion for Rule 3.6 sanctions. |
| 06/16/2025 | Connolly, Michaela | Willkie | 1.00 | $1,339.00 | Partner strategy call (1.0); |
| 06/16/2025 | Climaco, Katelyn | Manatt | 0.80 | $673.20 | Attend strategy meeting with associates. |
| 06/16/2025 | Kim, Jake | Manatt | 0.80 | $493.20 | Confer with associate team to strategize and streamline tasks to prepare for upcoming filings. |
| 06/16/2025 | Herman, Katherine | Manatt | 0.80 | $493.20 | Meeting to discuss depositions preparation and upcoming discovery deadlines. |
| 06/16/2025 | Hudson, Esra A | Manatt | 0.50 | $580.50 | Strategize regarding deposition schedule and meet and confer related to same. |
| 06/17/2025 | Taustine, Melissa | Willkie | 0.60 | $765.00 | Team meeting (.6) |
| 06/18/2025 | Nathan, Aaron | Willkie | 0.50 | $775.50 | Zoom with K. Bender re anti-SLAPP motions. |
| 06/18/2025 | Nathan, Aaron | Willkie | 1.80 | $2,791.80 | Participate in zoom with co-counsel team re legal strategy. |
| 06/18/2025 | Pepaj, Heriona | Willkie | 1.60 | $598.40 | Correspondence with team regarding production (0.7); Attending call with team regarding upcoming production schedule (0.5); Assisting team with large FTP transfers to client (0.4). |

23

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 06/18/2025 | Bender, Kristin | Willkie | 1.20 | $1,861.20 | Attended team call (1.2) |
| 06/18/2025 | Hudson, Esra A | Manatt | 1.00 | $1,161.00 | Legal strategy call. |
| 06/20/2025 | Nathan, Aaron | Willkie | 1.00 | $1,551.00 | Participate in zoom with co-counsel team re legal strategy (1.0). |
| 06/20/2025 | Bender, Kristin | Willkie | 2.00 | $3,102.00 | Attend partner call(2.0) |
| 06/20/2025 | Connolly, Michaela | Willkie | 1.00 | $1,339.00 | internal strategy call (0.4); strategy call with co-counsel (0.6). |
| 06/20/2025 | Climaco, Katelyn | Manatt | 0.50 | $420.75 | Meeting regarding second-level review of documents slated for production. |
| 06/20/2025 | Climaco, Katelyn | Manatt | 1.60 | $1,346.40 | Confer with litigaiton team regarding deposition strategy. |
| 06/20/2025 | Salem, Kareem | Manatt | 0.20 | $215.10 | Telephone conference with S. Roeser to discuss document review assignment. |
| 06/20/2025 | Hudson, Esra A | Manatt | 1.70 | $1,973.70 | Team meeting regarding deposition preparation, and review and analysis of SDNY rules regarding |
| 06/20/2025 | Hudson, Esra A | Manatt | 1.00 | $1,161.00 | Meeting with broader legal team regarding discovery and motion practice. |
| 06/23/2025 | Nathan, Aaron | Willkie | 0.80 | $1,240.80 | Participate in zoom with co-counsel team re legal strategy. |
| 06/23/2025 | Woodside, Heather | Willkie | 0.50 | $302.00 | Call with H. Pepaj re: project status |
| 08/06/2025 | Moses, Sarah | Manatt | 3.60 | $3,758.40 | Revise Section 47.1 motion; strategy call regarding deposition; call with intimacy coordinator. |
| 08/08/2025 | Moses, Sarah | Manatt | 4.60 | $4,802.40 | Strategy call; telephone conference with marketing expert; exchange emails with counsel for Betty B |
| 08/11/2025 | Moses, Sarah | Manatt | 2.70 | $2,818.80 | Telephone conferences with potential damages expert and editor; strategy call; review and analyze |
| 08/25/2025 | Moses, Sarah | Manatt | 3.60 | $3,758.40 | Review and analyze speaking engagement and enforsement contracts; confer with team regarding |
| 09/02/2025 | Bruno, Matthew | Manatt | 0.60 | $604.80 | Strategy call with E. Roeser, A. Nathan and K. Bender, regarding spoliation in advance of upcoming |
| 09/08/2025 | Bruno, Matthew | Manatt | 0.30 | $302.40 | Strategy call with E. Hudson, regarding Rule 47.1 application and fee apportionment. |
| 09/08/2025 | DiMaggio, Lindsay | Manatt | 0.20 | $183.60 | Call with J. Kim and K. Herman regarding finalizing 47.1 motion for attorneys fees and damages. |
| 09/10/2025 | Bruno, Matthew | Manatt | 1.30 | $1,310.40 | Strategy call discussing spoliation, deposition scheduling, and next steps. |
| 10/14/2025 | Bruno, Matthew | Manatt | 0.50 | $504.00 | Strategy call with E. Hudson, discussing spoliation brief. |
| 10/17/2025 | Bruno, Matthew | Manatt | 0.70 | $705.60 | Strategy call regarding spoliation brief. |
| 10/17/2025 | Hudson, Esra A | Manatt | 2.20 | $2,554.20 | Legal team meeting regarding spoliation motion; further review and revise same. |
| 10/27/2025 | Bruno, Matthew | Manatt | 1.00 | $1,008.00 | Strategy call discussing upcoming briefing on motions for summary judgment, unsealing of |
| 11/04/2025 | Bender, Kristin | Willkie | 0.50 | $882.00 | attended call regarding 47.1 approach (.5). |
| 11/11/2025 | Bender, Kristin | Willkie | 0.50 | $882.00 | attended call regarding approach to 47.1 damages (.5) |
| 11/11/2025 | Moses, Sarah | Manatt | 1.50 | $1,566.00 | telephone conference with Humphreys regarding 47.1 damages; |
| 11/14/2025 | Moses, Sarah | Manatt | 1.00 | $1,044.00 | telephone conference with expert regarding 47.1 damages; |
| 11/19/2025 | Taustine, Melissa | Willkie | 0.30 | $446.40 | Call with M. Lee re: drafting motion to seal re: Rule 11 supplemental letter (.3); |

