Liner Freedman Taitelman+Cooley LLP

1801 Century Park West, 5th Floor
Los Angeles, CA 90067
Tel: (310) 201-0005
www.lftcllp.com

Theresa M Troupson
ttroupson@lftcllp.com

September 4, 2026

*Via ECF*
Hon. Lewis J. Liman
United States District Court
Southern District of New York
500 Pearl Street, Room 1620
New York, NY 10007

**Re: *Blake Lively v. Wayfarer Studios LLC et al.*, Case No. 1:24-cv-10049-LJL**

Dear Judge Liman:

The Wayfarer Defendants respond to the Court's order (Dkt. No. 1451) requesting that the parties advise the Court regarding their position on continued sealing of documents identified in pending motions for sealing at Dkt. Nos. 891, 899, 907, 932, 937, 951, 966, 971, 974, 979, 990, 1001, 1002, 1007, 1048, 1049, 1054, 1061, 1090, 1093, 1109, 1116, 1131, 1138, 1152, 1161, 1180, 1192, 1195, 1205, 1207, 1212, 1255, 1336, 1339, 1412, 1415, and 1418.

In section A, the Wayfarer Defendants identify the portions of documents that they believe require continued sealing because they contain confidential medical or business information. Section B sets forth the portions of documents the Wayfarer Defendants believe require continued sealing because the identical documents have already been ordered by the Court to be sealed in part – i.e., filed in a redacted form elsewhere on the docket, as ordered by the Court. In section C, the Wayfarer Defendants identify the documents that require redaction for personally identifying information ("PII") only. Section D identifies the documents that have already been refiled publicly pursuant to the Court's orders. Section E identifies documents that the Wayfarer Defendants believe do not require continued sealing. Documents are discussed by reference to the sealing motion docket numbers referenced in the Court's Order, Dkt. No. 1451.

### A. Portions of Documents the Wayfarer Defendants Believe Require Continued Sealing

**Dkt. No. 1049 (Jones Parties' Motion to Seal Dkt. Nos. 1056, 1057):** The Wayfarer Defendants request that the Court continue to seal portions of Dkt. Nos. 1056-36, 1056-39, 1056-40, 1056-43, 1056-45 that reveal: (1) private health information about Melissa Nathan and her young son and (2) confidential and sensitive information about specific work performed by The Agency Group PR LLC ("TAG") on behalf of a client not involved in this litigation, the type of information the Court previously found appropriate for sealing. *See, e.g.*, Dkt. No. 1237, at 49 (granting motion to seal "references to a TAG non-party client . . . and information suggesting work performed for them"). As the Court reasoned in that order, "Because the information does more than simply reveal the identity of a previously disclosed client, and because the individual had a significant

and reasonable expectation that this information would be kept confidential, it may be sealed." *Id.* The Wayfarer Defendants submit their proposed redactions as Exhibit 1.

**Dkt. No. 1152 (Jones Parties' Motion to Seal Dkt. Nos. 872, 940, 941, 1056, 1071):** This motion to seal concerns Dkt. No. 1056, which was addressed in the motion at Dkt. No. 1049 (discussed above).

This motion to seal overlaps with the motion to seal at Dkt. No. 1192 (discussed below) with respect to Dkt. No. 1196-1, because Dkt. Nos. 872-27 and 1196-1 are the same document.

The motion to seal also overlaps with the motion to seal Dkt. No. 1207 (discussed below), because Dkt. Nos. 872-41 and 1209-7 are the same document. The Wayfarer Defendants request identical sealings of the same portions of those documents.

Other than the proposed redactions for Dkt. Nos. 1056, 872-27, and 872-41, the Wayfarer Defendants do not believe continued sealing is required.

**Dkt. No. 1192 (Jones Parties' Motion to Seal Dkt. Nos. 1194, 1196):** The Wayfarer Defendants request that the Court continue to seal portions of Dkt. No. 1196 that contain confidential and sensitive information about specific work performed by TAG on behalf of a client not involved in this litigation. As discussed above, the Court previously found this type of information appropriate for sealing. The Wayfarer Defendants' proposed redactions are submitted under seal for the Court's review as Exhibit 2. The Wayfarer Defendants do not believe that continued sealing is necessary for Dkt. No. 1194.

**Dkt. No. 1207 (Lively's Motion to Seal Dkt. No. 1209):** Dkt. Nos. 1209-5 and 1209-6 contain unredacted exhibits (E and F) that the Court has already ruled on (Dkt. No. 1237) and ordered to be refiled with redactions, as set forth in Appendix A. The Court should therefore continue to seal Dkt. Nos. 1209-5 and 1209-6 because the documents they contain have already been refiled in appropriately redacted form pursuant to Dkt. No. 1237.

The Wayfarer Defendants submit as Exhibit 3 a proposed redacted version of Dkt. No. 1209-7 (Exhibit G) that conforms with the Court's ruling on the same document in *Jones et al. v. Abel et al.*, Case No. 1:25-cv-00779-LJL (the "*Jones* Action"), which was refiled publicly in redacted form at Dkt. No. 264-6.

The Wayfarer Defendants do not believe that the Declaration of Kristin E. Bender (Dkt. No. 1209) or its attached Exhibits A-D and H-J (Dkt. Nos. 1209-1, 1209-2, 1209-3, 1209-4, 1209-8, 1209-9, 1209-10) require continued sealing.

**Dkt. No. 1131 (Lively's Motion to Seal Dkt. No. 1132):** The Wayfarer Defendants request that the Court continue to seal portions of Dkt. No. 1132 that reveal private health information belonging to Nicole Alexander, an expert witness in this action. The Wayfarer Defendants' proposed redactions are attached as Exhibit 4.

**Dkt. No. 1138 (Wayfarer Defendants' Motion to Seal Dkt. Nos. 1133-1, 1140):** The Wayfarer Defendants request that the Court continue to seal portions of Dkt. No. 1140 that reveal private health information belonging to Nicole Alexander, an expert witness in this action. The Wayfarer Defendants' proposed redactions are attached as Exhibit 5.

**Dkt. No. 1255 (Wayfarer Defendants' Motion to Seal Dkt. Nos. 1245-79, 1245-81, 1245-87, 1245-102):** Dkt. Nos. 1245-79, 1245-81, 1245-87, and 1245-102 contain PII that was erroneously filed publicly, and those documents require continued sealing. They have been publicly re-filed in redacted form at Dkt. Nos. 1255-1, 1255-2, 1255-3, and 1255-4.

**B. Documents the Wayfarer Defendants Believe Require Continued Sealing in Part to Be Consistent with Prior Orders**

Some of the documents in question were attached as exhibits to other filings on the docket that the Court has already ordered to be redacted. The following documents should be refiled in a redacted form consistent with the Court's prior orders:

**Dkt. No. 1007 (Wayfarer Defendants' Motion to Seal Dkt. Nos. 1009, 1011):** Exhibit 55 (Dkt. No. 1011-55), which is the Wayfarer Defendants' retainer agreement with Liner Freedman Taitelman + Cooley, LLP, should be redacted consistent with the Court's order (Dkt. No. 1237) on the same document filed elsewhere on the docket (see Dkt. No. 1249-26). The Wayfarer Defendants do not believe that the remainder of Dkt. Nos. 1009 and 1011 requires continued sealing.

**Dkt. No. 1212 (Lively's Motion to Seal Dkt. No. 1213):** The parties submitted Dkt. No. 1213 as a joint chart to show the Court their respective positions on sealing documents submitted in connection with the motions for summary judgment and spoliation sanctions. That chart contains references to information and documents that the Court subsequently ordered sealed. (Dkt. No. 1237.) The Wayfarer Defendants submit as Exhibit 6 a proposed redacted version of Dkt. No. 1213 that conforms with the Court's ruling in Dkt. No. 1237 by redacting references to the same information the Court ordered sealed in the underlying documents.

**Dkt. No. 1205 (Lively's Motion to Seal Dkt. No. 1206):** Lively filed a motion to seal the documents submitted in support of her oppositions to non-parties' motions to seal (Dkt. Nos. 1149, 1162). Dkt. No. 1206-1 contains exhibits that the Court has already ruled upon (Dkt. No. 1237) and ordered to be refiled with redactions, as set forth in Appendix B. The Court should therefore continue to seal Dkt. No. 1206-1 because the documents it contains have already been refiled in appropriately redacted form per Dkt. No. 1237. The Wayfarer Defendants do not believe Dkt. No. 1206 should continue to be sealed.

### C. Documents The Wayfarer Defendants Believe Require Continued Sealing for PII Only

The Wayfarer Defendants suggest that the Court order that the following documents be redacted for PII and refiled by the party who originally filed the underlying documents. The Wayfarer Defendants are submitting their proposed PII redactions for the documents they filed.

**Dkt. Nos. 899 and 932 (Lively's 2 Motions to Seal Dkt. No. 900):** The Wayfarer Defendants do not believe that Dkt. No. 900 (a document filed by Lively) requires continued sealing except for PII.

**Dkt. No. 937 (Jennifer Abel's Motion to Seal Dkt. Nos. 940, 941, and 945):** The Wayfarer Defendants do not believe that Dkt. Nos. 940, 941, and 945 require continued sealing, except for PII. A compendium of proposed redacted versions of these three documents is attached as Exhibit 7.

**Dkt. No. 966 (Wayfarer Defendants' Motion to Seal Dkt. No. 963-115):** This motion by the Wayfarer Defendants asked the Court to seal Dkt. No. 963-115 (incorrectly listed in the motion as Dkt. No. 936-115) because it had been erroneously filed publicly. The Wayfarer Defendants do not believe Dkt. No. 963-115 requires continued sealing except for PII. A proposed redacted version of the document is attached as Exhibit 8.

**Dkt. No. 979 (Wayfarer Defendants' Motion to Seal Dkt. Nos. 980 and 983):** The Wayfarer Defendants do not believe that Dkt. Nos. 980 and 983 require continued sealing except for PII in Dkt. No. 983. A compendium of proposed redacted versions of the aforementioned documents is attached as Exhibit 9.

**Dkt. No. 1001 (Wayfarer Defendants' Motion to Seal Dkt. Nos. 169 and 170 in *Jones* Action):** The Wayfarer Defendants' motion, which was erroneously filed in this action instead of in the *Jones* Action, asked the Court to permanently seal portions of *Jones* Dkt. Nos. 169 and 170 (filed by Jonesworks/Jones). With respect to Exhibit B (Dkt. No. 170-2), the Court ruled on this motion in the *Jones* Action at Dkt. No. 263. The document was publicly refiled with the Court on August 17, 2026, with redactions approved by the Court on August 18, 2026 (Dkt. No. 263). With respect to the remaining documents, the Wayfarer Defendants do not believe Dkt. Nos. 169 and 170 in the *Jones* Action require continued sealing except for PII.