Exhibit 4

| Work Date | Timekeeper Name | Firm | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 11/19/2025 | Bruno, Matthew | Manatt | 0.70 | $705.60 | Strategy call discussing motion to dismiss, Rule 47.1 sanctions, spoliation, expert depositions, and |
| 12/17/2025 | Bruno, Matthew | Manatt | 1.00 | $1,008.00 | Strategy call regarding anticipated motion for sanction, motions to seal, and presentation for |
| 12/30/2025 | Bruno, Matthew | Manatt | 0.30 | $302.40 | Strategy call with M. Connolly regarding continued sealing of documents filed in relation to motion |
| 01/05/2026 | Hudson, Esra A | Manatt | 1.80 | $2,316.60 | Review motion for summary judgment, MJOP and spoliation motions and begin outline of strategy |
| 01/15/2026 | Morrison, Andrew, L. | Manatt | 0.50 | $747.00 | Review email from M. Bruno regarding spoliation motion and discuss argument with M. Bruno. |
| 03/13/2026 | Moses, Sarah | Manatt | 1.70 | $1,973.70 | Strategy meeting; telephone conferences regarding Rule 3.6 sanctions ruling. |
| 03/27/2026 | Moses, Sarah | Manatt | 1.20 | $1,393.20 | Telephone conference regarding damages; review and analyze sanctions and other orders. |
| 05/11/2026 | Bruno, Matthew | Manatt | 0.50 | $560.25 | Strategy call regarding pending 47.1 sanctions motion. |
| 05/12/2026 | Bruno, Matthew | Manatt | 0.50 | $560.25 | Strategy call with E. Hudson regarding pending Rule 47.1 motion and anticipated next steps. |
| 05/15/2026 | Nathan, Aaron | Willkie | 0.20 | $352.80 | Call with E. Hudson re 47.1 issues. |
| 05/18/2026 | Gottlieb, Michael | Willkie | 0.30 | $712.80 | Attention to 47.1 motion issues, confer with co-counsel and Willkie team re same. |
| 05/28/2026 | Adams-Jack, Autumn | Willkie | 1.00 | $1,254.00 | Confer internally regarding 47.1 oral arguments (1.0) |
| 05/29/2026 | Nathan, Aaron | Willkie | 0.90 | $1,587.60 | Call with WFG/Manatt team re 47.1 argument strategy (.9) |
| 05/29/2026 | Connolly, Michaela | Willkie | 0.80 | $1,258.40 | 47.1 strategy call (0.8) |
| 05/29/2026 | Hudson, Esra A | Manatt | 1.50 | $1,930.50 | Prepare for and participate in team meeting in preparation for June 1 hearing regarding 47.1 motion; strategize regarding brief related to same. |
| 05/29/2026 | Bruno, Matthew | Manatt | 0.80 | $896.40 | Strategy call regarding upcoming sanctions hearing. |
| 05/31/2026 | Gottlieb, Michael | Willkie | 9.50 | $22,572.00 | Prep for 47.1 motion hearing, including meeting with co-counsel re same. |
| 05/31/2026 | Hudson, Esra A | Manatt | 1.50 | $1,930.50 | Strategy meeting for hearing on 47.1 motion. |
| 06/01/2026 | Nathan, Aaron | Willkie | 1.50 | $2,646.00 | Prep for 47.1 oral argument including discussions with M. Gottlieb re same (1.5) |
| | **TOTALS** | | **728.90** | **$894,506.20** | |

Exhibit 4