**Dkt. No. 1109 (Wayfarer Defendants' Motion to Seal Dkt. Nos. 1110, 1111):** The Wayfarer Defendants do not believe that Dkt. Nos. 1110 and 1111 require continued sealing except for PII. A compendium of proposed redacted versions of the aforementioned documents is attached as Exhibit 10.

**Dkt. No. 1161 (Lively's Motion to Seal Dkt. No. 1165):** Exhibit D to the Declaration of Kristin E. Bender should be refiled with PII redacted. Lively filed a motion to seal the Declaration of Kristin E. Bender in connection with her motion to seal (Dkt. No. 1163) pursuant to the Court's

December 19, 2025 order. The Court issued a ruling (Dkt. No. 1237) on the underlying motion to seal (Dkt. No. 1163) and most of the documents contained within Lively's motion were publicly refiled as set forth in Appendix C. However, the Bender Declaration itself and its attached Exhibit D have not been publicly refiled. The Wayfarer Defendants do not believe that continued sealing is necessary for those documents except for the PII in Exhibit D.

**D. Documents That the Wayfarer Defendants Believe Do Not Require Continued Sealing**

The Wayfarer Defendants believe that the following documents do not require continued sealing:

**Dkt. No. 891 (Lively's Motion to Seal Dkt. Nos. 892 and 893)**

**Dkt. No. 907 (Lively's Motion to Seal Dkt. Nos. 908 and 909)**

**Dkt. No. 971 (Wayfarer Defendants' Motion to Seal Dkt. Nos. 972 and 973)**

**Dkt. No. 990 (Lively's Motion to Seal Dkt. Nos. 991 and 993)**

**Dkt. No. 1048 (Lively's Motion to Seal Dkt. No. 1053)**

**Dkt. No. 1061 (Wayfarer Defendants' Motion to Seal Dkt. No. 1067):** Dkt. No. 1067 is the Wayfarer Defendants' submission of proposed redactions for PII to Dkt. Nos. 871-23, 871-24, 871-29, 871-36, 871-37, 871-38, and 874-19, in keeping with the Court's order at Dkt. No. 1027. Dkt. No. 1067 was filed with the redactions already applied, so the document contains no information that requires continued sealing.

**Dkt. No. 1090 (Jones Parties' Motion to Seal Dkt. No. 1092)**

**Dkt. No. 1180 (Wayfarer Defendants' Motion to Seal Dkt. Nos. 1181, 1183, 1186, 1188, 1190)**

**E. Docket Entries That Were Already Refiled Publicly and Do Not Need to Be Addressed**

**Dkt. No. 951 (Wayfarer Defendants' Motion to Seal Dkt. Nos. 953, 954, 955, 956, and 957):** The Court addressed the documents underlying this motion in its order of January 20, 2026 (Dkt. No. 1237). The corresponding documents were refiled with redactions pursuant to the Court's order (Dkt. No. 1245). The table in Appendix D indicates where the publicly refiled version of each docket entry appears on the docket.

**Dkt. No. 974:** This document was not a motion to seal but was the publicly filed version of Dkt. No. 972. There is no information in this publicly filed document that requires sealing.

**Dkt. No. 1002 (Wayfarer Defendants' Motion to Seal Dkt. Nos. 1003 and 1004):** The Court addressed this motion on January 20, 2026 (Dkt. No. 1249). All of the documents have been publicly refiled with any approved redactions as indicated in Appendix E.

Liner Freedman
Taitelman+Cooley LLP



**Dkt. No. 1054 (Lively's Motion to Seal Dkt. Nos. 1063, 1064, 1074, 1076, 1077):** The Court addressed this motion on January 20, 2026 (Dkt. No. 1249). All of the documents have been publicly refiled with any approved redactions as indicated in Appendix F.

**Dkt. No. 1093 (Lively's Motion to Seal Dkt. Nos. 1091, 1096):** The Court addressed this motion on January 20, 2026 (Dkt. No. 1249). All of the documents have been publicly refiled with any approved redactions as indicated in Appendix G.

**Dkt. No. 1116 (Wayfarer Defendants' Motion to Seal Dkt. Nos. 1118, 1119):** The Court addressed this motion on January 20, 2026 (Dkt. No. 1249). All of the documents have been publicly refiled with any approved redactions as indicated in Appendix H.

**Dkt. No. 1195 (Lively's Motion to Seal Dkt. No. 1063-61):** This document was filed publicly at Dkt. No. 1230-61.

**Dkt. No. 1336 (Lively's Motion to Seal Dkt. Nos. 1337 and 1338):** The Court addressed the documents underlying this motion in its order of April 30, 2026 (Dkt. No. 1425). The corresponding documents were refiled with redactions pursuant to the Court's order (Dkt. Nos. 1429-28, 1429-29).

**Dkt. No. 1339 (Lively's Motion to Seal Dkt. Nos. 1330, 1333, 1340):** The Court addressed the documents underlying this motion in its order of April 30, 2026 (Dkt. No. 1425). The corresponding documents were refiled with redactions pursuant to the Court's order (Dkt. Nos. 1429-32, 1429-33, 1429-34, 1429-35, 1429-36, 1429-37, 1429-38, 1429-56).

**Dkt. No. 1412 (Jed Wallace's Motion to Seal Dkt. Nos. 1364, 1366):** The Court addressed the documents underlying this motion in its order of April 30, 2026 (Dkt. No. 1425). The corresponding documents were refiled with redactions pursuant to the Court's order (Dkt. Nos. 1429, 1429-1, 1429-2).

**Dkt. No. 1415 (Betty B Holdings' Motion to Seal Dkt. Nos. 1334-30, 1334-34, 1331-30, 1331-34):** The Court addressed the documents underlying this motion in its order of April 30, 2026 (Dkt. No. 1425). The corresponding documents were refiled with redactions pursuant to the Court's order (Dkt. Nos. 1431-14, 1431-18).

**Dkt. No. 1418 (Katherine Case's Motion to Seal Dkt. No. 1363):** The Court addressed the documents underlying this motion in its order of April 30, 2026 (Dkt. No. 1425). The corresponding documents were refiled with redactions pursuant to the Court's order (Dkt. Nos. 1429-10, 1429-12).

Respectfully submitted,

*/s/ Theresa M Troupson*

LINER FREEDMAN TAITELMAN + COOLEY, LLP
Bryan J. Freedman (*pro hac vice*)
Ellyn S. Garofalo (*pro hac vice*)
Theresa M Troupson (*pro hac vice*)
1801 Century Park West, 5th Floor
Los Angeles, CA 90067
Tel: (310) 201-0005
Email: bfreedman@lftcllp.com
egarofalo@lftcllp.com
ttroupson@lftcllp.com

MEISTER SEELIG & SCHUSTER PLLC
Mitchell Schuster
Kevin Fritz
125 Park Avenue, 7th Floor
New York, NY 10017
Tel: (212) 655-3500
Email: ms@mss-pllc.com
kaf@mss-pllc.com

cc: all counsel of record (via ECF)

Liner Freedman
Taitelman+Cooley LLP



**Appendix A**

| Exhibit | Sub-Exhibit | Dkt. No. as Refiled |
|---|---|---|
| E | 58 | 1230-58 |
| E | 59 | 1230-59 |
| E | 61 | 1230-61 |
| E | 64 | 1230-64 |
| E | 208 | 1233-59 |
| E | 212 | 1252-4 |
| E | 222 | 1252-5 |
| E | 224 | 1233-75 |
| E | 280 | 1252-6 |
| E | 299 | 1233-158 |
| F | 167 | 1245-101 |
| F | 170 | 1245-102 |
| F | 226 | 1245-146 |
| F | 231 | 1245-150 |
| F | 235 | 1245-153 |

**Appendix B**

| **Description** | **Original Docket No.** | **Refiled Docket No.** |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 208: 10/21/2024 Email | 1071-58 | 1233-59 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 209: 10/21/2024 Texts | 1071-59 | 1233-60 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 212: 11/19/2024 Email | 1071-62 | 1252-4 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 215: 2156/4/24 Texts | 1071-65 | 1233-66 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 216: 8/16/24 Scope of Work | 1071-66 | 1233-67 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 217: Scope of Work | 1071-67 | 1233-68 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 247: 10/10/25 Wallace Dep. Tr | 1071-97 | 1233-98 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 299: 10/21/24 Scope of Work | 1071-149 | 1233-158 |

Liner Freedman Taitelman+Cooley LLP



**Appendix C**

| Exhibit | Sub-Exhibit | Dkt. No. as Refiled |
|---|---|---|
| A | 18 | 1230-18 |
| A | 19 | 1230-19 |
| A | 22 | 1252-3 |
| A | 33 | 1230-33 |
| A | 95 | 1230-95 |
| A | 104 | 1230-104 |
| A | 106 | 1230-106 |
| A | 108 | 1230-108 |
| A | 112 | 1230-112 |
| A | 114 | 1230-114 |
| A | 135 | 1230-136 |
| A | 137 | 1230-138 |
| A | 152 | 1233-3 |
| B | 45 | 1245-20 |
| B | 47 | 1245-22 |
| B | 48 | 1245-23 |
| B | 53 | 1245-26 |
| B | 87 | 1245-43 |
| B | 89 | 1245-45 |
| B | 95 | 1245-50 |
| B | 102 | 1245-54 |
| B | 133 | 1245-75 |
| B | 134 | 1245-76 |
| B | 135 | 1245-77 |
| B | 136 | 1245-78 |
| B | 137 | 1245-79 |
| B | 146 | 1245-87 |
| B | 148 | 1245-89 |
| C | A | 1245-130 |
| D | A | Not applicable |

Liner Freedman Taitelman+Cooley LLP



**Appendix D**

| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Wayfarer Memorandum of Law in Support of Motion for Summary Judgment | 955 | 1242 |
| Ahouraian Decl. in Support of Wayfarer Motion for Summary Judgment | 956 | 1244 |
| Heath Decl. in Support of Wayfarer Motion for Summary Judgment | 957 | 962 |
| Heath Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. A: SPE_BL0000001, Co-Financing Agreement | 957-1 | 962-1 |
| Heath Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. B: HEATH_000045678, Mar. 17, 2023 Offer Letter | 957-2 | 962-2 |
| Heath Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. C: BL-000038599, July 2, 2024 Final ALA | 957-3 | 962-3 |
| Heath Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. D: HEATH_000045307, Contract Rider Agreement | 957-4 | 962-4 |
| Wayfarer Rule 56.1 Statement in Support of Motion for Summary Judgment | 953 | 1243 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment | 954 | 1245 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 1: WAYFARER_000139049, Wayfarer Studios Employee Handbook | 954-1 | 963-1 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 2: Oct. 9, 2025 Jamey Heath Depo. Tr. Excerpts | 954-2 | 963-2 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 3: Second Amended Complaint | 954-3 | 963-3 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 4: Oct. 8, 2025 Jamey Heath Depo. Tr. Excerpts | 954-4 | 963-4 |

Liner Freedman Taitelman+Cooley LLP



| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 5: Oct. 6, 2025 Justin Baldoni Depo. Tr. Excerpts | 954-5 | 963-5 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 6: Oct. 3, 2025 Steve Sarowitz Depo. Tr. Excerpts | 954-6 | 963-6 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 7: WAYFARER_000041408, J. Baldoni 2024 Biography | 954-7 | 963-7 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 8: Oct. 7, 2025 Justin Baldoni Depo. Tr. Excerpts | 954-8 | 963-8 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 9: WAYFARER_000141660, Feb. 1, 2019 Email | 954-9 | 963-9 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 10: Sept. 29, 2025 Margaret Colleen Hoover Depo. Tr. Excerpts | 954-10 | 1245-1 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 11: Sept. 24, 2025 Alexandria Saks Depo. Tr. Excerpts | 954-11 | 1245-2 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 12: Sept. 23, 2025 Andrea Giannetti Depo. Tr. Excerpts | 954-12 | 1245-3 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 13: Sept. 26, 2025 Jenny Slate Depo. Tr. Excerpts | 954-13 | 1245-4 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 14: WAYFARER_000141663, Apr. 11, 2019 Email | 954-14 | 963-14 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 15: WAYFARER_000141666, Apr. 11, 2019 Email | 954-15 | 963-15 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 16: WAYFARER_000141667, Apr. 12, 2019 Email | 954-16 | 963-16 |

| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 17: WAYFARER_000141669, Apr. 2, 2019 Emails | 954-17 | 963-17 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 18: WAYFARER_000141671, Jul. 9-11, 2019 Emails | 954-18 | 963-18 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 19: WAYFARER_000141658, Sept. 16, 2022 Email | 954-19 | 963-19 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 20: SPE_BL0000343, Sept. 27, 2022 Email | 954-20 | 1245-5 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 21: SPE_BL0005500, Feb. 4, 2023 It Ends With US Preliminary Publicity Strategy Cover Letter | 954-21 | 1245-6 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 22: SPE_BL0005501, It Ends With Us Preliminary Publicity Strategy | 954-22 | 1245-7 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 23: SPE_BL0000001, Nov. 14, 2022 Financing Agreement between Wayfarer and Columbia | 954-23 | NONE FOUND – Sealed at Dkt. 1237 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 24: July, 31 2025 Blake Lively Depo. Tr. Excerpts | 954-24 | 1245-8 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 25: HEATH_000028774, Dec. 31, 2022 Email | 954-25 | 963-25 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 26: HEATH_000046097, Dec. 16, 2022 Email | 954-26 | 963-26 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 27: HEATH_000046098, Dec. 16, 2022 Lively Offer Letter | 954-27 | 963-27 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 28: HEATH_000045678, Mar. 17, 2023 Updated B. Lively Offer Letter | 954-28 | 963-28 |

Liner Freedman Taitelman+Cooley LLP



| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 29: HEATH_000045645, Apr. 27, 2023 B. Lively Executed IEWU/Lively Escrow Agreement | 954-29 | 963-29 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 30: WAYFARER_000030416, Apr. 21, 2023 Wire Transfer Cover Letter | 954-30 | 963-30 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 31: WAYFARER_000030417, Apr. 21, 2023 Wire Transfer | 954-31 | 963-31 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 32: HEATH_000045662, May 4, 2023 Email | 954-32 | 963-32 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 33: Sept. 18, 2025 Warren Zavala Depo. Tr. Excerpts | 954-33 | 1245-9 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 34: Oct. 6, 2025 Justin Stone Deposition Transcipt | 954-34 | 1245-10 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 35: WAYFARER_000129261, Aug. 22, 2022 Draft It Ends With Us Screenplay | 954-35 | 963-35 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 36: BL-000009247, Apr. 8, 2023 Text messages | 954-36 | 1245-11 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 37: BL-000009253, Apr. 8, 2023 B. Lively Revised First Meeting Scene Draft | 954-37 | 1245-12 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 38: BL-000013115, May 5, 2023 J. Baldoni Notes on A. Giannetti script | 954-38 | 1245-13 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 39: BL-000018396, June 25, 2024 Email | 954-39 | 1245-14 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 40: BL-000008806, Feb, 8, 2023 Audio message - Native | 954-40 | 1245-15 |

Liner Freedman Taitelman+Cooley LLP



| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 41: BL-000008801, Feb. 8-9, 2023 Text messages | 954-41 | 1245-16 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 42: BL-000008819, Feb. 16-17, 2023 Text messages | 954-42 | 1245-17 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 43: BL-000021371, Feb. 17, 2023 Text messages | 954-43 | 1245-18 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 44: BL-000008821, Feb. 17-18, 2023 Text messages | 954-44 | 1245-19 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 45: BL-000018765, Apr. 12, 2023 Text messages | 954-45 | 1245-20 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 46: BL-000018767, Apr. 12, 2023 Text messages | 954-46 | 1245-21 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 47: BL-000009345, Apr. 13-14, 2023 Text messages | 954-47 | 1245-22 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 48: BL-000009349, Apr. 14-15, 2023 Text messages | 954-48 | 1245-23 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 49: WAYFARER_000142463, Aug. 8, 2024 "Blake Lively Says 'Nobody Knows' Ryan Reynolds Wrote a Sciene in It Ends With Us as Screenwriter Weighs In" PEOPLE Article | 954-49 | 963-49 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 50: BL-000011703, Aug. 11, 2024 Email | 954-50 | 1245-24 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 51: HEATH_000034943, Wayfarer Employee Handbook | 954-51 | 963-51 |

Liner Freedman Taitelman+Cooley LLP

September 4, 2026
Page 16

| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 52: 24-CV-10049_0002891, Apr. 28, 2023 Elizabeth Talbot LLC Executed Loan-Out Payroll Form | 954-52 | 1245-25 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 53: BL-000009220, Apr. 4-5, 2023 Text messages | 954-53 | 1245-26 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 54: BALDONI_000018766, Apr. 5, 2023 Text messages between J. Baldoni and A. Saks | 954-54 | 963-54 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 55: BALDONI_000010363, May 4, 2023 Email from L. Talbot to J. Baldoni | 954-55 | 963-55 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 56: BL-000013564, May 5, 2023 Email | 954-56 | 1245-27 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 57: BALDONI_000010377, May 4, 2023 Email from L. Talbot to J. Baldoni | 954-57 | 963-57 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 58: Aug. 21, 2025 Elizabeth Talbot Depo. Tr. Excerpts | 954-58 | 1245-28 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 59: 24-CV-10049_0001869, May 5, 2023 Email | 954-59 | 1245-29 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 60: 24-CV-10049_0001816, May 9, 2023 Email | 954-60 | 1245-30 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 61: WAYFARER_000122708, May 8, 2023 Lively Nudity Rider | 954-61 | 963-61 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 62: 24-cv-10049_0001822, May 8, 2023 Baldoni Nudity Rider | 954-62 | 1245-31 |

Liner Freedman Taitelman+Cooley LLP



| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 63: WAYFARER_000140131, May 5-12, 2023 It Ends With Us Daily Prep Schedule | 954-63 | 963-63 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 64: BALDONI_000003760, Apr. 26, 2023 Cover Email from It Ends with Us to J. Baldoni attaching Prep Schedule | 954-64 | 963-64 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 65: BALDONI_000003761, Apr. 26, 2023 Daily Prep Schedule | 954-65 | 963-65 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 66: WAYFARER_000142434, May 4, 2023 Zoom Link from W. Lisa to L. Duran and N. Pizzino | 954-66 | 963-66 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 67: WAYFARER_000142796, MSK "Respect in the Workplace" Presentation | 954-67 | 963-67 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 68: 24-CV-10049_0002324, May 1, 2023 It Ends With Us Preliminary Crew List | 954-68 | 1245-32 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 69: 24-CV-10049_0001427, May 23, 2023 It Ends With Us Daily Call Sheet | 954-69 | 1245-33 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 70: Sept. 25, 2025 Shelley Anne Carroll Depo. Tr. Excerpts | 954-70 | 1245-34 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 71: WAYFARER_000141293, June 14, 2023 Email from J. Heath and J. Baldoni to Crew | 954-71 | 963-71 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 72: SPE_WF0000311, Aug. 29, 2023 Text messages | 954-72 | 1245-35 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 73: 24-CV-10049_0003314, May 22, 2023 It Ends With Us Daily Call Sheet | 954-73 | 1245-36 |

Liner Freedman Taitelman+Cooley LLP



| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 75: Sept. 30, 2025 Isabela Ferrer Depo. Tr. Excerpts | 954-74 | 1245-37 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 76: BALDONI_000016437, June 11, 2023 Text message from J. Baldoni to J. Heath | 954-75 | 963-75 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 77: 24-CV-10049_0001089, June 18, 2023 Ferrer Rider | 954-76 | 1245-38 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 78: BALDONI_000031938, July 11, 2023 Text messages from I. Ferrer to J. Baldoni | 954-77 | 963-77 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 79: RR-SUBPOENA-000000049, Feb. 28, 2023 Text message | 954-78 | 1245-39 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 80: BL-000018761, Apr. 24-25, 2023 Text messages | 954-79 | 1245-40 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 81: BALDONI_000031127, Dec. 28, 2023 Email from A. Saks to T. Black | 954-80 | 963-80 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 82: BALDONI_000015397, Aug. 14, 2024 Text messages between J. Baldoni and J. Abel | 954-81 | 963-81 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 83: BL-000021593, Apr. 25, 2023 Text messages | 954-82 | 1245-41 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 84: BALDONI_000018544, Apr. 28, 2023 Text messages between J. Baldoni and A. Giannetti | 954-83 | 963-83 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 85: BALDONI_000018780, Apr. 30, 2023 Text messages between J. Baldoni and C. Hoover | 954-84 | 963-84 |

| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 86: SAROWITZ_000000898, Jan 4-9, 2025 Emails between M. Hunter-Hart and J. Abel | 954-85 | 963-85 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 87: Sept. 12, 2025 Vivian Baker Depo. Tr. Excerpts | 954-86 | 1245-42 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 88: BL-000026031, Jan. 11, 2024 B. Lively Safety Protections List for IEWU | 954-87 | 1245-43 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 89: BL-000021208, Dec. 4-5, 2024 Text messages | 954-88 | 1245-44 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 90: BL-000011537, May 26, 2023 Text message | 954-89 | 1245-45 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 91: Lively's Second Amended Responses to Wayfarer's Second Set of ROGs | 954-90 | 1245-46 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 92: BL-000033431, May 26, 2023 Text messages | 954-91 | 1245-47 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 93: BL-000007955, May 26-27, 2023 Text messages | 954-92 | 1245-48 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 94: BL-000011615, June 4, 2023 Text messages | 954-93 | 1245-49 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 95: BL-000020770, May 28-29, 2023 Text messages | 954-94 | 1245-50 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 96: WAYFARER_000149780, Feb. 6, 2025 Email from C. Barnes-Slater to B. Freedman | 954-95 | 963-95 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 97: NATHAN_00003767, July 30, 2024 Timeline of Events Cover Letter | 954-96 | 963-96 |

Liner Freedman Taitelman+Cooley LLP



| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 98: SPE_BL0002023, May 29, 2023 Text messages | 954-97 | 1245-51 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 99: WAYFARER_000141469, May 30, 2023 Text messages between J. Baldoni and A. Saks | 954-98 | 963-98 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 100: BL-000020779, June 1, 2023 Text messages | 954-99 | 1245-52 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 101: BL-000011555, July 19, 2023 Text message | 954-100 | 1245-53 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 102: BL-000021967, Aug. 29-30, 2023 Text messages | 954-101 | 1245-54 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 103: WAYFARER_000140991, Nov. 9, 2023 Email from L. Strasberg to I. Meziane and J. Lanius | 954-102 | 963-102 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 105: BL-000011518, May 17, 2023 Text messages | 954-103 | 1245-55 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 106: BL-000007943, May 17, 2023 Text messages | 954-104 | 1245-56 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 108: BL-000009166, Mar. 29, 2023 Text messages | 954-105 | 1245-57 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 109: BL-000020058, Mar. 29, 2023 Text messages | 954-106 | 1245-58 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 111: BL-000038461, B. Lively Updated List Safety Protections List for IEWU pt. 1 of 2 | 954-107 | 1245-59 |

Liner Freedman Taitelman+Cooley LLP



| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 112: BL-000038462, B. Lively Updated List Safety Protections List for IEWU pt. 2 of 2 | 954-108 | 1245-60 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 113: HEATH_000046158, Nov. 11, 2023 Email from I. Meziane to L. Strasberg and D. Weber | 954-109 | 963-109 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 114: Sept. 18, 2025 Warren Zavala Deposition Exhibit 5 | 954-110 | 1245-61 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 115: Sept. 23, 2025 Andrea Giannetti Deposition Exhibit 19 | 954-111 | 1245-62 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 116: BL-000038466, Dec. 15, 2023 Email | 954-112 | 1245-63 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 117: HEATH_000045307, Jan. 19, 2024 IEWU Executed Contract Rider Agreement | 954-113 | 963-113 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 118: BALDONI_000018926, Dec. 28, 2023 Text messages between J. Baldoni and J. Heath | 954-114 | 963-114 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 119: AS000101, Dec. 29, 2023 Email from A. Saks to A. Giannetti | 954-115 | 963-115 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 120: SPE_BL0004526, Dec. 21, 2024 Text messages | 954-116 | 1245-64 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 121: BALDONI_000026204, Jan. 5, 2024 Text messages between J. Baldoni and R. Wilson | 954-117 | 963-117 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 122: SPE_WF0000021, Dec. 6, 2023 Email | 954-118 | 1245-65 |

Liner Freedman Taitelman+Cooley LLP



| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 123: SPE_WF0000022, Dec. 10, 2023 Email | 954-119 | 1245-66 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 124: SPE_WF0000024, Dec. 10, 2023 Email | 954-120 | 1245-67 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 125: SPE_WF0000025, Dec. 10, 2023 Email | 954-121 | 1245-68 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 126: SPE_WF0000026, Dec. 10, 2023 Email | 954-122 | 1245-69 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 127: SPE_WF0000027, Dec. 10, 2023 Email | 954-123 | 1245-70 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 128: 24-CV-10049_0000319, It Ends With Us Screenplay | 954-124 | 1245-71 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 129: BL-000020897, Jan. 5-6, 2024 Text messages | 954-125 | 1245-72 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 130: BL-000020899, Jan. 14, 2024 Text messages | 954-126 | 1245-73 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 131: BALDONI_000018831, Feb. 22, 2024 Text message from J. Baldoni to J. Walker | 954-127 | 963-127 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 132: BL-000019015, Apr. 23-24, 2024 Text messages | 954-128 | 1245-74 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 133: BL-000018808, Apr. 23, 2024 Text message | 954-129 | 1245-75 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 134: BL-000027070, May 17, 2024 Text messages | 954-130 | 1245-76 |

Liner Freedman Taitelman+Cooley LLP



| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 135: BL-000027069, May 17, 2024 Email | 954-131 | 1245-77 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 136: BL-000018824, May 19, 2024 Text messages | 954-132 | 1245-78 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 137: BL-000018810, Apr. 26, 2024 Text messages | 954-133 | 1245-79 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 138: BL-000019326, May 30-31, 2024 Text messages | 954-134 | 1245-80 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 139: BL-000019455, July 3, 2024 Text messages | 954-135 | 1245-81 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 140: SPE_WF0000641, June 19, 2024 Text messages | 954-136 | 1245-82 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 141: SPE_BL0022958, June 19, 2024 Text messages | 954-137 | 1245-83 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 142: Sept. 19, 2025 Danny Greenberg Depo. Tr. Excerpts | 954-138 | 1245-84 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 143: BALDONI_000024619, It Ends With Us Film Poster | 954-139 | 964-1 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 144: BL-000018409, June 20, 2024 PGA Letter | 954-140 | 1245-85 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 145: BL-000018415, June 25, 2024 PGA Letter | 954-141 | 1245-86 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 146: BL-000028962, July 7, 2024 Email | 954-142 | 1245-87 |

Liner Freedman Taitelman+Cooley LLP



| **Description** | **Original Dkt. No.** | **Refiled Dkt. No.** |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 147: BL-000019739, June 19, 2024 Text messages | 954-143 | 1245-88 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 148: BL-000031999, June 19, 2024 Text messages | 954-144 | 1245-89 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 149: RR-SUBPOENA-000000082, July 13, 2024 Text messages | 954-145 | 1245-90 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 150: BL-000021729, June 12, 2023 It Ends With Us Crew Call Sheet | 954-146 | 1245-91 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 151: BL-000021725, June 11, 2023 Text messages | 954-147 | 1245-92 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 152: ABEL_000018946, July 5, 2024 Email | 954-148 | 964-10 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 153: BL-000021232, July 11-12, 2024 Text messages | 954-149 | 1245-93 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 154: SPE_BL0008472, July 29, 2024 Email | 954-150 | 1245-94 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 155: WME_00001254, July 22, 2022 Text messages | 954-151 | 1245-95 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 156: WME_00001266, July 26, 2024 Text messages | 954-152 | 1245-96 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 157: WAYFARER_000141754, Aug. 6, 2024 Photo of Baldoni and Team in Basement during Premiere | 954-153 | 964-15 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 158: WAYFARER_000141755, Aug. 6, 2024 Screenshot of Baldoni Interview | 954-154 | 964-16 |

Liner Freedman Taitelman+Cooley LLP



| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 159: SPE_BL0023136, Aug. 7, 2024 Text message | 954-155 | 1245-97 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 160: Sept. 26, 2025 Jennifer Abel Depo. Tr. Excerpts | 954-156 | 964-18 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 161: Sept. 8, 2025 Tera Hanks Depo. Tr. Excerpts | 954-157 | 964-19 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 162: HEATH_000019467, Aug. 11, 2024 Email from J. Heath to A. Dang | 954-158 | 964-20 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 163: BL-000006379, Aug. 25, 2023-Aug. 21, 2024 Emails | 954-159 | 1245-98 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 164: KCASE-000005773, July 25, 2024 Notes of Call | 954-160 | 1245-99 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 165: NATHAN_000003795, July 26, 2024 TAG Scope of Work | 954-161 | 964-23 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 166: JONESWORKS_00030156, July 30, 2024 Emails | 954-162 | 1245-100 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 167: JONESWORKS_WAYFARER_000003009, Aug. 2, 2024 Letter of Agreement between Wayfarer and The Agency PR Group | 954-163 | 1245-101 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 168: NATHAN_000005497, Aug. 2, 2024 Text messages | 954-164 | 964-26 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 169: September 29, 2025 Melissa Nathan Depo. Tr. Excerpts | 954-165 | 964-27 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 170: KCASE-000002654, Aug. 4, 2024 Text messages | 954-166 | 1245-102 |

Liner Freedman
Taitelman+Cooley LLP



| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 171: SPE_WF0000719, Aug. 7, 2024 Text messages | 954-167 | 1245-103 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 172: LS-0000223, Aug. 8, 2024 Text messages | 954-168 | 1245-104 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 173: Sept. 26, 2025 Leslie Sloane Depo. Tr. Excerpts | 954-169 | 1245-105 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 174: LS_0000243, Aug. 8, 2024 Text messages | 954-170 | 1245-106 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 175: LS_0000314, Aug. 8, 2024 Text messages between D. Maggin and L. Sloane | 954-171 | 1245-107 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 176: JONESWORKS_00030241, Aug. 9, 2024 Email | 954-172 | 1245-108 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 177: James Vituscka & Lillian Gissen, Disturbing TRUTH behind why Blake Lively and her It Ends With Us stars are feuding with Justin Baldoni (Aug. 15, 2024) | 954-173 | 964-35 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 178: BL-000020323, Aug. 9, 2024 Text messages | 954-174 | 1245-109 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 179: SPE_WF0000740, Aug. 9, 2024 Emails | 954-175 | 1245-110 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 180: NATHAN_000003599, Aug. 7, 2024 Text messages | 954-176 | 964-38 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 181: JONESWORKS_00006978, Aug. 6, 2024 Text messages | 954-177 | 1245-111 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 182: SR 1.00000007, Aug 8, 2024 Email | 954-178 | 1245-112 |

Liner Freedman Taitelman+Cooley LLP

September 4, 2026
Page 27

| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 183: SR 1.00000008, Aug. 8, 2024 Proposed Quote for a new scope of work | 954-179 | 1245-113 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 184: SR 1.00000011, Aug. 9, 2024 Email | 954-180 | 1245-114 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 185: Oct. 9, 2025 Jed Wallace Depo. Tr. Excerpts | 954-181 | 1245-115 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 186: BL-000003321, Aug. 2024 J. Baldoni Entertainment Tonight Quote | 954-182 | 1245-116 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 187: NATHAN_000002493, Aug. 8, 2024 Text messages | 954-183 | 964-45 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 188: JONESWORKS_00015018, Aug. 11, 2024 Text messages | 954-184 | 1245-117 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 189: Esther Zuckerman What It Ends With Us Says About the Blake Lively Brand (Aug. 11, 2024), https://www.nytimes.com/2024/08/11/movies/it-ends-with-us-blake-lively-brand.html | 954-185 | 964-47 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 190: SPE_BL0003328, Aug. 13, 2024 Email | 954-186 | 1245-118 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 191: NATHAN_000000547, Aug. 13, 2024 Text messages | 954-187 | 964-49 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 192: BL-000020228, Aug. 12-13, 2024 Text messages | 954-188 | 1245-119 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 193: WME_00001051, Aug. 19, 2024 Email | 954-189 | 1245-120 |

Liner Freedman Taitelman+Cooley LLP



| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 194: Oct. 17, 2025 A. Culotta Report | 954-190 | 1245-121 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 195: Livelys Third Amended Responses To Wayfarer Studios LLCs Second Set Of Interrogatories No. 21 (Oct. 17, 2025) | 954-191 | 1245-122 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 196: SPE_BL0023201, Aug. 11, 2025 Text message | 954-192 | 1245-123 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 197: SPE_WF0000762, Aug. 15, 2024 Email | 954-193 | 1245-124 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 198: SPE_WF0000793, Aug. 21, 2024 Text messages | 954-194 | 1245-125 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 199: BL-000000216, Aug. 1-20, 2024 Text messages | 954-195 | 1245-126 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 200: JONESWORKS_00000001, Aug. 19, 2024 Text messages | 954-196 | 1245-127 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 201: NATHAN_000000290, Aug. 23, 2024 Text messages | 954-197 | 964-59 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 202: NATHAN_000000278, Aug. 19, 2024 Text messages | 954-198 | 964-60 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 203: NATHAN_000000292, Aug. 27, 2024 Text messages | 954-199 | 964-61 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 204: NATHAN_000001030, Aug. 27, 2024 Text messages | 954-200 | 964-62 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 205: RR-SUBPOENA-000000116, Aug. 9, 2024 Text messages | 954-201 | 1245-128 |

Liner Freedman Taitelman+Cooley LLP



| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 206: RR-SUBPOENA-000000102, Aug. 10, 2024 Text messages | 954-202 | 1245-129 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 207: RR-SUBPOENA-000000113, Aug. 12-13, 2024 Text messages | 954-203 | 1245-130 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 208: LS_0000219, Aug. 13, 2024 Text messages | 954-204 | 1245-131 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 209: LS_0000253, Aug. 15, 2024 Text messages | 954-205 | 1245-132 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 210: RR-SUBPOENA-000000025, Aug. 15, 2024 Text messages | 954-206 | 1245-133 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 211: RR-SUBPOENA-000000120, Aug. 17-18, 2024 Text messages | 954-207 | 1245-134 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 212: BL-000003464, Aug, 7-14, 2024 Text messages | 954-208 | 1245-135 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 213: JONESWORKS_00016275, Aug. 9, 2024 Text messages | 954-209 | 1245-136 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 214: BL-000000009, Aug. 19, 2024 Text messages | 954-210 | 1245-137 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 215: Lively's Third Amended R&O's to Abel's Second Set of ROGs | 954-211 | 1245-138 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 216: Lively's Third Amended R&O's to Nathan's Second Set of ROGs | 954-212 | 1245-139 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 217: Lively's Third Amended R&O's to TAG's Second Set of ROGs | 954-213 | 1245-140 |

Liner Freedman Taitelman+Cooley LLP



| Description | Original Dkt. No. | Refiled Dkt. No. |
| --- | --- | --- |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 218: BL-000038554, Apr. 18, 2024 Email | 954-214 | 1245-141 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 219: NATHAN_00003768, Native Excel July 30, 2024 M. Toskovic Timeline of Events | 954-215 | 964-77 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 220: BALDONI_000015675, Aug. 8, 2024 Text messages between J. Baldoni and J. Abel | 954-216 | 964-78 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 221: JONESWORKS_00013830, Aug. 11, 2024 Text messages | 954-217 | 1245-142 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 222: BALDONI_000019422, Aug. 18, 2024 Text messages between J. Baldoni and J. Abel | 954-218 | 964-80 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 223: BBKOSLOW-000004011, Aug. 8-9, 2024 Text messages | 954-219 | 1245-143 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 224: BBKOSLOW-000004606, Aug. 9-10, 2024 Text messages | 954-220 | 1245-144 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 225: BBKOSLOW-000002400, Aug. 14-15, 2024 Text messages | 954-221 | 1245-145 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 226: KCASE-000003856, Aug. 6, 2024 Text messages | 954-222 | 1245-146 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 227: BBKOSLOW-000001800, Aug. 6-7, 2024 Text messages | 954-223 | 1245-147 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 228: NATHAN_000001924, Aug. 7, 2024 Text messages | 954-224 | 964-86 |

Liner Freedman Taitelman+Cooley LLP



| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 229: BBKOSLOW-000004049, Aug. 8, 2024 Native TikTok Video by J. Redfield | 954-225 | 1245-148 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 230: BBKOSLOW-000006156, Aug. 8-9, 2024 Text messages | 954-226 | 1245-149 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 231: KCASE-000000728, Aug. 8-9, 2024 Text messages | 954-227 | 1245-150 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 232: KCASE-000000763, Post and Reponse re Daily Mail Story | 954-228 | 1245-151 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 233: KCASE-000001093, Aug. 9, 2024 Text messages | 954-229 | 1245-152 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 234: NATHAN_000002124, Aug. 9, 2024 Text messages | 954-230 | 964-92 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 235: KCASE-000003354, Aug. 13-14, 2024 Text messages | 954-231 | 1245-153 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 236: BBKOSLOW-000003330, Aug. 8-9, 2024 Text messages | 954-232 | 1245-154 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 237: BBKOSLOW-000005085, Aug. 17-18, 2024 Text messages | 954-233 | 1245-155 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 238: BBKOSLOW-000005127, Aug. 17, 2024 Native TikTok Video | 954-234 | 1245-156 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 239: JONESWORKS_00015395, Aug. 13, 2024 Text messages | 954-235 | 1245-157 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 240: KCASE-000001194, Aug. 15-16, 2024 Text messages | 954-236 | 1245-158 |

Liner Freedman Taitelman+Cooley LLP



| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 241: BALDONI_000019234, Aug. 15, 2024 Text messages between J. Baldoni and M. Nathan | 954-237 | 964-99 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 242: WAYFARER_000142613, Dec. 21, 2024 "'We Can Bury Anyone': Inside a Hollywood Smear Machine NYT Article | 954-238 | 964-100 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 243: SPE_BL0009642, Aug. 9, 2024 Text messages | 954-239 | 1245-159 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 244: WME_00001319, Aug. 10, 2024 Text messages | 954-240 | 1245-160 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 245: BL-000033428, Aug. 29, 2024 Native Audio recording of Call | 954-241 | 1245-161 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 246: Sarowitz Dep. Ex. 15, Aug. 29, 2024 Transcript of Call | 954-242 | 964-104 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 247: BL-000021190, Dec. 21, 2024 Text messages | 954-243 | 1245-162 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 248: Sept. 30, 2025 Justine Harris Depo. Tr. Excerpts | 954-244 | 1245-163 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 249: VANZAN_000001, Sept. 27, 2024 Vanzan v. DOES 1-10 Summons and Complaint | 954-245 | 964-107 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 250: VANZAN_000044, Oct. 1, 2024 Vanzan Subpoena to S. Jones | 954-246 | 1245-164 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 251: JONESWORKS_00030306, May 6, 2020 Wayfarer Jonesworks Retention Agreement | 954-247 | 1245-165 |

| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 252: California Administrative Complaint | 954-248 | 964-110 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 253: BALDONI_000030667, Jan. 13, 2023 Email from A. Dang to D. Misher attaching IEWU Initial Campaign Concepts | 954-249 | 964-111 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 254: BALDONI_000030668, Jan. 13, 2023 It Ends With Us Initial Campaign Concepts | 954-250 | 964-112 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 255: HEATH_000045527, May 9, 2023 Email from L. Talbot to J. Lanius | 954-251 | 964-113 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 256: 24-CV-10049_0001819, May 8, 2023 Nudity Rider | 954-252 | 1245-166 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 257: BALDONI_000026173, Mar. 29, 2023 Text messages between J. Baldoni and J. Benson | 954-253 | 964-115 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 258: BL-000011258, It Ends with Us Screenplay | 954-254 | 1245-167 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 259: BBKOSLOW-000005795, Dec. 20-21, 2024 Text messages | 954-255 | 1245-168 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 260: HEATH_000045731, Apr. 25, 2023 Emails Cover Letter of Revised Terms of Agreement Between It Ends With Us Move LLC and Blakel, Inc | 954-256 | 964-118 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 261: HEATH_000045741, Apr. 25, 2023 Revised Terms of Agreement Between It Ends With Us Move LLC and Blakel, Inc | 954-257 | 964-119 |

Liner Freedman Taitelman+Cooley LLP

September 4, 2026
Page 34

| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 262: WAYFARER_000140956, May 8, 2023 Email from J. Lanius to L. Strasberg | 954-258 | 964-120 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 263: WAYFARER_000140957, May 5, 2023 B. Lively Actor Loanout Agreement | 954-259 | 964-121 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 264: BL-000038599, Apr. 29, 2024 Email | 954-260 | 1245-169 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 265: HEATH_000046122, Jan. 5, 2023 Proposed Agreement between Wayfarer Studios and Blakel, Inc | 954-261 | 964-123 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 266: BL-000038516, Feb. 4, 2024 Email | 954-262 | 1245-170 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 267: BL-000038477, Mar. 7, 2024 Email | 954-263 | 1245-171 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 268: HEATH_000041864, May 5, 2023 Agreement between It Ends With Us Movie LLC and Blakel, Inc | 954-264 | 964-126 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 269: SPE_WF0000460, Apr. 30, 2024 Text message | 954-265 | 1245-172 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 270: BALDONI_000018702, May 1, 2024 Text messages between J. Baldoni, J. Abel, and S. Jones | 954-266 | 964-128 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 271: HEATH_000041140, Dec. 20, 2024 Cease and Desist Demand / Preservation Notice | 954-267 | 964-129 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 272: Livelys Fourth Amended Initial Disclosures | 954-268 | 1245-173 |

Liner Freedman Taitelman+Cooley LLP



| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 273: Sept. 29, 2025 Family Hive LLC 30(b)(6) Depo. Tr. Excerpts | 954-269 | 1245-174 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 274: Sept. 24, 2025 Andrew T. Chrisomalis Depo. Tr. Excerpts | 954-270 | 1245-175 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 275: October 21, 2025 Laura Tedesco Depo. Tr. Excerpts | 954-271 | 1245-176 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 276: BL-000022233, May 19, 2023 Betty B Holdings Limited Liabilty Company Agreement | 954-272 | 1245-177 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 277: BL-000037820, Mar. 4,2022 Agreement Between Family Hive, LLC and LOL HATA LLC | 954-273 | 1245-178 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 278: BL-000034251, Betty B Holdings LLC 2023 Schedule K-1 | 954-274 | 1245-179 |
| Shapiro Decl. in Support of Wayfarer Motion for Summary Judgment - Ex. 279: BL-000034253, Betty B Holdings LLC 2024 Schedule K-1 | 954-275 | 1245-180 |

Liner Freedman Taitelman+Cooley LLP



**Appendix E**

| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Wayfarer MOL in Opp. to Lively Motion for Spoliation Sanctions Sanctions | 1003 | 1248 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions Sanctions | 1004 | 1249 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 1 | 1004-1 | 1249-1 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 2 | 1004-2 | 1006-2 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 3 | 1004-3 | 1006-3 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 4 | 1004-4 | 1249-2 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 5 | 1004-5 | 1249-3 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 6 | 1004-6 | 1249-4 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 7 | 1004-7 | 1249-5 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 8 | 1004-8 | 1006-8 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 9 | 1004-9 | 1249-6 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 10 | 1004-10 | 1006-10 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 11 | 1004-11 | 1249-7 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 12 | 1004-12 | 1249-8 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 13 | 1004-13 | 1249-9 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 14 | 1004-14 | 1249-10 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 15 | 1004-15 | 1249-11 |

Liner Freedman Taitelman+Cooley LLP



| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 16 | 1004-16 | 1249-12 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 17 | 1004-17 | 1249-13 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 18 | 1004-18 | 1006-18 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 19 | 1004-19 | 1249-14 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 20 | 1004-20 | 1006-20 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 21 | 1004-21 | 1249-15 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 22 | 1004-22 | 1249-16 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 23 | 1004-23 | 1249-17 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 24 | 1004-24 | 1006-24 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 25 | 1004-25 | 1006-25 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 26 | 1004-26 | 1006-26 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 27 | 1004-27 | 1006-27 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 28 | 1004-28 | 1249-18 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 29 | 1004-29 | 1249-19 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 30 | 1004-30 | 1249-20 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 31 | 1004-31 | 1249-21 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 32 | 1004-32 | 1249-22 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 33 | 1004-33 | 1006-33 |

| Description | Original Dkt. No. | Refiled Dkt. No. |
|---|---|---|
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 34 | 1004-34 | 1249-23 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 35 | 1004-35 | 1006-35 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 36 | 1004-36 | 1249-24 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 37 | 1004-37 | 1006-37 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 38 | 1004-38 | 1006-38 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 39 | 1004-39 | 1006-39 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 40 | 1004-40 | 1006-40 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 41 | 1004-41 | 1006-41 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 42 | 1004-42 | 1006-42 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 43 | 1004-43 | 1249-25 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 44 | 1004-44 | 1249-26 |
| Garofalo Decl. in Support of Wayfarer Opp. re Lively Motion for Spoliation Sanctions - Ex. 45 | 1004-45 | 1006-45 |

Liner Freedman
Taitelman+Cooley LLP

September 4, 2026
Page 39

**Appendix F**

| **Description** | **Original Dkt. No.** | **Refiled Dkt. No.** |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment (Exs. 1-150) | 1063 | 1072 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 1: 9/29/25 C. Hoover Dep. Tr | 1063-1 | 1230-1 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 2: 9/23/25 A. Giannetti Dep. Tr | 1063-2 | 1230-2 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 3: 10/8/25 J. Heath Dep. Tr | 1063-3 | 1230-3 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 4: 10/7/25 J. Baldoni Dep. Tr | 1063-4 | 1230-4 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 6: 5/19/23 Email | 1063-6 | 1230-6 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 7: 4/16/23 Texts | 1063-7 | 1230-7 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 8: 11/22/23 Email | 1063-8 | 1230-8 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 9: 12/17/22 Email | 1063-9 | 1230-9 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 10: 9/30/25 I. Ferrer Dep. Tr | 1063-10 | 1230-10 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 11: 10/3/25 S. Sarowitz Dep. Tr | 1063-11 | 1230-11 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 12: 9/26/25 J. Slate Dep. Tr | 1063-12 | 1230-12 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 13: 9/12/25 V. Baker Dep. Tr | 1063-13 | 1230-13 |

Liner Freedman Taitelman+Cooley LLP

September 4, 2026
Page 40

| | | |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 14: 8/21/25 E. Talbot Dep. Tr | 1063-14 | 1230-14 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 15: 9/24/25 A. Saks Dep. Tr | 1063-15 | 1230-15 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 16: Photo | 1063-16 | 1230-16 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 17: 11/24/25 M. Robbins Dep. Tr | 1063-17 | 1230-17 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 18: 6/19/23 Texts | 1063-18 | 1230-18 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 19: 6/22/23 Texts | 1063-19 | 1230-19 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 20: 10/6/25 J. Baldoni Dep. Tr | 1063-20 | 1230-20 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 21: 4/14/23 Submission | 1063-21 | 1230-21 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 22: 2/16/23 Texts | 1063-22 | 1252-3 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 23: 9/25/25 S. Carroll Dep Tr | 1063-23 | 1230-23 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 24: 10/9/25 J. Heath Dep. Tr | 1063-24 | 1230-24 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 25: 5/21/23 Email | 1063-25 | 1230-25 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 26: 5/28/23 Texts | 1063-26 | 1230-26 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 27: 5/25/23 Texts | 1063-27 | 1230-27 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 28: 9/26/25 Security Dep. Tr | 1063-28 | 1230-28 |

Liner Freedman Taitelman+Cooley LLP



| | | |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 29: 11/10/25 Security Dep. Tr. Errata | 1063-29 | 1230-29 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 30: 6/1/23 Texts | 1063-30 | 1230-30 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 31: 5/28/23 Texts | 1063-31 | 1230-31 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 32: 11/9/23 Email | 1063-32 | 1230-32 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 33: 10/6/25 J. Stone Dep. Tr | 1063-33 | 1230-33 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 34: 9/18/25 W. Zavala Dep. Tr | 1063-34 | 1230-34 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 35: 11/11/23 Email | 1063-35 | 1230-35 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 36: 4/27/24 Texts | 1063-36 | 1230-36 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 37: 1/5/24 Texts | 1063-37 | 1230-37 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 38: 10/6/25 J. Greenstein Dep. Tr | 1063-38 | 1230-38 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 39: 9/29/23 Report | 1063-39 | 1230-39 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 40: 9/28/23 Email | 1063-40 | 1230-40 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 41: 9/19/25 D. Greenberg Dep. Tr | 1063-41 | 1230-41 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 42: 6/14/24 Memo | 1063-42 | 1230-42 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 43: 6/15/24 Texts | 1063-43 | 1230-43 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 44: 11/12/23 Texts | 1063-44 | 1230-44 |

Liner Freedman Taitelman+Cooley LLP

September 4, 2026
Page 42

| | | |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 45: 2/23/24 Texts | 1063-45 | 1230-45 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 46: 8/2/24 Texts | 1063-46 | 1230-46 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 47: 8/2/24 Texts | 1063-47 | 1230-47 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 48: 8/5/24 Texts | 1063-48 | 1230-48 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 49: 7/31/24 Texts | 1063-49 | 1230-49 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 50: 8/4/24 Texts | 1063-50 | 1230-50 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 51: 8/1/24 Texts | 1063-51 | 1230-51 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 52: 9/26/25 J. Abel Dep. Tr | 1063-52 | 1230-52 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 53: 8/5/24 Texts | 1063-53 | 1230-53 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 54: 8/5/24 Texts | 1063-54 | 1230-54 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 55: 8/15/24 Texts | 1063-55 | 1230-55 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 56: 8/15/24 Email | 1063-56 | 1230-56 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 57: 9/5/25 K. Case Dep. Tr | 1063-57 | 1230-57 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 58: Texts re. Articles | 1063-58 | 1230-58 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 59: 8/13/24 Texts | 1063-59 | 1230-59 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 60: 8/13/24 Texts | 1063-60 | 1230-60 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 61: 8/20/24 Texts | 1063-61 | 1230-61 |

Liner Freedman Taitelman+Cooley LLP



| | | |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 62: 9/9/24 B. Koslow Dep. Tr | 1063-62 | 1230-62 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 63: 8/13/24 Texts | 1063-63 | 1230-63 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 64: 8/13/24 Texts | 1063-64 | 1230-64 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 65: 8/18/24 Texts | 1063-65 | 1230-65 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 66: 8/5/24 Texts | 1063-66 | 1230-66 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 67: 8/9/24 Texts | 1063-67 | 1230-67 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 68: 9/29/25 L. Sloane Dep. Tr | 1063-68 | 1230-68 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 69: 8/7/24 Texts | 1063-69 | 1230-69 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 70: 10/17/25 Report | 1063-70 | 1230-70 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 71: 8/10/24 Texts | 1063-71 | 1230-71 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 72: 5/16/24 Email | 1063-72 | 1230-72 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 73: 8/14/24 Texts | 1063-73 | 1230-73 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 74: 3/3/25 Audio Transcript | 1063-74 | 1230-74 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 75: 1/6/25 Email | 1063-75 | 1230-75 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 76: 5/16/23 Email | 1063-76 | 1230-76 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 77: 1/18/24 Email | 1063-77 | 1230-77 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 78: 5/8/23 Rider | 1063-78 | 1230-78 |

Liner Freedman Taitelman+Cooley LLP

September 4, 2026
Page 44

| | | |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 79: 5/8/23 Email | 1063-79 | 1230-79 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 80: 5/5/23 Agreement | 1063-80 | 1230-80 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 81: Invoice | 1063-81 | NONE FOUND – Sealed at Dkt. 1237 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 82: Invoice | 1063-82 | NONE FOUND – Sealed at Dkt. 1237 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 83: Invoice | 1063-83 | NONE FOUND – Sealed at Dkt. 1237 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 84: 9/24/24 Invoice | 1063-84 | 1230-84 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 85: 10/4/24 Invoice | 1063-85 | 1230-85 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 86: 8/24/24 Film Overview | 1063-86 | 1230-86 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 87: 9/29/25 Family Hive Dep. Tr | 1063-87 | 1230-87 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 88: J. Baldoni Biography | 1063-88 | 1230-88 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 89: 9/8/25 T. Hanks Dep. Tr | 1063-89 | 1230-89 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 90: 12/7/22 Texts | 1063-90 | 1230-90 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 91: 12/8/22 Texts | 1063-91 | 1230-91 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 92: 12/9/22 Texts | 1063-92 | 1230-92 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 93: 12/14/22 Texts | 1063-93 | 1230-93 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 94: 4/12/23 Texts | 1063-94 | 1230-94 |

Liner Freedman
Taitelman+Cooley LLP



| | | |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 95: 5/23/23 Texts | 1063-95 | 1230-95 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 96: 10/17/25 Report | 1063-96 | 1230-96 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 97: 12/16/22 Email | 1063-97 | 1230-97 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 98: 12/16/22 Letter | 1063-98 | 1230-98 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 99: 12/31/22 Email | 1063-99 | 1230-99 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 100: 1/3/24 Email | 1063-100 | 1230-100 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 101: 5/3/24 Email | 1063-101 | 1230-101 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 102: 12/18/22 Texts | 1063-102 | 1230-102 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 103: 1/30/23 Email | 1063-103 | 1230-103 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 104: 4/11/23 Texts | 1063-104 | 1230-104 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 105: 5/10/23 Texts | 1063-105 | 1230-105 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 106: 3/13/23 Texts | 1063-106 | 1230-106 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 107: 3/16/23 Texts | 1063-107 | 1230-107 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 108: 1/13/23 Texts | 1063-108 | 1230-108 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 109: 3/8/23 Texts | 1063-109 | 1230-109 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 110: 1/12/23 Texts | 1063-110 | 1230-110 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 111: 1/10/23 Texts | 1063-111 | 1230-111 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 112: 4/3/23 Texts | 1063-112 | 1230-112 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 113: 2/2/23 Texts | 1063-113 | 1230-113 |

Liner Freedman Taitelman+Cooley LLP



| | | |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 114: 1/24/23 Texts | 1063-114 | 1230-114 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 115: 5/11/23 Texts | 1063-115 | 1230-115 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 116: 5/1/23 Texts | 1063-116 | 1230-116 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 117: 6/26/24 Texts | 1063-117 | 1230-117 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 118: 5/5/23 Texts | 1063-118 | 1230-118 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 119: 3/22/23 Texts | 1063-119 | 1230-119 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 120: 3/22/23 Texts | 1063-120 | 1230-120 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 121: 4/9/23 Texts | 1063-121 | 1230-121 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 122: 4/16/23 Texts | 1063-122 | 1230-122 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 123: 5/14/23 Texts | 1063-123 | 1230-123 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 124: 10/26/25 Report | 1063-124 | 1230-124 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 125: 6/15/24 Texts | 1063-125 | 1230-125 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 126: 3/12/2023 Email | 1063-126 | 1230-126 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 127: 4/27/2023 Email | 1063-127 | 1230-127 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 128: 3/6/2023 Texts | 1063-128 | 1230-128 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 129: 3/8/2023 Texts | 1063-129 | 1230-129 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 130: 1/23/2023 Texts | 1063-130 | 1230-130 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 131: 2/19/2023 Email | 1063-131 | 1230-131 |

Liner Freedman Taitelman+Cooley LLP



| | | |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 132: 9/8/25 Declaration | 1063-132 | 1230-132 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 133: 5/25/2023 Texts | 1063-133 | 1230-133 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 134: 4/10/2023 Email | 1063-134 | 1230-134 to 1230-135 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 135: 3/14/2023 Email | 1063-135 | 1230-136 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 136: 4/30/2023 Texts | 1063-136 | 1230-137 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 137: 7/7/2024 Texts | 1063-137 | 1230-138 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 138: SAG AFTRA Standards | 1063-138 | 1230-139 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 139: SAG AFTRA Nudity Guide | 1063-139 | 1230-140 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 140: 5/19/2023 Email | 1063-140 | 1230-141 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 141: 6/21/2023 Email | 1063-141 | 1230-142 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 142: 5/23/2023 Email | 1063-142 | 1230-143 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 143: Video | 1063-143 | 1230-144 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 144: Video | 1063-144 | 1230-145 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 145: Video | 1063-145 | 1230-146 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 146: 5/30/2023 Texts | 1063-146 | 1230-147 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 147: 1/19/2024 Letter | 1063-147 | 1230-148 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 148: 10/14/2022 Email | 1063-148 | 1230-149 |

Liner Freedman Taitelman+Cooley LLP



| | | |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 149: 10/27/2022 Email | 1063-149 | 1230-150 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 150: 4/24/2024 Texts | 1063-150 | 1233-1 |
| Lively Memorandum of Law in Opp. to Wayfarer Motion for Summary Judgment | 1064 | 1252-1 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment (Exs. 151-300) | 1071 | 1073 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 151: 5/26/2024 Texts | 1071-1 | 1233-2 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 152: 5/19/2024 Texts | 1071-2 | 1233-3 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 153: 5/20/2024 Email | 1071-3 | 1233-4 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 154: 5/19/2024 Texts | 1071-4 | 1233-5 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 155: Press Schedule | 1071-5 | 1233-6 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 156: 7/16/2024 Memo | 1071-6 | 1233-7 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 157: 5/2/2024 Email | 1071-7 | 1233-8 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 158: 8/30/2024 Texts | 1071-8 | 1233-9 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 159: 12/30/2023 Texts | 1071-9 | 1233-10 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 160: 5/6/2024 Email | 1071-10 | 1233-11 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 161: 5/17/2024 Email | 1071-11 | 1233-12 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 162: 5/6/2024 Texts | 1071-12 | 1233-13 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 163: 6/25/2024 Email | 1071-13 | 1233-14 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 164: 6/23/2024 Email | 1071-14 | 1233-15 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 165: 6/26/2024 Email | 1071-15 | 1233-16 |

Liner Freedman Taitelman+Cooley LLP

September 4, 2026
Page 49

| | | |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 166: 6/24/2024 Email | 1071-16 | 1233-17 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 167: 6/20/2025 Texts | 1071-17 | 1233-18 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 168: 6/20/2024 Letter | 1071-18 | 1233-19 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 169: 6/18/2024 Email | 1071-19 | 1233-20 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 170: 6/27/2024 Email | 1071-20 | 1233-21 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 171: 5/6/2020 Retention Agreement | 1071-21 | 1233-22 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 172: 5/17/2024 Texts | 1071-22 | 1233-23 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 173: 5/22/2024 Texts | 1071-23 | 1233-24 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 174: 6/17/2024 Texts | 1071-24 | 1233-25 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 175: 6/17/2024 Texts | 1071-25 | 1233-26 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 176: 7/31/2024 Email | 1071-26 | 1233-27 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 177: 7/30/2024 Email | 1071-27 | 1233-28 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 178: 7/14/2024 Email | 1071-28 | 1233-29 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 179: 6/20/2024 Texts | 1071-29 | 1233-30 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 180: 6/21/2024 Texts | 1071-30 | 1233-31 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 181: 6/7/2024 Texts | 1071-31 | 1233-32 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 182: 8/11/2024 Texts | 1071-32 | 1233-33 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 183: 8/11/2024 Texts | 1071-33 | 1233-34 |

Liner Freedman Taitelman+Cooley LLP



| | | |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 184: 7/16/2024 Email | 1071-34 | 1233-35 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 185: 7/22/2024 Texts | 1071-35 | 1233-36 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 186: 9/25/25 J. Abel Dep. Tr | 1071-36 | 1233-37 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 187: 7/24/2024 Email | 1071-37 | 1233-38 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 188: 7/24/2024 Texts | 1071-38 | 1233-39 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 189: 9/29/25 M. Nathan Dep. Tr | 1071-39 | 1233-40 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 190: 7/26/2024 Texts | 1071-40 | 1233-41 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 191: 9/16/25 S. Jones Dep. Tr | 1071-41 | 1233-42 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 192: 7/26/2024 Texts | 1071-42 | 1233-43 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 193: 8/4/2024 Texts | 1071-43 | 1233-44 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 194: 7/29/2024 Texts | 1071-44 | 1233-45 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 195: 8/2/2024 Texts | 1071-45 | 1233-46 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 196: 8/4/2024 Email | 1071-46 | 1233-47 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 197: 8/4/2024 Email | 1071-47 | 1233-48 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 198: 8/4/2024 Texts | 1071-48 | 1233-49 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 199: 5/14/2024 Email | 1071-49 | 1233-50 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 200: 8/5/2024 Email | 1071-50 | 1233-51 |

Liner Freedman Taitelman+Cooley LLP



| | | |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 201: 8/4/2024 Texts | 1071-51 | 1233-52 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 202: 8/2/2024 Texts | 1071-52 | 1233-53 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 203: 10/9/24 J. Wallace Dep. Tr | 1071-53 | 1233-54 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 204: 8/5/2024 Email | 1071-54 | 1233-55 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 205: 8/9/2024 Texts | 1071-55 | 1233-56 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 206: 8/10/2024 Texts | 1071-56 | 1233-57 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 207: 8/7/2024 Email | 1071-57 | 1233-58 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 208: 10/21/2024 Email | 1071-58 | 1233-59 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 209: 10/21/2024 Texts | 1071-59 | 1233-60 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 210: 11/19/2024 Email | 1071-60 | 1233-61 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 211: 10/28/2024 Texts | 1071-61 | 1233-62 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 212: 11/19/2024 Email | 1071-62 | 1252-4 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 213: 11/19/2024 Email | 1071-63 | 1233-64 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 214: 11/11/2024 Texts | 1071-64 | 1233-65 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 215: 2156/4/24 Texts | 1071-65 | 1233-66 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 216: 8/16/24 Scope of Work | 1071-66 | 1233-67 |

| | | |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 217: Scope of Work | 1071-67 | 1233-68 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 218: 8/7/24 Texts | 1071-68 | 1233-69 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 219: 8/8/24 Texts | 1071-69 | 1233-70 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 220: 8/9/24 Texts | 1071-70 | 1233-71 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 221: 8/9/24 Texts | 1071-71 | 1233-72 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 222: 8/13/24 Texts | 1071-72 | 1252-5 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 223: 8/9/24 Texts | 1071-73 | 1233-74 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 224: 8/8/24 Texts | 1071-74 | 1233-75 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 225: 8/8/23 Texts | 1071-75 | 1233-76 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 226: 8/9/24 Texts | 1071-76 | 1233-77 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 227: 8/11/24 Texts | 1071-77 | 1233-78 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 228: 8/11/24 Email | 1071-78 | 1233-79 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 229: 6/22/24 Email | 1071-79 | 1233-80 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 230: 6/15/24 Texts | 1071-80 | 1233-81 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 231: 8/15/24 Texts | 1071-81 | 1233-82 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 232: 8/15/24 Texts | 1071-82 | 1233-83 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 233: 8/8/24 Email | 1071-83 | 1233-84 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 234: 9/16/24 Paid Bill | 1071-84 | 1233-85 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 235: 10/1/24 Invoice | 1071-85 | 1233-86 |

Liner Freedman Taitelman+Cooley LLP



| | | |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 236: 8/10/24 Email | 1071-86 | 1233-87 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 237: 5/26/24 Texts | 1071-87 | 1233-88 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 238: 8/14/24 Texts | 1071-88 | 1233-89 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 239: 1/5/25 Texts | 1071-89 | 1233-90 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 240: 1/2/25 Email | 1071-90 | 1233-91 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 241: 1/17/25 Texts | 1071-91 | 1233-92 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 242: 12/20/24 Email | 1071-92 | 1233-93 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 243: 12/21/24 Emails | 1071-93 | 1233-94 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 244: 12/23/24 Email | 1071-94 | 1233-95 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 245: 12/23/24 Letter | 1071-95 | 1233-96 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 246: 12/24/24 Letter | 1071-96 | 1233-97 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 247: 10/10/25 Wallace Dep. Tr | 1071-97 | 1233-98 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 248: 1/2/25 Texts | 1071-98 | 1233-99 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 249: 1/3/25 Texts | 1071-99 | 1233-100 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 250: 1/6/25 Texts | 1071-100 | 1233-101 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 251: 1/3/25 Texts | 1071-101 | 1233-102 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 252: 1/3/25 Email | 1071-102 | 1233-103 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 253: 1/5/25 Texts | 1071-103 | 1233-104 |

Liner Freedman Taitelman+Cooley LLP



| | | |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 254: 1/6/25 Texts | 1071-104 | 1233-105 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 255: 1/18/25 Texts | 1071-105 | 1233-106 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 256: 1/21/25 Texts | 1071-106 | 1233-107 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 257: 1/21/25 Texts | 1071-107 | 1233-108 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 258: 1/21/25 Texts | 1071-108 | 1233-109 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 259: 1/22/25 Texts | 1071-109 | 1233-110 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 260: 2/1/25 Texts | 1071-110 | 1233-111 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 261: 12/23/24 Email | 1071-111 | 1233-112 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 262: 2/5/25 Email | 1071-112 | 1233-113 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 263: 2/6/25 Texts | 1071-113 | 1233-114 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 264: 2/11/25 Email | 1071-114 | 1233-115 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 265: 9/24/25 Betty B. Dep. Tr | 1071-115 | 1233-116 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 266: 10/17/25 Report | 1071-116 | 1233-117 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 267: 10/17/25 Report | 1071-117 | 1233-118 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 268: 10/1/24 Slide Deck | 1071-118 | 1233-119 to 1233-122 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 269: 5/8/25 Slide Deck | 1071-119 | 1233-123 to 1233-124 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 270: 11/20/25 A. Culotta Dep. Tr | 1071-120 | 1233-125 |

Liner Freedman Taitelman+Cooley LLP



| | | |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 271: 10/29/25 Report | 1071-121 | 1233-126 to 1233-130 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 272: 11/25/25 A. Humphreys Dep. Tr | 1071-122 | 1233-131 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 273: 12/20/24 Letter | 1071-123 | 1233-132 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 274: 12/30/24 Letter | 1071-124 | 1233-133 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 275: 1/21/25 Letter | 1071-125 | 1233-134 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 276: 1/21/25 Letter | 1071-126 | 1233-135 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 277: 2/15/25 Letter | 1071-127 | 1233-136 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 278: 8/7/24 Texts | 1071-128 | 1233-137 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 279: Services Agreement | 1071-129 | 1233-138 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 280: 10/24/24 Email | 1071-130 | 1252-6 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 281: 10/24/24 Email | 1071-131 | 1233-140 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 282: 12/18/22 Texts | 1071-132 | 1233-141 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 283: 1/14/24 Texts | 1071-133 | 1233-142 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 284: 6/4/23 Texts | 1071-134 | 1233-143 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 285: 10/13/23 Texts | 1071-135 | 1233-144 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 286: 11/10/23 Texts | 1071-136 | 1233-145 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 287: 6/25/25 TAG R&Os | 1071-137 | 1233-146 |

| | | |
|---|---|---|
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 288: DATE TAG R&Os | 1071-138 | 1233-147 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 289: 3/14/25 Lively Interrogatories | 1071-139 | 1233-148 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 290: 1/30/25 Texts | 1071-140 | 1233-149 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 291: 1/4/24 Texts | 1071-141 | 1233-150 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 292: SAG AFTRA Contact | 1071-142 | 1233-151 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 293: 4/25/23 Daily Prep Schedule | 1071-143 | 1233-152 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 294: 3/6/24 Invoice | 1071-144 | 1233-153 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 295: 3/6/24 Email | 1071-145 | 1233-154 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 296: 6/24/24 Texts | 1071-146 | 1233-155 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 297: 5/3/24 Texts | 1071-147 | 1233-156 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 299: 10/21/24 Scope of Work | 1071-149 | 1233-158 |
| Gottlieb Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment - Ex. 300: Index of Abbreviations | 1071-150 | 1233-159 |
| Lively Counterstatement to Wayfarer Rule 56.1 Statement | 1074 | 1252-2 |
| Saladino Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment | 1076 | 1234-1 |
| Lively Decl. in Support of Lively Opp. re Wayfarer Motion for Summary Judgment | 1077 | 1235-1 |

**Appendix G**

| **Description** | **Original Dkt. No.** | **Refiled Dkt. No.** |
|---|---|---|
| Lively Reply Memorandum of Law in Support of Spoliation Sanctions | 1096 | 1254-18 |
| Hudson Decl. in Support of Lively Reply re Spoliation - Ex. 56: KCASE-0000005773 | 1096-1 | 1254-19 |
| Hudson Decl. in Support of Lively Reply re Spoliation - Ex. 57: ABEL_000005622 | 1096-2 | 1254-20 |
| Hudson Decl. in Support of Lively Reply re Spoliation - Ex. 58: 2025.09.29 Wayfarer's Responses to B. Lively's ROGS, Set 5 | 1096-3 | 1254-21 |
| Hudson Decl. in Support of Lively Reply re Spoliation - Ex. 59: 2025.09.29 IEWU Movie LLC's Responses to B. Lively's ROGS, Set 5 | 1096-4 | 1254-22 |
| Hudson Decl. in Support of Lively Reply re Spoliation - Ex. 60: BALDONI_000026193 | 1096-5 | 1254-23 |
| Hudson Decl. in Support of Lively Reply re Spoliation - Ex. 63: STREET 1.000008 | 1096-6 | 1254-24 |
| Hudson Decl. in Support of Lively Reply re Spoliation - Ex. 64: STREET 1.00008 | 1096-7 | 1254-25 |
| Hudson Decl. in Support of Lively Reply re Spoliation - Ex. 65: STREET 1.000087 | 1096-8 | 1254-26 |
| Hudson Decl. in Support of Lively Reply re Spoliation - Ex. 66: STREET 1.000089 | 1096-9 | 1254-27 |
| Hudson Decl. in Support of Lively Reply re Spoliation - Ex. 67: ABEL_000021588 | 1096-10 | 1254-28 |
| Hudson Decl. in Support of Lively Reply re Spoliation - Ex. 68: Wallace Vol. II Dep. Tr. 10.10.25 | 1096-11 | 1254-29 |

Liner Freedman
Taitelman+Cooley LLP



**Appendix H**

| **Description** | **Original Dkt. No.** | **Refiled Dkt. No.** |
|---|---|---|
| Shapiro Decl. in Support of Wayfarer Reply re Motion for Summary Judgment | 1118 | 1246 |
| Shapiro Decl. in Support of Wayfarer Reply re Motion for Summary Judgment - Ex. 282: JONESWORKS_00017397, July 24, 2024 Email | 1118-1 | 1246-1 |
| Shapiro Decl. in Support of Wayfarer Reply re Motion for Summary Judgment - Ex. 283: AS000215, Dec. 10, 2023 Email with Attachment | 1118-2 | 1246-2 |
| Shapiro Decl. in Support of Wayfarer Reply re Motion for Summary Judgment - Ex. 284: Scene 40_2_B - Native | 1118-3 | 1246-3 |
| Shapiro Decl. in Support of Wayfarer Reply re Motion for Summary Judgment - Ex. 285: Nov. 24, 2025 Michael Robbins Depo. Tr. Excerpts | 1118-4 | 1246-4 |
| Wayfarer Reply Memorandum of Law in Support of Motion for Summary Judgment | 1119 | 1247 |