# EXHIBIT 1 - Part 1

WILLKIE FARR & GALLAGHER LLP

1875 K Street, N.W.
Washington, DC 20006-1238

Tel: 202 303 1000
Fax: 202 303 2000

October 31, 2025

**VIA ECF**

The Honorable Lewis J. Liman
United States District Court, Southern District of New York
500 Pearl Street
New York, New York 10007

Re: *Lively v. Wayfarer Studios, LLC, et al.*, Case No. 1:24-cv-10049

Dear Judge Liman:

Ms. Lively respectfully moves the Court to sanction Defendant Melissa Nathan pursuant to Rule 37 of the Federal Rules of Civil Procedure for failure to comply with the Court's August 27, 2025 order compelling the correction and production of certain materials, including but not limited to documents bearing improper redactions. *See* Dkt. No. 711 at 2 (the "Order"). In her document productions subject to the Order, Ms. Nathan produced documents bearing revised text box redactions, which exposed over 35 documents bearing impermissibly broad non-responsive redactions (the "Challenged Documents").[1] Ms. Nathan traded one deficiency for another, and in doing so, failed to "address [her] improper redactions," as the Court directed. *Id.* at 3. The Court should enter an order directing Ms. Nathan to produce unredacted copies of the Challenged Documents, and to reimburse Ms. Lively for all reasonable attorneys' fees and costs incurred by Ms. Nathan's failure to comply with the Order.

Section IV(4)(a) of the Joint Stipulation on the Protocol for Discovery of Electronically-Stored Information and Hard Copy Documents (Dkt. No. 212, the "ESI Stipulation") outlines the circumstances under which a party in the above-captioned action may apply redactions to produced documents. Dkt. No. 212 at 17–18. As set forth in Section IV(4)(a), where a document contains "material that (i) is not relevant per Fed. R. Evid. 401, or (ii) includes a mix of responsive and non-responsive material, the Producing Party may . . . *redact the non-responsive material . . . and produce the responsive content*." *Id.* (emphasis added). The ESI Stipulation further specifies how redactions should appear, instructing that any non-responsive ("NR") redactions should make "clear the reason for the redaction" using text-box redactions, and that "Personally Identifiable Information shall be redacted with a black box." *Id.*

[1] Ms. Nathan produced certain documents in response to Ms. Lively's omnibus motion to compel ("MTC") but before the Order, as previewed in the opposition to Ms. Lively's MTC filed by Justin Baldoni, Jamey Heath, Steve Sarowitz, Wayfarer Studios LLC, Ms. Nathan, Jennifer Abel, and The Agency Group PR LLC ("Wayfarer Defendants") on August 11, 2025. *See* Dkt. No. 610 at 13. For purposes of this motion, Ms. Lively refers to those documents and others produced after the Order as subject to the Order. A compendium of the Challenged Documents subject to the Order is affixed hereto as Ex. A.

In the Order, the Court directed Ms. Nathan to correct her "improper redactions" under the ESI Stipulation, including by modifying redactions in prior productions to "replace black box redactions with text box redactions indicating the reason for the redaction." Dkt. No. 711 at 2.[2] On August 14, 2025, in advance of the Order but in response to the MTC, Ms. Nathan reproduced production volumes 2 and 4, which included documents previously redacted with black-box redactions, with documents bearing new text-box redactions. Bender Decl. ¶ 3.[3] Still, 39 of the documents reproduced with NR redactions bear improperly overbroad redactions, and therefore failed to comply with the ESI Stipulation and the Order. *Id.* Many documents Ms. Nathan produced in production volumes 6, 7 and 8 suffer from the same and other deficiencies. *See* Bender Decl. ¶ 4.[4] For instance, in some cases, it was apparent that Ms. Nathan's NR redactions were overbroad because other parties or third parties produced unredacted versions of the same documents that revealed plainly relevant and responsive material obscured by Ms. Nathan's redactions. *Id.* *Compare* Ex. I at 7 (Ms. Abel reflecting that the online support for Mr. Baldoni is "not bots" and noting that if she "see[s] that narrative one more time [she's] unleashing the Harvey article") *with* Ex. J (redacting the same text as NR). *Compare* Ex. K at 4 (Breanna Koslow texts Ms. Nathan and Katie Case regarding comments to a story for *The Sun* concerning Mr. Baldoni, saying "[R]esponse should come from Jen rather than outside PR firm looks weird. Just off record - no truth to these, he was traveling, etc.' they don't have any specifics"); *with* Ex. L (redacting the same as NR). *Compare* Ex. M at 6 (Ms. Abel asks Ms. Nathan, "Can one of your other clients please have a scandal so we can get over this?" to which Ms. Nathan replies, "[s]ure who do you want" and Ms. Abel answers: "Fake Logan Paul.") *with* Ex. N (redacting the same as NR). In other cases, Ms. Nathan applied NR redactions so broadly that the underlying document was essentially unreadable, a reality Ms. Nathan acknowledged herself during her depositions.[5]

On September 24, 2025—in advance of Ms. Nathan's deposition—counsel for Ms. Lively conferred with counsel for the Wayfarer Defendants regarding Ms. Nathan's improper NR redactions, among other deficiencies. Bender Decl. ¶ 6. Counsel for the Wayfarer Defendants advised that they were "not prepared" to discuss Ms. Nathan's redactions at the time of the parties'

---

[2] The Order also compelled the production of Ms. Nathan's phone records, *see* Dkt. No. 711 at 2, and materials responsive to Ms. Lively's requests for production seeking, *inter alia*, communications with media outlets, social-media accounts and concerning the "Digital Campaign," through February 18, 2025. *Id.* at 6–8, 11 (citations omitted).

[3] References to "Bender Decl." refer to the Declaration of Kristin E. Bender In Support of Plaintiff's Motion for Sanctions Against Defendant Nathan, dated October 31, 2025, filed contemporaneously herewith. References to "Ex." refer to exhibits affixed to the Bender Decl.

[4] In addition to violating the Order by virtue of bearing overbroad redactions, the Challenged Documents in Ms. Nathan's production volumes 6, 7, and 8, produced August 23, 2025, September 8, 2025, and September 12, 2025, respectively, violate the Court's mandate that Ms. Nathan (i) produce her phone records from May 1, 2024 onward, *see* Ex. C (phone records, dated November 22, 2024 through December 21, 2024, bearing NR redactions on all entries preceding December 19, 2024); and (ii) produce responsive documents post-dating December 20, 2024 through February 18, 2025, including by not limited to communications with media outlets, *see, e.g.*, Exs. D at 11 (redacted attachment to December 31, 2024 messages with Daily Mail reporter), E (redacted text messages with Daily Mail reporter, dated January 14, 2025), F (redacted text messages with Daily Mail reporter, dated January 16, 2025), G (redacted communications regarding the Digital Campaign and ongoing retaliation, dated January 16, 2025), H (redacted text messages with Daily Mail reporter, dated January 21, 2025). *See also* Bender Decl. ¶ 5.

[5] *See, e.g.*, Exs. O at 271:11–272:16 (Q It's kind of hard to tell what you all are talking about here, isn't it? A It is. Q ***Is it possible that it might be a little bit easier if we had these texts that are redacted for one, two, three and a half pages in front of it***? [ . . . ] A ***I think you know the answer is yes***.); P at 383:5–11 (A "***I'm not sure and because it's redacted, I'm not sure if I was talking about that client.***).

conferral. *Id.* *See also* Ex. B at 4. Having heard nothing from counsel for the Wayfarer Defendants, on October 16, 2025, counsel for Ms. Lively followed up to request confirmation that Ms. Nathan would reproduce the flagged documents without NR redactions. Counsel for the Wayfarer Defendants did not respond. Bender Decl. ¶ 7. Undersigned counsel attempted to confer once more on October 22, 2025. *Id.* ¶ 8. On October 23, 2025, counsel for the Wayfarer Defendants summarily stated Ms. Lively's contentions were untimely and advised that they would not revise their redactions.[6]

The Court should exercise its "broad discretion" to sanction Ms. Nathan pursuant to Rule 37(b)(2)(A) for failing to address her improper redactions as required by the Order. *Accettola v. Mei He*, No. 23-CV-1983 (LJL), 2024 WL 3274436, at *3 (S.D.N.Y. July 1, 2024); *see* Fed. R. Civ. P. 37(b)(2)(A) (enumerating sanctions if a party "fails to obey an order to provide or permit discovery"). "The discovery provisions of the Federal Rules of Civil Procedure are 'designed to achieve disclosure of all the evidence relevant to the merits of a controversy'" and when "a party seeks to frustrate this design by disobeying discovery orders, thereby preventing disclosure of facts essential to an adjudication on the merits, severe sanctions are appropriate." *Wager v. G4S Secure Integration, LLC*, No. 19-CV-3547 (MKV) (KNF), 2021 WL 5304321, at *5 (S.D.N.Y. Nov. 15, 2021) (citation omitted). Ms. Nathan has sought to do just that, offering no explanation for her violation of the Order and the ESI Stipulation. She is confirmed to have redacted as NR material regarding the Digital Campaign, *e.g.*, NATHAN_000000885, and she does not dispute that the same issues plague other material that exclusively she has produced and redacted as NR. If Ms. Nathan's noncompliance stands, she will have successfully deprived Ms. Lively of relevant and responsive material necessary for Ms. Lively to prosecute her claims, and needlessly wasted this Court's time and resources. The Court should not "reward [Ms. Nathan] for [her] own misconduct." *Barbera v. Grailed, LLC*, No. 24-CV-3535 (LJL), 2025 WL 2098635, at *11 (S.D.N.Y. July 25, 2025).

Accordingly, the Court should order Ms. Nathan to reproduce the Challenged Documents without redactions within a week of the Court's order and reimburse Ms. Lively for reasonable attorneys' fees and expenses incurred by Ms. Nathan's failure to comply with the Order, including but not limited to those associated with the instant motion and correspondence regarding Ms. Nathan's discovery deficiencies. *See Martinenko v. 212 Steakhouse, Inc.*, No. 22-CV-518 (JLR) (RWL), 2023 WL 2919559, at *2-3, *16 (S.D.N.Y. Apr. 12, 2023), *report and recommendation adopted*, 2023 WL 11938820, at *1-2 (S.D.N.Y. Apr. 27, 2023) (compelling production of improperly withheld discovery and ordering reimbursement of attorneys' fees and costs); *Commodity Futures Trading Comm'n v. Royal Bank of Can.*, No. 12 Civ. 2497 (AKH), 2014 WL 1259773, at *1 (S.D.N.Y. Mar. 28, 2014) (same); *Gardner-Alfred v. Fed. Rsrv. Bank of N.Y.*, No. 22-CV-01585 (LJL), 2023 WL 3495091, at *16 (S.D.N.Y. May 17, 2023), *aff'd*, 143 F.4th 51 (2d Cir. 2025) (awarding attorneys fees' and expenses where opposing party's repeated failure to comply with court orders and discovery obligations "resulted in a waste of Court time and resources as well as [moving party's] time and resources.").

[6] On October 27, 2025, counsel for Ms. Lively requested confirmation from counsel for the Wayfarer Defendants that Ms. Nathan would reproduce an additional document bearing overly broad NR redactions in Ms. Nathan's August 14, 2025 reproduction. Counsel for the Wayfarer Defendants has not responded. *See* Ex. B at 1; Bender Decl. ¶ 9.

Respectfully submitted,

/s/ Michael J. Gottlieb

WILLKIE FARR & GALLAGHER LLP
Michael J. Gottlieb
Kristin E. Bender
1875 K Street NW
Washington, DC 20006
(202) 303-1000
mgottlieb@willkie.com
kbender@willkie.com

Aaron E. Nathan
Michaela A. Connolly
787 7th Avenue
New York, NY 10019
(212) 728-8000
anathan@willkie.com
mconnolly@willkie.com

MANATT, PHELPS & PHILLIPS, LLP
Esra A. Hudson (admitted *pro hac vice*)
Stephanie A. Roeser (admitted *pro hac vice*)
Sarah E. Moses (admitted *pro hac vice*)
2049 Century Park East, Suite 1700
Los Angeles, CA 90067
(310) 312-4000
ehudson@manatt.com
sroeser@manatt.com

Matthew F. Bruno
7 Times Sq.
New York, NY 10036
(212) 790-4500
mbruno@manatt.com

DUNN ISAACSON RHEE LLP
Meryl C. Governski (admitted *pro hac vice*)
401 Ninth Street, NW
Washington, DC 20004
(202) 240-2900
mgovernski@dirllp.com

*Attorneys for Blake Lively*

# EXHIBIT B

**From:** Connolly, Michaela
**Sent:** Monday, October 27, 2025 8:38 PM
**To:** Jason Sunshine; Miles Cooley; Cortni Davis; Jose Perez; [redacted]; Chip Babcock; Kim Zeldin
**Cc:** Gottlieb, Michael; Hudson, Esra; Bender, Kristin; Theresa Troupson; Joel Glover; Nicholas Inns; Local KAF. Counsel; Bryan Freedman; Kristin Tahler; Maaren Shah; Morgan Anastasio; Local MS. Counsel; Summer Benson; Vaneta Birtha; Nathan, Aaron E.; Meryl Governski; Roeser, Stephanie; Bruno, Matthew; Taustine, Melissa; Climaco, Katelyn
**Subject:** RE: Lively v. Wayfarer, et al, No. 24-cv-10049

Counsel,

Thanks for the below confirmation. We disagree with the assertion of untimeliness and reserve all rights with respect to the same. We would also appreciate if you could confirm by EOD tomorrow whether Ms. Nathan will reproduce NATHAN_000002016, which was inadvertently omitted from Ms. Lively's original list of NR redacted documents, with revised and narrowed redactions.

Best,
Michaela

**Michaela Connolly**
**Willkie Farr & Gallagher LLP**
787 Seventh Avenue | New York, NY 10019-6099
Direct: +1 212 728 8808 | Fax: +1 212 728 9808
[redacted] | vCard | www.willkie.com bio
Pronouns: she, her, hers

---

**From:** Jason Sunshine <jsunshine@lftcllp.com>
**Sent:** Thursday, October 23, 2025 8:12 PM
**To:** Connolly, Michaela [redacted]>; Miles Cooley [redacted]; Cortni Davis [redacted]; Jose Perez [redacted]; Chip Babcock [redacted]
Kim Zeldin [redacted]>
**Cc:** Gottlieb, Michael [redacted]>; Hudson, Esra [redacted]>; Bender, Kristin [redacted]>; Theresa Troupson [redacted]; Joel Glover [redacted]; Nicholas Inns [redacted] Local KAF. Counsel [redacted]; Bryan Freedman [redacted]; Kristin Tahler [redacted] Maaren Shah [redacted]; Morgan Anastasio [redacted] Local MS. Counsel [redacted] Summer Benson [redacted]; Vaneta Birtha [redacted]; Nathan, Aaron E. [redacted]; Meryl Governski [redacted]; Roeser, Stephanie [redacted] Bruno, Matthew < [redacted] Taustine, Melissa [redacted]; Climaco, Katelyn [redacted]
**Subject:** RE: Lively v. Wayfarer, et al, No. 24-cv-10049

***** EXTERNAL EMAIL *****

Counsel:

As you are aware, under the operative scheduling order, fact discovery closed on September 30, 2025, with limited inapplicable exceptions. *See* ECF No. 425. In its order, the Court outlined two separate deadlines for motions to compel, both of which have lapsed: August 1, 2025 (later extended to August 4, 2025) for any motions regarding party document productions in response to requests outstanding as of July 15, 2025, and August 22, 2025 for any motions regarding non-party productions and responses to discovery requests not issued as of July 15, 2025.

The following documents on your list were produced on July 16:
NATHAN_000000426; NATHAN_000000509; NATHAN_000000515; NATHAN_000000526; NATHAN_000000885; NATHAN_000001158; NATHAN_000001247; NATHAN_000001930; NATHAN_000001942; NATHAN_000002110; NATHAN_000002313; NATHAN_000002493; NATHAN_000002515; NATHAN_000002524; NATHAN_000001361; NATHAN_000001736; NATHAN_000001772; NATHAN_000001780; NATHAN_000001795; NATHAN_000001936; NATHAN_000002016; NATHAN_000002108; NATHAN_000002356; NATHAN_000002410; NATHAN_000002462; NATHAN_000002575; NATHAN_000002694; NATHAN_000002717; NATHAN_000002926; NATHAN_000002941

And the following documents on your list were produced on July 25:
NATHAN_000003535; NATHAN_000003599

The deadline to move to compel on such documents has long since elapsed. The only documents left to discuss are the following:

August 22:
NATHAN_000005580

September 8:
NATHAN_000026751

September 12:
NATHAN_000027548; NATHAN_000027606; NATHAN_000027715; NATHAN_000027790; NATHAN_000027796; NATHAN_000027816

We have re-reviewed the redactions in those documents and stand by them. I am happy to discuss further if you would like.

Thanks,
Jason

Jason H. Sunshine, Esq.
LINER FREEDMAN TAITELMAN + COOLEY LLP
1801 Century Park West, 5th Floor
Los Angeles, California 90067
Tel: (310) 201-0005
Direct: (310) 201-4285
Cell: (917) 841-8716
Fax: (310) 201-0045
Web: www.lftcllp.com

Liner Freedman Taitelman+Cooley

[Home](www.lftcllp.com)

You came here because you have a CRISIS... Relax. We will take care of it. Liner Freedman Taitelman + Cooley LLP " THR the go-to for alpha dogs who see themselves as the underdogs in a crisis. " L.A. Times – L.A. Influential Celebrity legal pit bull. " The Hollywood Reporter an expert in crisis [...]

www.lftcllp.com

*Please note that LFTC's domain name has changed from ftllp.com to lftcllp.com. Emails sent from this domain are not spam.*

The information contained in this e-mail message is intended only for the personal and confidential use of the recipient(s) named above. This message may be an attorney-client communication and/or work product and, as such, is privileged and confidential. If you have received this communication in error, please notify us immediately by e-mail and delete the original message.

---

**From:** Connolly, Michaela [redacted]
**Sent:** Wednesday, October 22, 2025 8:22 PM
**To:** Theresa Troupson [redacted] Joel Glover [redacted] Nicholas Inns [redacted] ; Local KAF. Counsel [redacted] ; Bryan Freedman [redacted] Kristin Tahler [redacted] ; Maaren Shah [redacted] Morgan Anastasio [redacted] >; Local MS. Counsel [redacted] Amit Shertzer [redacted] Summer Benson [redacted] >; Vaneta Birtha [redacted] ; Miles Cooley < [redacted] >; Cortni Davis [redacted] Jose Perez [redacted] ; Jason Sunshine [redacted] Chip Babcock [redacted] ; Kim Zeldin < [redacted] >
**Cc:** Gottlieb, Michael [redacted] ; Hudson, Esra [redacted] ; Bender, Kristin [redacted] ; Nathan, Aaron E. [redacted] ; Meryl Governski [redacted] Roeser, Stephanie [redacted] ; Bruno, Matthew [redacted] ; Taustine, Melissa [redacted] Climaco, Katelyn < [redacted]
**Subject:** RE: Lively v. Wayfarer, et al, No. 24-cv-10049

Counsel,

We write regarding Ms. Nathan's continued failure to produce unredacted copies of the improperly redacted documents enumerated below, all of which violate the parties' Joint Stipulation on the Protocol for Discovery of Electronically-Stored Information and Hard Copy Documents (Dkt. No. 212) and the Court's August 27, 2025 order granting in part and denying in part Ms. Lively's motion to compel (Dkt. No. 711). It has been over three weeks since we previously conferred on these issues, and absent your response by 5:00 p.m. ET tomorrow, either confirming that you will produce these documents with revised and narrowed redactions, or your substantive countervailing position as to why doing so is not required, we will be seeking relief from the Court. To be clear, any form of relief Ms. Lively may seek stems from Ms. Nathan's failure to comply with the Court's August 27, 2025 order, which the Court decided on Ms. Lively's appropriately-timed omnibus motion to compel, dated August 4, 2025 (Dkt. No. 553), and related briefing.

We can be available to discuss tomorrow as needed.

Best,
Michaela

**Michaela Connolly**
**Willkie Farr & Gallagher LLP**
787 Seventh Avenue | New York, NY 10019-6099
Direct: +1 212 728 8808 | Fax: +1 212 728 9808
[redacted] vCard | www.willkie.com bio
Pronouns: she, her, hers

---

**From:** Connolly, Michaela <[redacted]
**Sent:** Thursday, October 16, 2025 8:23 PM
**To:** Theresa Troupson [redacted]>; Joel Glover [redacted]; Nicholas Inns <[redacted]>; Local KAF. Counsel [redacted] Bryan Freedman [redacted]; Kristin Tahler <[redacted] Maaren Shah [redacted] Morgan Anastasio <[redacted] Local MS. Counsel <[redacted] Amit Shertzer [redacted] Summer Benson <[redacted] Vaneta Birtha [redacted] Miles Cooley <[redacted] Cortni Davis <[redacted] Jose Perez <[redacted] Jason Sunshine <[redacted] Chip Babcock [redacted]; Kim Zeldin [redacted]
**Cc:** Gottlieb, Michael [redacted]; Hudson, Esra <[redacted] Bender, Kristin [redacted] Nathan, Aaron E. <[redacted] Meryl Governski [redacted] Roeser, Stephanie [redacted] Bruno, Matthew <[redacted]; Taustine, Melissa <[redacted] Climaco, Katelyn [redacted]
**Subject:** RE: Lively v. Wayfarer, et al, No. 24-cv-10049 [IMAN-MATTERS.FID37310]

Counsel,

We write to follow up on the below-referenced conferral and certain outstanding issues stemming from Ms. Lively's omnibus motion to compel or arising thereafter.

As you might recall, in advance of our September 24 conferral, we identified in writing a number of Ms. Nathan's documents that bear impermissibly broad non-responsive redactions. You were not prepared to discuss the redactions when the parties conferred, even though Ms. Lively had raised this issue over a month earlier in her omnibus motion to compel (Dkt. No. 552). Nonetheless, per your request, we clarified that the documents at issue either bear (1) non-responsive redactions on text that we know is responsive and relevant from other party/third-party productions; or (2) non-responsive redactions that are overbroad on their face. We have categorized the documents below. Please promptly confirm that Ms. Nathan will reproduce these documents without non-responsive redactions.

As to Mr. Sarowitz's document deficiencies, we shared an excel tracking 178 documents that bear a SAROWITZ bates prefix but that are not custodial to Mr. Sarowitz and were not produced from Mr. Sarowitz's devices. You indicated that you would confer with your vendor regarding the discrepancy and circle back. It has been over three weeks and you have yet to provide any explanation. Please do so.

We also discussed WAYFARER_000141838, a video that Wayfarer produced only after Ms. Lively successfully moved to compel the same, *see* Dkt. No. 711, and allegedly the birth video identified in the Wayfarer Defendants' Amended Complaint. We conveyed that the video produced at WAYFARER_000141838 is not the video Mr. Heath showed to Ms. Lively on the set of *It Ends With Us*, including because it does not reflect a birth. We requested that you produce all copies and excerpts of the birth video. You indicated that you had "no reason" to believe that the produced video was any different than the one Mr. Heath showed to Ms. Lively and refused to engage further unless we could provide additional information.

All rights reserved.

***

**NR Redactions (Category 1)**—NATHAN_000000426; NATHAN_000000515; NATHAN_000000526; NATHAN_000000885; NATHAN_000001158; NATHAN_000001247; NATHAN_000001930; NATHAN_000001942; NATHAN_000002110; NATHAN_000002313; NATHAN_000002493; NATHAN_000002515; NATHAN_000002524

**NR Redactions (Category 2)**—NATHAN_000000509; NATHAN_000001361; NATHAN_000001736; NATHAN_000001772; NATHAN_000001780; NATHAN_000001795; NATHAN_000001936; NATHAN_000002016; NATHAN_000002108; NATHAN_000002356; NATHAN_000002410; NATHAN_000002462; NATHAN_000002575; NATHAN_000002694; NATHAN_000002717; NATHAN_000002926; NATHAN_000002941; NATHAN_000003535; NATHAN_000003599; NATHAN_000005580; NATHAN_000026751; NATHAN_000027548; NATHAN_000027606; NATHAN_000027715; NATHAN_000027790; NATHAN_000027796; NATHAN_000027816

**Michaela Connolly**
**Willkie Farr & Gallagher LLP**
787 Seventh Avenue | New York, NY 10019-6099
Direct: +1 212 728 8808 | Fax: +1 212 728 9808
[redacted] | vCard | www.willkie.com bio
Pronouns: she, her, hers

---

**From:** Theresa Troupson [redacted]
**Sent:** Wednesday, September 24, 2025 3:45 PM
**To:** Connolly, Michaela [redacted]>; Joel Glover <[redacted]>; Nicholas Inns [redacted]; Local KAF. Counsel [redacted]; Bryan Freedman [redacted]>; Kristin Tahler [redacted]; Maaren Shah [redacted]; Morgan Anastasio <[redacted]>; Local MS. Counsel <[redacted]; Amit Shertzer [redacted] Summer Benson [redacted]; Vaneta Birtha [redacted]>; Miles Cooley [redacted] Cortni Davis [redacted]; Jose Perez [redacted]>; Jason Sunshine <[redacted] Chip Babcock [redacted]>; Kim Zeldin [redacted]
**Cc:** Gottlieb, Michael [redacted]; Hudson, Esra [redacted] Bender, Kristin [redacted] Nathan, Aaron E. [redacted] Meryl Governski [redacted] Climaco, Katelyn [redacted]
**Subject:** RE: Lively v. Wayfarer, et al, No. 24-cv-10049 [IMAN-MATTERS.FID37310]

***** EXTERNAL EMAIL *****

Counsel, we can make ourselves available at 5:00 p.m. Pacific today. Please confirm.

Please also confirm definitively that the Sony 30(b)(6) deposition is off calendar for this Friday.

Theresa M Troupson
Partner
LINER FREEDMAN TAITELMAN + COOLEY LLP
1801 Century Park West, 5th Floor
Los Angeles, California 90067
Telephone: (310) 201-0005
Facsimile: (310) 201-0045
Web: www.lftcllp.com

*Please note that LFTC's domain name has changed from FTLLP.com to LFTCLLP.com. Emails sent from this domain are not spam.*

---

**From:** Connolly, Michaela <[redacted]>
**Sent:** Tuesday, September 23, 2025 9:45 PM
**To:** Theresa Troupson <[redacted]>; Joel Glover [redacted]>; Nicholas Inns [redacted]>; Local KAF. Counsel [redacted]>; Bryan Freedman <[redacted]>; Kristin Tahler <[redacted]com>; Maaren Shah [redacted]; Morgan Anastasio [redacted]>; Local MS. Counsel [redacted]; Amit Shertzer <[redacted] Summer Benson [redacted]; Vaneta Birtha [redacted]>; Miles Cooley [redacted]; Cortni Davis [redacted]>; Jose Perez [redacted]; Jason [redacted]; Chip Babcock [redacted] Kim Zeldin [redacted]
**Cc:** Gottlieb, Michael [redacted]>; Hudson, Esra <[redacted]; Bender, Kristin [redacted]; Nathan, Aaron E. <[redacted]; Meryl Governski <[redacted] Roeser, Stephanie [redacted]>; Bruno, Matthew [redacted]; Taustine, Melissa [redacted], Katelyn [redacted]
**Subject:** RE: Lively v. Wayfarer, et al, No. 24-cv-10049

Theresa,

We can be available to discuss further in the following windows tomorrow: 2:00–3:00 p.m. PT or 4:00–5:30 p.m. PT.

As for Sony, we are exploring September 29 as an alternative, but Sony's counsel expressed that later next week would be more workable for them. We are amenable to proceeding later in the week if the Wayfarer Parties agree to the same.

Best,
Michaela

**Michaela Connolly**
**Willkie Farr & Gallagher LLP**
787 Seventh Avenue | New York, NY 10019-6099
Direct: +1 212 728 8808 | Fax: +1 212 728 9808
[redacted] | vCard | www.willkie.com bio
Pronouns: she, her, hers

---

**From:** Theresa Troupson <ttroupson@lftcllp.com>
**Sent:** Tuesday, September 23, 2025 8:18 PM
**To:** Connolly, Michaela [redacted]>; Joel Glover [redacted]>; Nicholas Inns [redacted]>; Local KAF. Counsel [redacted]; Bryan Freedman [redacted] Kristin Tahler <[redacted]; Maaren Shah [redacted]; Morgan Anastasio [redacted]>; Local MS. Counsel [redacted] Amit Shertzer <[redacted]>; Summer Benson <s[redacted]; Vaneta Birtha [redacted] Miles Cooley [redacted] Cortni Davis [redacted] Jose Perez [redacted]; Jason Sunshine <[redacted] Chip Babcock [redacted]; Kim Zeldin [redacted]>
**Cc:** Gottlieb, Michael <[redacted]; Hudson, Esra <[redacted] Bender, Kristin [redacted]; Nathan, Aaron E. <[redacted]; Meryl Governski <[redacted]; Roeser, Stephanie [redacted]; Bruno, Matthew [redacted] Taustine, Melissa

[redacted] Climaco, Katelyn [redacted]
**Subject:** RE: Lively v. Wayfarer, et al, No. 24-cv-10049 [IMAN-MATTERS.FID37300]

***** EXTERNAL EMAIL *****

Counsel,

Per my call with Michaela this afternoon, the Wayfarer Parties are available to meet and confer within 48 hours of your email on items 1-2 and 4-5 identified below. Please provide available windows for tomorrow afternoon, Pacific time.

As item 3 involved depositions noticed for Friday, September 26th, it is imperative that we understand what the "scheduling" issues you wish to raise are immediately: Marketcast and 30(b)(6) of Sony. Michaela told me that Marketcast was going forward as noticed. So I'm unclear what there is to meet and confer about. As for Sony's 30(b)(6) notice, Sony has informed us that they are not appearing on Friday, September 26th. As you are the noticing party, please confirm in writing that the Sony deposition is not proceeding on September 26th.

Regards,

Theresa M Troupson
Partner
LINER FREEDMAN TAITELMAN + COOLEY LLP
1801 Century Park West, 5th Floor
Los Angeles, California 90067
Telephone: (310) 201-0005
Facsimile: (310) 201-0045
Web: www.lftcllp.com

*Please note that LFTC's domain name has changed from FTLLP.com to LFTCLLP.com. Emails sent from this domain are not spam.*

---

**From:** Connolly, Michaela [redacted]
**Sent:** Tuesday, September 23, 2025 11:31 AM
**To:** Theresa Troupson [redacted]>; Joel Glover [redacted]>; Nicholas Inns [redacted] Local KAF. Counsel < [redacted] Bryan Freedman [redacted]; Kristin Tahler [redacted]; Maaren Shah [redacted]>; Morgan Anastasio [redacted]; Local MS. Counsel [redacted]>; Amit Shertzer < [redacted]; Summer Benson [redacted]; Vaneta Birtha [redacted]>; Miles Cooley < [redacted] Cortni Davis [redacted] Jose Perez [redacted]; Jason Sunshine [redacted]; [redacted] Chip Babcock [redacted] Kim Zeldin [redacted]
**Cc:** Gottlieb, Michael [redacted] Hudson, Esra [redacted] Bender, Kristin [redacted] Nathan, Aaron E. [redacted] Meryl Governski [redacted] Roeser, Stephanie [redacted]; Bruno, Matthew [redacted] Taustine, Melissa < [redacted]; Climaco, Katelyn [redacted]
**Subject:** Lively v. Wayfarer, et al, No. 24-cv-10049

Counsel,

Please advise when you are available to meet and confer regarding (1) Melissa Nathan's improper non-responsive redactions; (2) WAYFARER_000141838, which appears to be altered and incomplete; (3) 30(b)(6) depositions of Sony and MarketCast, which are each noticed for Friday; (4) the attached documents produced by Mr. Sarowitz, despite that it appears he is not the custodian of any of these documents and has not produced them from his own devices; and (5) redactions appearing on Mr. Sarowitz's phone logs.

As for Ms. Nathan's improper application of non-responsive redactions, Ms. Lively challenges Ms. Nathan's redactions on documents bearing following bates: NATHAN_000000885, NATHAN_000000426, NATHAN_000002313, NATHAN_000002356, NATHAN_000002694, NATHAN_000000426, NATHAN_000000509, NATHAN_000000526, NATHAN_000000885, NATHAN_000001158, NATHAN_000001247, NATHAN_000001361, NATHAN_000001772, NATHAN_000001780, NATHAN_000001795, NATHAN_000001930, NATHAN_000001936, NATHAN_000001942, NATHAN_000002108, NATHAN_000002110, NATHAN_000002462, NATHAN_000002493, NATHAN_000002515, NATHAN_000002524, NATHAN_000002575, NATHAN_000002694, NATHAN_000002717, NATHAN_000002926, NATHAN_000002941, NATHAN_000003535, NATHAN_000003599, NATHAN_000005580, NATHAN_000026751, NATHAN_000027548, NATHAN_000027606, NATHAN_000027715, NATHAN_000027790, NATHAN_000027796, NATHAN_00001736, NATHAN_00002016, NATHAN_00002462, NATHAN_00002410 and NATHAN_000027816.

We reserve all rights, including to supplement the aforementioned.

Best,
Michaela

**Michaela Connolly**
**Willkie Farr & Gallagher LLP**
787 Seventh Avenue | New York, NY 10019-6099
Direct: +1 212 728 8808 | Fax: +1 212 728 9808
[redacted] | vCard | www.willkie.com bio
Pronouns: she, her, hers

---

**Important Notice:** This email message is intended to be received only by persons entitled to receive the confidential information it may contain. Email messages to clients of Willkie Farr & Gallagher LLP presumptively contain information that is confidential and legally privileged; email messages to non-clients are normally confidential and may also be legally privileged. Please do not read, copy, forward or store this message unless you are an intended recipient of it. If you have received this message in error, please forward it back. Willkie Farr & Gallagher LLP is a limited liability partnership organized in the United States under the laws of the State of Delaware, which laws limit the personal liability of partners.

---

**Important Notice:** This email message is intended to be received only by persons entitled to receive the confidential information it may contain. Email messages to clients of Willkie Farr & Gallagher LLP presumptively contain information that is confidential and legally privileged; email messages to non-clients are normally confidential and may also be legally privileged. Please do not read, copy, forward or store this message unless you are an intended recipient of it. If you have received this message in error, please forward it back. Willkie Farr & Gallagher LLP is a limited liability partnership organized in the United States under the laws of the State of Delaware, which laws limit the personal liability of partners.

---

**Important Notice:** This email message is intended to be received only by persons entitled to receive the confidential information it may contain. Email messages to clients of Willkie Farr & Gallagher LLP presumptively contain information that is confidential and legally privileged; email messages to non-clients are normally confidential and may also be legally privileged. Please do not read, copy, forward or store this message unless you are an intended recipient of it. If you have received this message in error, please forward it back. Willkie Farr & Gallagher LLP is a limited liability partnership organized in the United States under the laws of the State of Delaware, which laws limit the personal liability of partners.

# EXHIBIT C

**AT&T**
**Phone Number** [redacted]
**Bill Cycle: Nov 22, 2024 - Dec 21, 2024**
**Total Charges: $0**

| Incoming/Outgoing | Date | Time | Contact | Location | Type | Minutes | Geography | Charges |
|---|---|---|---|---|---|---|---|---|
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Dec 19, 2024 | 5:38 pm | [redacted] | Towson, MD | Network | 7 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 4:24 pm | | Capstr Vly, CA | Network | 19 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 4:03 pm | | Redfield, SD | Network | 21 | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 3:49 pm | | Incoming | Network | 14 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 3:21 pm | | Agoura, CA | Network | 7 | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 3:16 pm | | Incoming | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 3:07 pm | | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 2:54 pm | | San Jose W, CA | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 2:50 pm | | Incoming | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 2:48 pm | | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 2:48 pm | | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 2:33 pm | | Capstr Vly, CA | Network | 15 | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 2:21 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 1:36 pm | | Incoming | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 1:22 pm | | No Hollywd, CA | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 1:17 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 1:13 pm | | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 12:15 pm | | Incoming | Network | 16 | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 11:14 am | | Incoming | Network | 5 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 10:09 am | | Beverlyhls, CA | Network | 23 | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 9:59 am | | Incoming | Network | 8 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 9:14 am | | Albany, NY | Network | 14 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 9:14 am | | Arlington, VA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 9:12 am | | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 9:07 am | | Long Beach, CA | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 8:23 am | | Snmn Mrvs, CA | Network | 12 | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 8:19 am | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 8:09 am | | Beverlyhls, CA | Network | 10 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 8:09 am | | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 8:09 am | | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 19, 2024 | 7:57 am | | Snmn Mrvs, CA | Network | 4 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Dec 19, 2024 | 7:38 am | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 7:30 am | | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 8:20 pm | | Incoming | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 8:02 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 7:57 pm | | New York, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 7:08 pm | | Beverlyhls, CA | Network | 8 | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 6:51 pm | | Bronx Nyc, NY | Network | 17 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 6:38 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 6:14 pm | | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 5:59 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 5:13 pm | | Bklyn Nyc, NY | Network | 12 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 5:07 pm | | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 5:03 pm | | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 4:58 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 4:54 pm | | Culvercity, CA | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 4:45 pm | | Washington, DC | Network | 7 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 2:55 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 2:34 pm | | Incoming | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 2:32 pm | | Bethesda, MD | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 2:31 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 2:31 pm | | Losangeles, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 2:05 pm | | Incoming | Network | 17 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 1:49 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 12:35 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 12:32 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 10:38 am | | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 9:37 am | | Incoming | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 9:07 am | | Incoming | Network | 23 | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 8:52 am | | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 9:44 pm | | Incoming | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 8:33 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 8:32 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 8:27 pm | | Incoming | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 7:19 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 7:17 pm | | Miami, FL | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 7:08 pm | | Arlington, VA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 5:50 pm | | Albany, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 4:55 pm | | Arlington, VA | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 4:52 pm | | Jerseycity, NJ | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 4:40 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 4:18 pm | | Jerseycity, NJ | Network | 4 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 4:07 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 3:15 pm | | Incoming | Network | 14 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 3:15 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 3:01 pm | | Austin, TX | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 2:55 pm | | Incoming | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 2:54 pm | | Detroit, MI | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 2:01 pm | | Incoming | Network | 51 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 1:39 pm | | Incoming | Network | 9 | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 1:29 pm | | Albany, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 1:12 pm | | Durham, NC | Network | 14 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 12:57 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 12:46 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 12:18 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 12:01 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 11:17 am | | Bklyn Nyc, NY | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 11:11 am | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 11:03 am | | Incoming | Network | 8 | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 10:13 am | | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 9:57 am | | Bronx Nyc, NY | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 9:33 am | | Incoming | Network | 17 | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 9:31 am | | Redfield, SD | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 8:23 am | | Incoming | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 8:06 am | | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 8:00 am | | Redfield, SD | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 10:50 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 10:11 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 9:19 pm | | Incoming | Network | 9 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 8:48 pm | | Incoming | Network | 12 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 8:44 pm | | Incoming | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 8:43 pm | | Bethesda, MD | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 8:39 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 8:36 pm | | Beverlyhls, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 8:30 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 8:30 pm | | Chatham, NJ | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 8:29 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 8:22 pm | | Snmn Mrvs, CA | Network | 7 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 8:16 pm | | Incoming | Network | 13 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 8:08 pm | | Losangeles, CA | Network | 12 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 8:04 pm | | Inglewood, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 7:46 pm | | Incoming | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 7:38 pm | | Chatham, NJ | Network | 8 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 5:59 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 5:48 pm | | Losangeles, CA | Network | 8 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 5:44 pm | | Beverlyhls, CA | Network | 12 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 5:42 pm | | Inglewood, CA | Network | 14 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 5:19 pm | | Austin, TX | Network | 23 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 5:19 pm | | Beverlyhls, CA | Network | 23 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 5:12 pm | | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 5:06 pm | | Incoming | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 4:49 pm | | Losangeles, CA | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 4:39 pm | | Snmn Mrvs, CA | Network | 10 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 4:34 pm | | Inglewood, CA | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 4:27 pm | | Losangeles, CA | Network | 6 | Domestic | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OUTGOING | Dec 16, 2024 | 4:25 pm | [redacted] | Inglewood, CA | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 4:19 pm | | Incoming | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 4:10 pm | | Snmn Mrvs, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 3:55 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 3:49 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 3:28 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 3:19 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 3:05 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 3:02 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 2:23 pm | | Sanclarsag, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 2:03 pm | | Beverlyhls, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 2:02 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 2:00 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 1:56 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 1:21 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 1:17 pm | | Toll Free | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 1:16 pm | | Toll Free | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 1:14 pm | | Bedford, OH | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 12:32 pm | | New York, NY | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 12:27 pm | | Incoming | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 12:08 pm | | Incoming | Network | 5 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 12:05 pm | | San Jose W, CA | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 11:49 am | | New York, NY | Network | 5 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 11:43 am | | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 11:11 am | | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 10:54 am | | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 10:48 am | | Incoming | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 15, 2024 | 8:30 pm | | Bklyn Nyc, NY | Network | 4 | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 8:29 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 8:06 pm | | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 7:32 pm | | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 7:20 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 7:12 pm | | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 6:37 pm | | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 5:36 pm | | Incoming | Network | 14 | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 5:26 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 4:38 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 1:48 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 1:22 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 12:56 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 12:10 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 15, 2024 | 10:23 am | | Miami, FL | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 15, 2024 | 10:00 am | | Keys, FL | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 6:36 am | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 14, 2024 | 4:00 pm | | Seattle, WA | Network | 25 | Domestic | $0.00 |
| INCOMING | Dec 14, 2024 | 3:54 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 14, 2024 | 3:39 pm | | Incoming | Network | 10 | Domestic | $0.00 |
| OUTGOING | Dec 14, 2024 | 3:38 pm | | Bronx Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 14, 2024 | 3:16 pm | | Beverlyhls, CA | Network | 22 | Domestic | $0.00 |
| INCOMING | Dec 14, 2024 | 2:36 pm | | Incoming | Network | 5 | Domestic | $0.00 |
| OUTGOING | Dec 14, 2024 | 2:04 pm | | Wlosangels, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 14, 2024 | 1:50 pm | | Incoming | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 14, 2024 | 1:43 pm | | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Dec 14, 2024 | 1:40 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 14, 2024 | 11:34 am | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 14, 2024 | 10:52 am | | Toll Free | Network | 9 | Domestic | $0.00 |
| OUTGOING | Dec 14, 2024 | 10:49 am | | Toll Free | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 14, 2024 | 10:28 am | | Brbn Brbn, CA | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 14, 2024 | 10:06 am | | Beverlyhls, CA | Network | 15 | Domestic | $0.00 |
| INCOMING | Dec 14, 2024 | 9:51 am | | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 14, 2024 | 9:28 am | | Brbn Snvy, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 4:35 pm | | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 4:32 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 4:27 pm | | Arlington, VA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 4:20 pm | | Beverlyhls, CA | Network | 5 | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 4:03 pm | | Beverlyhls, CA | Network | 15 | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 3:38 pm | | Long Beach, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 3:01 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 2:59 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 2:55 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 2:47 pm | | Long Beach, CA | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 2:39 pm | | Incoming | Network | 9 | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 2:38 pm | | Newportbch, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 2:37 pm | | Montebello, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 2:29 pm | | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 2:27 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 2:18 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 1:35 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 12:26 pm | | Incoming | Network | 23 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 12:14 pm | | Incoming | Network | 12 | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 12:00 pm | | Van Nuys, CA | Network | 4 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 11:40 am | | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 11:35 am | | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 10:35 am | | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 10:05 am | | Incoming | Network | 9 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 9:59 am | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 9:52 am | | Bklyn Nyc, NY | Network | 7 | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 9:52 am | | Beverlyhls, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 9:47 am | | Bronx Nyc, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 9:11 am | | Losangeles, CA | Network | 12 | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 8:40 am | | Phoenix, AZ | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 8:34 am | | New York, NY | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 8:30 am | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 6:56 am | | Incoming | Network | 17 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OUTGOING | Dec 13, 2024 | 6:48 am | [redacted] | Toll Free | Network | 11 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 8:58 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 8:57 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 8:52 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 6:37 pm | | Incoming | Network | 15 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 6:33 pm | | Bklyn Nyc, NY | Network | 5 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 6:22 pm | | Incoming | Network | 11 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 6:19 pm | | Van Nuys, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 6:15 pm | | Bronx Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 6:07 pm | | Incoming | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 5:34 pm | | Capstr Vly, CA | Network | 30 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 5:28 pm | | Montebello, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 5:18 pm | | Vntra East, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 5:16 pm | | Van Nuys, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 5:02 pm | | Wlosangels, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 4:52 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 4:29 pm | | Phoenix, AZ | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 4:15 pm | | Long Beach, CA | Network | 5 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 4:13 pm | | Phoenix, AZ | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 4:11 pm | | Snmn Mrvs, CA | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 3:04 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 2:24 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 2:07 pm | | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 1:32 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 1:14 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 1:12 pm | | Albany, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 1:03 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 1:01 pm | | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 12:14 pm | | Incoming | Network | 16 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 12:12 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 12:05 pm | | Queens Nyc, NY | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 12:02 pm | | Incoming | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 11:43 am | | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 11:37 am | | Bronx Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 11:31 am | | Arlington, VA | Network | 5 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 11:17 am | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 10:46 am | | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 10:40 am | | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 10:38 am | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 10:29 am | | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 10:24 am | | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 10:19 am | | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 10:05 am | | Santa Ana, CA | Network | 10 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 10:03 am | | Santa Ana, CA | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 9:09 am | | Gardencity, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 9:09 am | | Gardencity, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 9:09 am | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 8:48 am | | Toll Free | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 8:40 am | | Toll Free | Network | 8 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 8:38 am | | Toll Free | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 7:45 am | | Incoming | Network | 24 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 9:07 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 8:52 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 8:15 pm | | Bklyn Nyc, NY | Network | 4 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 8:03 pm | | Incoming | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 7:59 pm | | Bklyn Nyc, NY | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 7:42 pm | | Incoming | Network | 17 | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 7:17 pm | | Montebello, CA | Network | 12 | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 6:43 pm | | Bklyn Nyc, NY | Network | 13 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 6:32 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 5:47 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 4:45 pm | | Wlosangels, CA | Network | 48 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 4:43 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 4:38 pm | | Wlosangels, CA | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 4:31 pm | | Losangeles, CA | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 4:27 pm | | Losangeles, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 4:09 pm | | Bklyn Nyc, NY | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 4:03 pm | | Incoming | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 4:02 pm | | Wlosangels, CA | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 4:00 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 3:59 pm | | Long Beach, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 3:39 pm | | New York, NY | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 3:38 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 3:19 pm | | Miami, FL | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 2:45 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 2:08 pm | | Incoming | Network | 7 | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 1:45 pm | | San Jose W, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 1:22 pm | | Incoming | Network | 17 | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 1:10 pm | | Wlosangels, CA | Network | 13 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 12:24 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 12:16 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 11:41 am | | Beverlyhls, CA | Network | 15 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 11:35 am | | Incoming | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 11:16 am | | Albany, NY | Network | 13 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 11:12 am | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 10:29 am | | Incoming | Network | 11 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 10:19 am | | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 10:12 am | | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 8:56 am | | Incoming | Network | 12 | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 8:53 am | | Hawthorne, CA | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 8:36 am | | Incoming | Network | 9 | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 8:11 am | | Incoming | Network | 12 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 9:58 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 6:46 pm | | Capstr Vly, CA | Network | 24 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OUTGOING | Dec 10, 2024 | 6:33 pm | [redacted] | Miami, FL | Network | 8 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 6:18 pm | [redacted] | Incoming | Network | 23 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 5:26 pm | [redacted] | Incoming | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 5:22 pm | [redacted] | Bklyn Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 5:22 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 5:02 pm | [redacted] | Long Beach, CA | Network | 9 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 4:56 pm | [redacted] | Incoming | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 3:43 pm | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 3:21 pm | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 2:57 pm | [redacted] | Bronx Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 2:50 pm | [redacted] | Hawthorne, CA | Network | 7 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 2:43 pm | [redacted] | Northbrook, IL | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 2:37 pm | [redacted] | Bronx Nyc, NY | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 2:30 pm | [redacted] | Incoming | Network | 7 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 2:23 pm | [redacted] | Bronx Nyc, NY | Network | 8 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 2:14 pm | [redacted] | Snfn Snfn, CA | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 1:07 pm | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 12:49 pm | [redacted] | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 12:39 pm | [redacted] | Incoming | Network | 8 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 12:31 pm | [redacted] | Wlosangels, CA | Network | 9 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 12:21 pm | [redacted] | Albany, NY | Network | 9 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 12:18 pm | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 11:47 am | [redacted] | Snmn Mrvs, CA | Network | 18 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 11:32 am | [redacted] | Cmtn Grdn, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 11:30 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 10:50 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 10:25 am | [redacted] | Incoming | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 9:39 am | [redacted] | Hawthorne, CA | Network | 38 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 9:38 am | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 9:33 am | [redacted] | Bklyn Nyc, NY | Network | 5 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 9:28 am | [redacted] | Incoming | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 9:27 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 9:26 am | [redacted] | Losangeles, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 9:03 am | [redacted] | Bklyn Nyc, NY | Network | 9 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 9:02 am | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 9:02 am | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 8:58 am | [redacted] | Incoming | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 8:34 am | [redacted] | Miami, FL | Network | 5 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 8:23 am | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 8:02 am | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 7:49 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 7:25 am | [redacted] | New York, NY | Network | 14 | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 9:08 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 8:13 pm | [redacted] | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 5:42 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 5:39 pm | [redacted] | Bklyn Nyc, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 5:27 pm | [redacted] | Wlosangels, CA | Network | 11 | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 4:54 pm | [redacted] | Incoming | Network | 11 | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 4:54 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 4:34 pm | [redacted] | Hawthorne, CA | Network | 16 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 4:29 pm | [redacted] | Beverlyhls, CA | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 4:05 pm | [redacted] | Bronx Nyc, NY | Network | 24 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 3:26 pm | [redacted] | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 2:57 pm | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 2:28 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 1:28 pm | [redacted] | Beverlyhls, CA | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 1:27 pm | [redacted] | Wlosangels, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 1:10 pm | [redacted] | Miami, FL | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 1:07 pm | [redacted] | Incoming | Network | 13 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 1:02 pm | [redacted] | Toll Free | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 1:01 pm | [redacted] | Detroit, MI | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 1:00 pm | [redacted] | Hawthorne, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 12:10 pm | [redacted] | Glendale, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 11:05 am | [redacted] | Toll Free | Network | 17 | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 10:39 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 10:00 am | [redacted] | Gardencity, NY | Network | 29 | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 9:59 am | [redacted] | Incoming | Network | 30 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 9:34 am | [redacted] | Queens Nyc, NY | Network | 11 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 9:34 am | [redacted] | Bronx Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 9:03 am | [redacted] | Incoming | Network | 11 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 8:51 am | [redacted] | Wlosangels, CA | Network | 12 | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 8:45 am | [redacted] | Arlington, VA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 7:58 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 7:04 am | [redacted] | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 6:59 am | [redacted] | Incoming | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 08, 2024 | 8:05 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 08, 2024 | 6:15 pm | [redacted] | Bklyn Nyc, NY | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 08, 2024 | 6:14 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 08, 2024 | 6:09 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 08, 2024 | 5:29 pm | [redacted] | Bklyn Nyc, NY | Network | 11 | Domestic | $0.00 |
| OUTGOING | Dec 08, 2024 | 3:57 pm | [redacted] | Montebello, CA | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 08, 2024 | 2:55 pm | [redacted] | Wlosangels, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2024 | 2:47 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 08, 2024 | 12:50 pm | [redacted] | Losangeles, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 08, 2024 | 12:30 pm | [redacted] | Montebello, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2024 | 11:43 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 08, 2024 | 11:21 am | [redacted] | Beverlyhls, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 08, 2024 | 10:52 am | [redacted] | Detroit, MI | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 08, 2024 | 8:53 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 07, 2024 | 9:09 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 07, 2024 | 7:50 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 07, 2024 | 7:48 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 07, 2024 | 6:32 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 07, 2024 | 6:32 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Dec 07, 2024 | 6:15 pm | [redacted] | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Dec 07, 2024 | 4:51 pm | | Incoming | Network | 29 | Domestic | $0.00 |
| INCOMING | Dec 07, 2024 | 2:30 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 07, 2024 | 11:26 am | | Incoming | Network | 7 | Domestic | $0.00 |
| OUTGOING | Dec 07, 2024 | 11:23 am | | No Hollywd, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 07, 2024 | 11:10 am | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 07, 2024 | 10:38 am | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 07, 2024 | 10:21 am | | Van Nuys, CA | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 07, 2024 | 9:47 am | | Bklyn Nyc, NY | Network | 15 | Domestic | $0.00 |
| OUTGOING | Dec 07, 2024 | 9:47 am | | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 07, 2024 | 9:37 am | | Incoming | Network | 10 | Domestic | $0.00 |
| OUTGOING | Dec 07, 2024 | 9:33 am | | Losangeles, CA | Network | 5 | Domestic | $0.00 |
| OUTGOING | Dec 07, 2024 | 9:25 am | | Beverlyhls, CA | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 07, 2024 | 9:19 am | | Van Nuys, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 07, 2024 | 9:11 am | | Beverlyhls, CA | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 07, 2024 | 8:52 am | | Losangeles, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 07, 2024 | 8:52 am | | Losangeles, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 8:08 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 7:36 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 7:32 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 7:15 pm | | Van Nuys, CA | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 7:10 pm | | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 6:56 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 6:47 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 6:40 pm | | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 6:39 pm | | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 6:14 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 5:37 pm | | Incoming | Network | 21 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 5:19 pm | | Van Nuys, CA | Network | 19 | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 4:51 pm | | Incoming | Network | 11 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 4:26 pm | | Brbn Brbn, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 3:58 pm | | Incoming | Network | 21 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 3:40 pm | | New York, NY | Network | 18 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 3:30 pm | | Snfn Snfn, CA | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 3:28 pm | | Bklyn Nyc, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 2:50 pm | | Bklyn Nyc, NY | Network | 5 | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 1:24 pm | | Incoming | Network | 19 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 12:45 pm | | Albany, NY | Network | 13 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 12:36 pm | | Losangeles, CA | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 11:58 am | | Hawthorne, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 11:57 am | | Hawthorne, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 11:42 am | | Austin, TX | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 9:58 am | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 9:49 am | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 9:24 am | | Bklyn Nyc, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 9:10 am | | Beverlyhls, CA | Network | 9 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 8:56 am | | Losangeles, CA | Network | 13 | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 8:46 am | | Incoming | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 8:27 am | | Losangeles, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 7:59 am | | Incoming | Network | 28 | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 7:59 am | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 7:39 am | | Detroit, MI | Network | 12 | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 7:25 am | | Incoming | Network | 13 | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 7:18 am | | Incoming | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 7:00 am | | Toll Free | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 10:06 pm | | Bklyn Nyc, NY | Network | 9 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 10:06 pm | | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 9:30 pm | | Incoming | Network | 16 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 9:23 pm | | Bklyn Nyc, NY | Network | 7 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 9:23 pm | | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 9:22 pm | | Hawthorne, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 7:36 pm | | New York, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 7:16 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 7:07 pm | | Van Nuys, CA | Network | 8 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 6:36 pm | | Albany, NY | Network | 19 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 6:07 pm | | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 5:45 pm | | Incoming | Network | 15 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 5:10 pm | | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 4:50 pm | | Incoming | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 4:00 pm | | Wlosangels, CA | Network | 32 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 3:49 pm | | Incoming | Network | 8 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 3:23 pm | | Beverlyhls, CA | Network | 13 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 3:06 pm | | Bklyn Nyc, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 2:59 pm | | Ontario, CA | Network | 7 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 2:52 pm | | Van Nuys, CA | Network | 7 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 2:30 pm | | Incoming | Network | 14 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 1:29 pm | | Incoming | Network | 7 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 1:05 pm | | Wlosangels, CA | Network | 5 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 12:48 pm | | Incoming | Network | 14 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 12:13 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 11:55 am | | Incoming | Network | 18 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 11:40 am | | Gardencity, NY | Network | 33 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 11:33 am | | Incoming | Network | 8 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 11:28 am | | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 10:01 am | | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 9:53 am | | Incoming | Network | 8 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 9:44 am | | Incoming | Network | 5 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 9:32 am | | Bklyn Nyc, NY | Network | 8 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 8:52 am | | Boca Raton, FL | Network | 32 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 8:35 am | | Queens Nyc, NY | Network | 7 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 8:30 am | | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 8:20 am | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 7:47 am | | Long Beach, CA | Network | 9 | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 7:34 am | | Bklyn Nyc, NY | Network | 7 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OUTGOING | Dec 04, 2024 | 7:44 pm | [redacted] | Bklyn Nyc, NY | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 7:42 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 7:36 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 7:27 pm | [redacted] | Incoming | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 7:15 pm | [redacted] | Incoming | Network | 12 | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 7:07 pm | [redacted] | Incoming | Network | 9 | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 6:36 pm | [redacted] | Queens Nyc, NY | Network | 5 | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 3:33 pm | [redacted] | No Hollywd, CA | Network | 4 | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 2:51 pm | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 2:29 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 1:32 pm | [redacted] | Bklyn Nyc, NY | Network | 10 | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 1:11 pm | [redacted] | Gardencity, NY | Network | 9 | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 12:56 pm | [redacted] | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 12:40 pm | [redacted] | Incoming | Network | 8 | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 12:20 pm | [redacted] | Taunton, MA | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 12:14 pm | [redacted] | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 12:01 pm | [redacted] | Incoming | Network | 14 | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 12:00 pm | [redacted] | Redfield, SD | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 11:45 am | [redacted] | Bronx Nyc, NY | Network | 5 | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 11:40 am | [redacted] | Arlington, VA | Network | 5 | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 11:39 am | [redacted] | Hawthorne, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 9:19 am | [redacted] | Gardencity, NY | Network | 26 | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 9:18 am | [redacted] | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 9:18 am | [redacted] | Bronx Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 9:16 am | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 9:13 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 8:43 am | [redacted] | Beverlyhls, CA | Network | 10 | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 8:25 am | [redacted] | Incoming | Network | 8 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 8:27 pm | [redacted] | Incoming | Network | 8 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 8:07 pm | [redacted] | Incoming | Network | 13 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 7:56 pm | [redacted] | Hawthorne, CA | Network | 7 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 7:54 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 6:36 pm | [redacted] | Incoming | Network | 7 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 6:34 pm | [redacted] | Beverlyhls, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 6:27 pm | [redacted] | Beverlyhls, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 6:27 pm | [redacted] | Hawthorne, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 6:27 pm | [redacted] | Hawthorne, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 6:22 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 6:21 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 6:18 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 5:25 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 5:20 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 2:51 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 2:20 pm | [redacted] | Bronx Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 1:47 pm | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 1:47 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 1:38 pm | [redacted] | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 1:30 pm | [redacted] | Incoming | Network | 8 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 1:13 pm | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 12:25 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 12:24 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 11:33 am | [redacted] | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 11:16 am | [redacted] | Incoming | Network | 9 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 11:00 am | [redacted] | Snmn Mrvs, CA | Network | 16 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 10:59 am | [redacted] | Gardencity, NY | Network | 17 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 10:49 am | [redacted] | Incoming | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 10:01 am | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 9:55 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 9:51 am | [redacted] | Agoura, CA | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 9:49 am | [redacted] | Agoura, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 9:41 am | [redacted] | Incoming | Network | 8 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 9:18 am | [redacted] | Austin, TX | Network | 17 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 8:43 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 8:21 am | [redacted] | Incoming | Network | 10 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 7:56 am | [redacted] | Incoming | Network | 5 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 7:55 am | [redacted] | Long Beach, CA | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 7:48 am | [redacted] | Long Beach, CA | Network | 7 | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 7:29 am | [redacted] | Incoming | Network | 27 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 7:28 am | [redacted] | Gardencity, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 7:26 pm | [redacted] | Incoming | Network | 11 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 7:24 pm | [redacted] | Bklyn Nyc, NY | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 7:12 pm | [redacted] | Incoming | Network | 11 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 7:10 pm | [redacted] | New York, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 7:06 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 6:06 pm | [redacted] | Beverlyhls, CA | Network | 22 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 6:03 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 5:01 pm | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 4:41 pm | [redacted] | Beverlyhls, CA | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 4:40 pm | [redacted] | Snmn Mrvs, CA | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 4:31 pm | [redacted] | Incoming | Network | 9 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 3:55 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 3:12 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 3:00 pm | [redacted] | Wlosangels, CA | Network | 10 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 2:36 pm | [redacted] | Sndg Sndg, CA | Network | 23 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 2:32 pm | [redacted] | Wlosangels, CA | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 2:30 pm | [redacted] | Losangeles, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 2:26 pm | [redacted] | Beverlyhls, CA | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 2:22 pm | [redacted] | Gardencity, NY | Network | 4 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 2:18 pm | [redacted] | Incoming | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 2:16 pm | [redacted] | Cmtn Grdn, CA | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 2:15 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 2:05 pm | [redacted] | Beverlyhls, CA | Network | 10 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 2:03 pm | [redacted] | Bklyn Nyc, NY | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 12:32 pm | [redacted] | Incoming | Network | 6 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Dec 02, 2024 | 12:27 pm | [redacted] | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 12:26 pm | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 12:23 pm | [redacted] | Bronx Nyc, NY | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 12:21 pm | [redacted] | Incoming | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 12:18 pm | [redacted] | Hawthorne, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 12:17 pm | [redacted] | Bronx Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 12:14 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 12:01 pm | [redacted] | Detroit, MI | Network | 5 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 11:57 am | [redacted] | Incoming | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 11:55 am | [redacted] | Beverlyhls, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 11:41 am | [redacted] | Cmtn Grdn, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 11:33 am | [redacted] | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 11:28 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 10:43 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 10:35 am | [redacted] | Beverlyhls, CA | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 9:30 am | [redacted] | Snmn Snmn, CA | Network | 4 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 9:26 am | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 9:22 am | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 9:22 am | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 9:19 am | [redacted] | Gardencity, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 9:05 am | [redacted] | Queens Nyc, NY | Network | 15 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 9:00 am | [redacted] | Agoura, CA | Network | 5 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 8:59 am | [redacted] | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 8:59 am | [redacted] | Bronx Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 8:50 am | [redacted] | Incoming | Network | 4 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 7:55 am | [redacted] | Detroit, MI | Network | 14 | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 7:52 am | [redacted] | New York, NY | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 01, 2024 | 9:15 pm | [redacted] | Incoming | Network | 55 | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 9:15 pm | [redacted] | Hawthorne, CA | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 9:10 pm | [redacted] | Hawthorne, CA | Network | 5 | Domestic | $0.00 |
| INCOMING | Dec 01, 2024 | 8:59 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 01, 2024 | 7:24 pm | [redacted] | Incoming | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 7:11 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 01, 2024 | 7:06 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 01, 2024 | 7:02 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 1:37 pm | [redacted] | Wlosangels, CA | Network | 8 | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 1:06 pm | [redacted] | Bronx Nyc, NY | Network | 16 | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 1:03 pm | [redacted] | Bklyn Nyc, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 12:58 pm | [redacted] | Losangeles, CA | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 01, 2024 | 9:09 am | [redacted] | Incoming | Network | 17 | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 1:51 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 1:34 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 10:37 am | [redacted] | Incoming | Network | 8 | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 6:34 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 6:33 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 6:33 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 6:33 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 6:39 pm | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 4:44 pm | [redacted] | Novato, CA | Network | 2 | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 3:12 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 3:11 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 2:54 pm | [redacted] | Losangeles, CA | Network | 11 | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 2:39 pm | [redacted] | Bklyn Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 1:21 pm | [redacted] | Long Beach, CA | Network | 7 | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 1:00 pm | [redacted] | Incoming | Network | 19 | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 12:16 pm | [redacted] | Bronx Nyc, NY | Network | 6 | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 11:58 am | [redacted] | Incoming | Network | 18 | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 10:18 am | [redacted] | Toll Free | Network | 32 | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 9:05 am | [redacted] | Miami, FL | Network | 10 | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 8:00 am | [redacted] | Incoming | Network | 3 | Domestic | $0.00 |
| OUTGOING | Nov 28, 2024 | 6:44 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 28, 2024 | 1:30 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 28, 2024 | 12:50 pm | [redacted] | Long Beach, CA | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 28, 2024 | 10:11 am | [redacted] | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Nov 28, 2024 | 9:38 am | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 4:54 pm | [redacted] | Incoming | Network | 14 | Domestic | $0.00 |
| OUTGOING | Nov 27, 2024 | 4:15 pm | [redacted] | Miami, FL | Network | 2 | Domestic | $0.00 |
| OUTGOING | Nov 27, 2024 | 3:17 pm | [redacted] | Beverlyhls, CA | Network | 4 | Domestic | $0.00 |
| OUTGOING | Nov 27, 2024 | 3:15 pm | [redacted] | Bronx Nyc, NY | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 2:52 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 2:08 pm | [redacted] | Incoming | Network | 4 | Domestic | $0.00 |
| OUTGOING | Nov 27, 2024 | 11:38 am | [redacted] | Long Beach, CA | Network | 6 | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 11:34 am | [redacted] | Incoming | Network | 5 | Domestic | $0.00 |
| OUTGOING | Nov 27, 2024 | 11:29 am | [redacted] | Austin, TX | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 10:42 am | [redacted] | Incoming | Network | 26 | Domestic | $0.00 |
| OUTGOING | Nov 27, 2024 | 10:34 am | [redacted] | Long Beach, CA | Network | 3 | Domestic | $0.00 |
| OUTGOING | Nov 27, 2024 | 10:23 am | [redacted] | Losangeles, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 9:52 am | [redacted] | Incoming | Network | 26 | Domestic | $0.00 |
| OUTGOING | Nov 27, 2024 | 8:57 am | [redacted] | Bronx Nyc, NY | Network | 13 | Domestic | $0.00 |
| OUTGOING | Nov 27, 2024 | 7:35 am | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 27, 2024 | 7:35 am | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 7:44 pm | [redacted] | Beverlyhls, CA | Network | 38 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 7:37 pm | [redacted] | Bklyn Nyc, NY | Network | 7 | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 7:36 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 7:31 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 5:17 pm | [redacted] | Queens Nyc, NY | Network | 9 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 4:34 pm | [redacted] | Albany, NY | Network | 43 | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 4:33 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 4:32 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 4:31 pm | [redacted] | Bronx Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 4:15 pm | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 3:59 pm | [redacted] | Long Beach, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 3:26 pm | [redacted] | Cmtn Grdn, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 3:13 pm | [redacted] | Wlosangels, CA | Network | 15 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OUTGOING | Nov 26, 2024 | 3:12 pm | [redacted] | Austin, TX | Network | 15 | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 3:00 pm | [redacted] | Incoming | Network | 11 | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 2:24 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 2:20 pm | [redacted] | Austin, TX | Network | 5 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 2:16 pm | [redacted] | Snmn Mrvs, CA | Network | 3 | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 1:48 pm | [redacted] | Incoming | Network | 19 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 1:37 pm | [redacted] | Bronx Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 1:27 pm | [redacted] | Elsinore, CA | Network | 10 | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 1:01 pm | [redacted] | Incoming | Network | 26 | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 12:59 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 12:51 pm | [redacted] | Bronx Nyc, NY | Network | 6 | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 12:48 pm | [redacted] | Incoming | Network | 3 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 12:39 pm | [redacted] | Cmtn Grdn, CA | Network | 7 | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 12:20 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 11:47 am | [redacted] | Losangeles, CA | Network | 23 | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 11:39 am | [redacted] | Incoming | Network | 8 | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 10:20 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 9:45 am | [redacted] | Incoming | Network | 30 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 9:40 am | [redacted] | No Hollywd, CA | Network | 3 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 9:16 am | [redacted] | No Hollywd, CA | Network | 3 | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 8:52 am | [redacted] | Incoming | Network | 10 | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 8:28 am | [redacted] | Incoming | Network | 24 | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 7:44 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 9:07 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 6:35 pm | [redacted] | Hackensack, NJ | Network | 11 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 6:19 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 5:31 pm | [redacted] | Bronx Nyc, NY | Network | 9 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 5:11 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 4:48 pm | [redacted] | Incoming | Network | 12 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 4:36 pm | [redacted] | Beverlyhls, CA | Network | 10 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 4:34 pm | [redacted] | Hawthorne, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 4:12 pm | [redacted] | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 3:38 pm | [redacted] | Incoming | Network | 10 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 3:33 pm | [redacted] | New York, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 3:28 pm | [redacted] | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 3:11 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 2:52 pm | [redacted] | Incoming | Network | 14 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 2:43 pm | [redacted] | Incoming | Network | 10 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 2:11 pm | [redacted] | Incoming | Network | 8 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 2:05 pm | [redacted] | Incoming | Network | 4 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 2:01 pm | [redacted] | Bklyn Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 1:57 pm | [redacted] | Bklyn Nyc, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 1:56 pm | [redacted] | Snmn Mrvs, CA | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 1:44 pm | [redacted] | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 1:34 pm | [redacted] | Incoming | Network | 4 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 1:34 pm | [redacted] | Snmn Mrvs, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 1:30 pm | [redacted] | Snmn Mrvs, CA | Network | 4 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 1:21 pm | [redacted] | Snmn Mrvs, CA | Network | 6 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 1:11 pm | [redacted] | Incoming | Network | 10 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 1:09 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 12:44 pm | [redacted] | Bronx Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 12:43 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 12:40 pm | [redacted] | Hartford, CT | Network | 4 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 12:28 pm | [redacted] | Austin, TX | Network | 12 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 10:08 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 10:08 am | [redacted] | New York, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 9:56 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 9:44 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 9:14 am | [redacted] | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 9:03 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 8:55 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 8:39 am | [redacted] | Austin, TX | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 8:28 am | [redacted] | New York, NY | Network | 7 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 8:27 am | [redacted] | Incoming | Network | 8 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 8:21 am | [redacted] | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 8:09 am | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 7:40 am | [redacted] | Incoming | Network | 5 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 7:39 am | [redacted] | Hartford, CT | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 6:31 am | [redacted] | Incoming | Network | 13 | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 6:29 am | [redacted] | Bronx Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Nov 24, 2024 | 7:57 pm | [redacted] | New York, NY | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 7:43 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 3:54 pm | [redacted] | Incoming | Network | 3 | Domestic | $0.00 |
| OUTGOING | Nov 24, 2024 | 3:46 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 3:44 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 24, 2024 | 3:38 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 2:49 pm | [redacted] | Incoming | Network | 48 | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 11:23 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 10:27 am | [redacted] | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Nov 24, 2024 | 9:50 am | [redacted] | Bklyn Nyc, NY | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 9:28 am | [redacted] | Incoming | Network | 19 | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 9:20 am | [redacted] | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 8:19 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 8:18 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 4:18 pm | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 4:18 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 3:59 pm | [redacted] | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 11:40 am | [redacted] | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 9:36 am | [redacted] | New York, NY | Network | 12 | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 9:36 am | [redacted] | Incoming | Network | 12 | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 9:27 am | [redacted] | Incoming | Network | 9 | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 9:08 am | [redacted] | New York, NY | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 9:03 am | [redacted] | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 8:48 am | [redacted] | Incoming | Network | 7 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OUTGOING | Nov 22, 2024 | 10:12 pm | [redacted] | Toll Free | Network | 3 | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 10:07 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 9:30 pm | | Incoming | Network | 11 | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 5:39 pm | | Snmn Mrvs, CA | Network | 41 | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 5:28 pm | | Albany, NY | Network | 11 | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 5:22 pm | | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 5:07 pm | | Incoming | Network | 9 | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 4:51 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 4:41 pm | | Incoming | Network | 8 | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 4:07 pm | | Wlosangels, CA | Network | 17 | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 3:36 pm | | Bklyn Nyc, NY | Network | 18 | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 3:29 pm | | Call Wait | Network | 6 | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 3:26 pm | | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 2:46 pm | | Incoming | Network | 16 | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 2:45 pm | | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 2:03 pm | | Albany, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 2:03 pm | | Webster, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 1:42 pm | | Austin, TX | Network | 21 | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 1:37 pm | | Long Beach, CA | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 1:32 pm | | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 12:45 pm | | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 12:30 pm | | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 12:29 pm | | Long Beach, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 12:23 pm | | Bklyn Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 12:00 pm | | No Hollywd, CA | Network | 3 | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 11:39 am | | Incoming | Network | 14 | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 11:32 am | | Wlosangels, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 11:25 am | | Bronx Nyc, NY | Network | 6 | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 11:16 am | | Incoming | Network | 8 | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 8:14 am | | Incoming | Network | 1 | Domestic | $0.00 |

**AT&T**
**Phone Number:** [redacted]
**Bill Cycle: Nov 22, 2024 - Dec 21, 2024**
**Total Charges: $0**

| Incoming/Outgoing | Date | Time | Contact | Type | Geography | Charges |
|---|---|---|---|---|---|---|
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| OUTGOING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| INCOMING | Dec 19, 2024 | 7:39 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 7:39 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 6:32 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 6:23 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 6:22 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 2:06 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 2:06 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 12:54 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 19, 2024 | 12:54 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 6:43 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 6:41 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 6:40 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 6:40 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 6:40 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 6:38 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 6:38 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 6:38 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 6:38 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 6:38 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 6:38 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 3:59 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 10:19 am | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 10:17 am | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 10:17 am | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 10:12 am | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 10:12 am | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 9:48 am | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 9:46 am | [redacted] | MMS | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 9:45 am | [redacted] | MMS | Domestic | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OUTGOING | Dec 18, 2024 | 9:45 am | [redacted] | MMS | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 9:43 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 9:43 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 9:21 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 6:35 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 18, 2024 | 6:34 am | | MMS | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 6:01 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 6:01 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 5:16 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 18, 2024 | 5:16 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 10:53 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 10:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 10:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 10:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 10:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 10:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 10:36 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 10:36 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 10:35 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 10:35 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 10:35 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 10:35 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 10:28 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 10:28 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 10:28 pm | | MMS | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 10:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 9:40 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 9:40 pm | | MMS | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 9:40 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 9:39 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 9:39 pm | | MMS | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 9:38 pm | | MMS | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 9:38 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 9:37 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 9:37 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 9:37 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 9:34 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 9:31 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 9:31 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 9:31 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 9:30 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 9:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 9:24 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 9:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 8:24 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 8:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 8:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 8:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 7:53 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 5:48 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 5:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 5:47 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 5:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 5:46 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 5:45 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 5:45 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 5:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 5:00 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 4:43 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 17, 2024 | 4:43 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 4:38 pm | | MMS | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 4:38 pm | | MMS | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 3:01 pm | | MMS | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 1:30 pm | | MMS | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 12:01 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 12:01 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 11:58 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 17, 2024 | 11:58 am | | TEXT | Domestic | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INCOMING | Dec 17, 2024 | 9:20 am | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 9:45 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 7:46 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 7:46 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 2:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 2:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 12:26 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 12:23 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 12:23 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 12:22 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 16, 2024 | 12:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 12:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 16, 2024 | 12:21 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 9:53 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 9:53 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 9:53 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 5:33 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 5:33 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 11:49 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 15, 2024 | 11:49 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 15, 2024 | 11:49 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 15, 2024 | 11:49 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 11:45 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 15, 2024 | 11:45 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 14, 2024 | 8:37 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 14, 2024 | 4:37 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 14, 2024 | 4:35 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 14, 2024 | 4:32 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 14, 2024 | 4:32 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 14, 2024 | 4:32 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 14, 2024 | 4:30 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 14, 2024 | 4:29 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 14, 2024 | 12:53 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 14, 2024 | 12:50 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 14, 2024 | 12:29 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 14, 2024 | 12:29 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 14, 2024 | 12:28 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 14, 2024 | 12:21 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 14, 2024 | 11:13 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 14, 2024 | 12:09 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 14, 2024 | 12:09 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 9:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 9:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 8:53 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 8:52 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 8:37 pm | | MMS | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 8:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 8:13 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 8:13 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 7:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 7:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 6:39 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 6:33 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 6:33 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 6:30 pm | | MMS | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 3:55 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 3:55 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 3:55 pm | | MMS | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 3:54 pm | | MMS | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 2:01 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 1:55 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 1:55 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 1:55 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 1:54 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 1:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 1:54 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 1:54 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 1:54 pm | | TEXT | Domestic | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OUTGOING | Dec 13, 2024 | 1:54 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 1:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 1:24 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 1:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 1:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 1:15 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 1:15 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 12:56 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 12:34 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 12:34 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 12:17 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 12:17 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 12:16 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 9:26 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 7:23 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 13, 2024 | 7:22 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 13, 2024 | 12:59 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 10:56 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 10:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 10:54 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 10:52 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 10:35 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 10:35 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 10:35 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 10:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 7:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 7:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 6:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 1:53 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 1:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 1:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 1:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 12:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 12:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 12:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 12:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 12:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 12:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 12:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 12:11 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 12:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 12:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 12:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 12, 2024 | 12:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 11:36 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 11:36 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 11:36 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 10:35 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 10:35 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 12, 2024 | 1:22 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 7:35 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 7:21 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 7:21 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 5:46 pm | | MMS | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 5:45 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 4:33 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 4:29 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 4:28 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 4:28 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 2:51 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 1:06 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 1:03 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 1:03 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 1:03 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 1:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 1:02 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 1:02 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 1:02 pm | | TEXT | Domestic | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INCOMING | Dec 11, 2024 | 1:01 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 12:17 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 12:16 pm | [redacted] | MMS | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 12:16 pm | [redacted] | MMS | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 12:16 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 12:15 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 12:15 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 12:14 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 12:13 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 12:12 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 12:12 pm | [redacted] | MMS | Domestic | $0.00 |
| OUTGOING | Dec 11, 2024 | 12:12 pm | [redacted] | MMS | Domestic | $0.00 |
| INCOMING | Dec 11, 2024 | 9:29 am | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 9:00 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 9:00 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 6:12 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 6:12 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 6:12 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 6:12 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 6:01 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 3:12 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 2:47 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 2:47 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 2:47 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 2:46 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 2:37 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 2:34 pm | [redacted] | MMS | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 2:34 pm | [redacted] | MMS | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 2:34 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 2:32 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 2:32 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 2:30 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 2:29 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 2:29 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 2:03 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 1:15 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 1:15 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 1:05 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 12:22 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 12:22 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 12:10 am | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 12:09 am | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 10, 2024 | 12:09 am | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 12:08 am | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 12:07 am | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 12:07 am | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 12:06 am | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 10, 2024 | 12:06 am | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 8:18 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 8:18 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 7:43 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 6:39 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 6:35 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 6:33 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 6:33 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 6:33 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 6:31 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 6:30 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 6:29 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 6:24 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 6:21 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 6:21 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 6:08 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 6:08 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 6:08 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 6:08 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 5:59 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 5:07 pm | [redacted] | TEXT | Domestic | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INCOMING | Dec 09, 2024 | 5:07 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 5:04 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 5:04 pm | | MMS | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 4:01 pm | | MMS | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 2:34 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 2:34 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 1:30 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 1:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 1:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 12:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 12:09 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 09, 2024 | 12:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 11:54 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 10:09 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 09, 2024 | 10:09 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 08, 2024 | 6:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 08, 2024 | 6:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 08, 2024 | 5:59 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 08, 2024 | 5:34 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 08, 2024 | 4:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 08, 2024 | 4:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 08, 2024 | 3:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 08, 2024 | 3:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 08, 2024 | 12:09 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 07, 2024 | 8:11 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 11:11 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 11:11 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 11:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 11:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 11:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 11:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 10:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 10:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 10:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 10:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 10:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 10:04 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 9:57 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 9:57 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 9:57 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 9:57 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 9:56 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 9:56 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 9:56 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 9:56 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 9:48 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 9:47 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 06, 2024 | 9:47 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 8:08 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 8:08 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 6:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 1:15 pm | | MMS | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 12:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 12:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 12:16 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 12:16 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 06, 2024 | 1:34 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 11:50 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 11:49 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 11:49 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 11:04 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 11:04 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 11:02 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 11:02 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 11:01 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 11:01 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 11:01 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 11:01 pm | | MMS | Domestic | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OUTGOING | Dec 05, 2024 | 11:01 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 11:01 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 7:27 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 7:22 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 7:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 5:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 5:53 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 5:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 4:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 3:02 pm | | MMS | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 2:45 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 2:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 2:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 1:15 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 1:12 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 1:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 1:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 12:51 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 12:51 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 12:51 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 12:01 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 10:40 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 9:56 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 9:49 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 05, 2024 | 9:47 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 9:45 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 8:20 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 8:11 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 7:46 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 7:09 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 12:59 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 05, 2024 | 12:59 am | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 8:29 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 7:40 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 7:40 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 7:40 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 7:40 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 7:40 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 7:33 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 6:51 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 5:34 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 4:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 3:43 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 3:26 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 2:34 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 12:22 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 12:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 12:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 12:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 12:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 12:14 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 12:14 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 12:14 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 04, 2024 | 12:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 04, 2024 | 12:08 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 9:58 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 8:21 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 8:21 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 8:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 4:48 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 4:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 4:21 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 4:21 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 4:21 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 3:58 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 3:42 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 2:37 pm | | MMS | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 1:47 pm | | TEXT | Domestic | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OUTGOING | Dec 03, 2024 | 1:45 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 03, 2024 | 1:45 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 1:34 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 12:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 03, 2024 | 12:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 8:37 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 7:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 7:46 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 7:46 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 6:45 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 6:35 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 6:32 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 6:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 6:17 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 6:17 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 6:06 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 6:02 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 6:02 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 3:08 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 3:04 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 3:04 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 2:24 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 2:00 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 1:34 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 02, 2024 | 1:34 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 1:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 1:15 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 12:51 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 12:51 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 12:35 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 02, 2024 | 12:16 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 01, 2024 | 9:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 01, 2024 | 9:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 8:09 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 8:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 01, 2024 | 7:29 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 7:29 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 01, 2024 | 7:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 01, 2024 | 4:00 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 2:06 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 2:06 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 2:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 01, 2024 | 2:03 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 2:00 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 2:00 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 2:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 01, 2024 | 1:58 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 01, 2024 | 1:55 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 01, 2024 | 1:07 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 12:47 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 12:46 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 01, 2024 | 12:43 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 01, 2024 | 12:43 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Dec 01, 2024 | 12:10 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Dec 01, 2024 | 11:50 am | | MMS | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 7:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 4:50 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 4:50 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 4:31 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 4:31 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 4:30 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 4:30 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 4:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 4:25 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 4:20 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 4:20 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 4:20 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 4:20 pm | | TEXT | Domestic | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INCOMING | Nov 30, 2024 | 4:19 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 4:10 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 4:10 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 4:10 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 4:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 3:21 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 2:41 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 2:21 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 2:21 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 2:21 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 2:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 2:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 2:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 2:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 2:19 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 2:15 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 2:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 1:58 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 1:58 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 1:58 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 1:52 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 30, 2024 | 1:51 pm | | MMS | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 1:39 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 1:29 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 1:15 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 30, 2024 | 11:35 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 10:00 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 10:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 8:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 7:10 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 7:07 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 6:44 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 6:44 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 6:41 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 6:41 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 6:41 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 6:41 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 6:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 6:30 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:38 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:38 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:38 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 5:26 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 5:26 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 5:25 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:24 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:24 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:24 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 5:24 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 5:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 5:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 5:23 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:23 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:23 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:23 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:23 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:23 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 5:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 5:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 5:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 5:19 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:18 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:18 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 5:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 5:18 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:18 pm | | TEXT | Domestic | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OUTGOING | Nov 29, 2024 | 5:18 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 5:17 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:17 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 5:17 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:16 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:16 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:16 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 5:16 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 5:16 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:13 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 5:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:03 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 5:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 3:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 1:32 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 1:32 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 1:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 1:15 pm | | MMS | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 12:15 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 12:15 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 12:06 pm | | MMS | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 12:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 12:03 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 11:59 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 11:59 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 11:57 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 29, 2024 | 11:50 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 29, 2024 | 10:52 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 28, 2024 | 10:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 28, 2024 | 7:11 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 28, 2024 | 5:04 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 28, 2024 | 5:04 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 28, 2024 | 4:04 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 28, 2024 | 3:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 28, 2024 | 1:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 28, 2024 | 12:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 28, 2024 | 11:20 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 28, 2024 | 11:20 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 28, 2024 | 11:19 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 28, 2024 | 11:06 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 28, 2024 | 11:06 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 28, 2024 | 11:06 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 28, 2024 | 10:28 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 11:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 10:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 10:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 10:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 10:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 10:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 10:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 10:16 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 10:16 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 9:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 9:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 8:32 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 8:32 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 27, 2024 | 5:33 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 5:33 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 27, 2024 | 5:32 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 5:30 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 27, 2024 | 5:28 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 27, 2024 | 5:28 pm | | TEXT | Domestic | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INCOMING | Nov 27, 2024 | 5:15 pm | [redacted] | MMS | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 3:59 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 3:41 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 3:29 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 27, 2024 | 2:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 2:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 2:06 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 27, 2024 | 1:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 1:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 1:08 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 27, 2024 | 1:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 1:01 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 10:27 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 10:21 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 8:22 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 12:25 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 27, 2024 | 12:25 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 27, 2024 | 12:24 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 6:39 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 6:39 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 6:39 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 4:49 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 4:49 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 4:49 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 4:48 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 4:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 4:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 4:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 3:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 3:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 3:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 3:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 3:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 3:11 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 3:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 3:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 3:01 pm | | MMS | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 3:00 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 2:28 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 2:28 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 2:28 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 2:28 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 2:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 2:24 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 2:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 2:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 2:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 1:08 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 12:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 12:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 12:04 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 11:19 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 26, 2024 | 11:19 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 26, 2024 | 11:16 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 8:31 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 8:30 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 8:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 8:29 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 8:28 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 8:28 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 8:28 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 8:28 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 8:28 pm | | MMS | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 8:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 8:27 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 8:26 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 8:26 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 8:25 pm | | TEXT | Domestic | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OUTGOING | Nov 25, 2024 | 8:25 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 7:58 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 7:57 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 7:57 pm | | MMS | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 7:50 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 7:49 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 7:47 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 7:47 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 6:33 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 6:29 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 5:39 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 5:38 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 5:38 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 5:38 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 5:38 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 5:37 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 5:26 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 5:23 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 5:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 5:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 5:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 5:21 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 5:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 5:16 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 4:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 4:43 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 4:43 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 4:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 4:42 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 4:38 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 4:31 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 4:31 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 4:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 4:29 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 2:31 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 2:31 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 2:31 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 2:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 2:28 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 1:29 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 1:28 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 1:04 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 1:03 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 1:03 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 12:59 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 12:59 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 12:55 pm | | MMS | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 12:19 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 12:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 12:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 12:11 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 12:11 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 12:10 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 12:10 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 12:07 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 11:36 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 11:36 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 10:58 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 10:54 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 25, 2024 | 10:54 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 25, 2024 | 10:08 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 9:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 9:03 pm | | MMS | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 9:01 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 8:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 8:41 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 8:40 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 8:38 pm | | TEXT | Domestic | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INCOMING | Nov 24, 2024 | 8:33 pm | [redacted] | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 8:33 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 8:32 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 8:29 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 8:24 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 8:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 8:21 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 8:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 8:17 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 8:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 8:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 7:40 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 24, 2024 | 6:35 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 6:25 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 5:01 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 12:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 12:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 12:20 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 12:20 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 24, 2024 | 12:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 12:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 12:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 24, 2024 | 11:58 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 24, 2024 | 11:58 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 24, 2024 | 12:36 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 5:16 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 3:01 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 2:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 2:51 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 2:11 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 2:08 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 2:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 2:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 2:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 2:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 2:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 2:04 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 2:04 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 2:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 2:02 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 1:49 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 1:46 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 12:55 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 12:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 12:54 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 12:53 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 12:53 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 12:52 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 12:52 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 12:52 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 12:51 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 12:49 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 12:49 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 12:49 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 12:49 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 12:49 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 12:48 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 12:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 12:48 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 12:47 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 12:47 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 12:47 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 12:47 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 12:47 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 12:35 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 12:35 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 12:12 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 12:11 pm | | TEXT | Domestic | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INCOMING | Nov 23, 2024 | 12:11 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 12:11 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 12:10 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 12:00 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 12:00 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 11:35 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 11:20 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 23, 2024 | 11:20 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 10:00 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 7:40 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 7:40 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 23, 2024 | 7:39 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 10:28 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 8:15 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 7:04 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 7:04 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 6:59 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 6:55 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 6:54 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 6:54 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 6:22 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 6:22 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 6:19 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 6:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 6:10 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 6:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 6:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 6:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 6:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 6:06 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 6:06 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 6:03 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 6:03 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 5:48 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 5:46 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 5:35 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 5:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 5:07 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 4:41 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 4:41 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 4:38 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 4:30 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 4:30 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 4:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 4:29 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 4:25 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 4:25 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 4:25 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 4:25 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 4:15 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 4:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 4:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 3:52 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 3:39 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 3:28 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 3:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 3:27 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 3:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 3:26 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 3:26 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 3:24 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 3:24 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 3:15 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 3:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 3:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 3:02 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 2:45 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 2:45 pm | | TEXT | Domestic | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OUTGOING | Nov 22, 2024 | 2:38 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 2:37 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 2:37 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 2:37 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 2:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 2:25 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 2:19 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 2:19 pm | | MMS | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 2:19 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 2:18 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 2:14 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 2:13 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 2:13 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 2:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 2:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 2:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 2:12 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 2:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 2:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 2:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 2:11 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 2:09 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 12:51 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 11:17 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 11:09 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 10:44 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 10:44 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 10:41 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 10:37 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 10:02 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 10:02 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 10:00 am | | MMS | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 9:54 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 9:54 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 9:51 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 9:51 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 9:51 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 9:51 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 9:44 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 9:31 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 9:31 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 9:30 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 9:30 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 9:30 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 9:30 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 9:30 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 22, 2024 | 9:30 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 22, 2024 | 8:15 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 8:36 pm | | MMS | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 8:26 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 4:51 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 4:51 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 4:37 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 4:37 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 2:34 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:30 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:30 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:30 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 2:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 2:27 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 2:25 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:25 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:25 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:25 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 2:25 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 2:25 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 2:25 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 2:24 pm | | TEXT | Domestic | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INCOMING | Nov 21, 2024 | 2:23 pm | [redacted] | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:23 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:23 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:23 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 2:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 2:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 2:22 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 2:21 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:21 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:21 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:21 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 2:18 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 2:17 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:16 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:16 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:16 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 2:16 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:12 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 2:06 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 12:05 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 12:05 pm | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 12:00 pm | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 11:51 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 11:51 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 11:43 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 11:34 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 11:33 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 10:59 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 10:58 am | | TEXT | Domestic | $0.00 |
| OUTGOING | Nov 21, 2024 | 10:58 am | | TEXT | Domestic | $0.00 |
| INCOMING | Nov 21, 2024 | 10:58 am | | TEXT | Domestic | $0.00 |

**AT&T**
**Phone Number:** [redacted]
**Bill Cycle: Nov 22, 2024 - Dec 21, 2024**
**Total Charges: $0**

| Date | Time | Usage (MB) | Type | Geography | Charges |
|---|---|---|---|---|---|
| Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR | Redacted - NR |
| Dec 19, 2024 | 9:15 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 19, 2024 | 5:49 pm | 8.64 | MOBILEDATA | Domestic | $0.00 |
| Dec 19, 2024 | 11:49 am | 433.11 | MOBILEDATA | Domestic | $0.00 |
| Dec 19, 2024 | 5:49 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 19, 2024 | 5:20 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 19, 2024 | 4:16 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 19, 2024 | 1:31 am | 0.02 | MOBILEDATA | Domestic | $0.00 |
| Dec 19, 2024 | 12:15 am | 0.02 | MOBILEDATA | Domestic | $0.00 |
| Dec 19, 2024 | 12:15 am | 0.02 | MOBILEDATA | Domestic | $0.00 |
| Dec 18, 2024 | 11:42 pm | 0.01 | MOBILEDATA | Domestic | $0.00 |
| Dec 18, 2024 | 10:38 pm | 277.46 | MOBILEDATA | Domestic | $0.00 |
| Dec 18, 2024 | 8:43 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 18, 2024 | 8:14 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 18, 2024 | 3:56 pm | 0.33 | MOBILEDATA | Domestic | $0.00 |
| Dec 18, 2024 | 2:53 pm | 7.61 | MOBILEDATA | Domestic | $0.00 |
| Dec 18, 2024 | 8:53 am | 0.21 | MOBILEDATA | Domestic | $0.00 |
| Dec 18, 2024 | 2:53 am | 185.68 | MOBILEDATA | Domestic | $0.00 |
| Dec 17, 2024 | 8:53 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 17, 2024 | 3:40 pm | 0.58 | MOBILEDATA | Domestic | $0.00 |
| Dec 17, 2024 | 1:42 pm | 124.95 | MOBILEDATA | Domestic | $0.00 |
| Dec 17, 2024 | 7:42 am | 0.17 | MOBILEDATA | Domestic | $0.00 |
| Dec 17, 2024 | 1:41 am | 0.7 | MOBILEDATA | Domestic | $0.00 |
| Dec 16, 2024 | 7:41 pm | 0.66 | MOBILEDATA | Domestic | $0.00 |
| Dec 16, 2024 | 1:41 pm | 1.98 | MOBILEDATA | Domestic | $0.00 |
| Dec 16, 2024 | 10:46 am | 0.16 | MOBILEDATA | Domestic | $0.00 |
| Dec 16, 2024 | 8:05 am | 0.06 | MOBILEDATA | Domestic | $0.00 |
| Dec 16, 2024 | 2:05 am | 0.33 | MOBILEDATA | Domestic | $0.00 |
| Dec 15, 2024 | 8:05 pm | 136.44 | MOBILEDATA | Domestic | $0.00 |
| Dec 15, 2024 | 2:05 pm | 81.87 | MOBILEDATA | Domestic | $0.00 |
| Dec 15, 2024 | 12:03 pm | 360.58 | MOBILEDATA | Domestic | $0.00 |
| Dec 15, 2024 | 6:45 am | 389.56 | MOBILEDATA | Domestic | $0.00 |
| Dec 15, 2024 | 4:46 am | 1.84 | MOBILEDATA | Domestic | $0.00 |
| Dec 15, 2024 | 4:39 am | 0.38 | MOBILEDATA | Domestic | $0.00 |
| Dec 15, 2024 | 3:10 am | 0.05 | MOBILEDATA | Domestic | $0.00 |
| Dec 15, 2024 | 2:12 am | 0.1 | MOBILEDATA | Domestic | $0.00 |
| Dec 15, 2024 | 1:56 am | 1.38 | MOBILEDATA | Domestic | $0.00 |
| Dec 15, 2024 | 12:35 am | 208.99 | MOBILEDATA | Domestic | $0.00 |
| Dec 14, 2024 | 11:19 pm | 450 | MOBILEDATA | Domestic | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Dec 14, 2024 | 5:53 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 14, 2024 | 4:34 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 14, 2024 | 3:08 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 14, 2024 | 9:12 am | 91.09 | MOBILEDATA | Domestic | $0.00 |
| Dec 14, 2024 | 3:12 am | 164.2 | MOBILEDATA | Domestic | $0.00 |
| Dec 13, 2024 | 9:12 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 13, 2024 | 8:29 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 13, 2024 | 7:50 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 13, 2024 | 4:54 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 13, 2024 | 12:06 pm | 63.14 | MOBILEDATA | Domestic | $0.00 |
| Dec 13, 2024 | 6:06 am | 399.03 | MOBILEDATA | Domestic | $0.00 |
| Dec 13, 2024 | 12:05 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 12, 2024 | 8:27 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 12, 2024 | 6:25 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 12, 2024 | 3:36 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 12, 2024 | 2:28 pm | 15.56 | MOBILEDATA | Domestic | $0.00 |
| Dec 12, 2024 | 1:28 pm | 0.69 | MOBILEDATA | Domestic | $0.00 |
| Dec 12, 2024 | 7:28 am | 0.06 | MOBILEDATA | Domestic | $0.00 |
| Dec 12, 2024 | 1:28 am | 291.02 | MOBILEDATA | Domestic | $0.00 |
| Dec 11, 2024 | 7:28 pm | 160.3 | MOBILEDATA | Domestic | $0.00 |
| Dec 11, 2024 | 2:27 pm | 382.8 | MOBILEDATA | Domestic | $0.00 |
| Dec 11, 2024 | 8:27 am | 0.06 | MOBILEDATA | Domestic | $0.00 |
| Dec 11, 2024 | 2:27 am | 9.61 | MOBILEDATA | Domestic | $0.00 |
| Dec 10, 2024 | 8:27 pm | 363.99 | MOBILEDATA | Domestic | $0.00 |
| Dec 10, 2024 | 2:27 pm | 0.14 | MOBILEDATA | Domestic | $0.00 |
| Dec 10, 2024 | 1:55 pm | 0.08 | MOBILEDATA | Domestic | $0.00 |
| Dec 10, 2024 | 1:39 pm | 0.14 | MOBILEDATA | Domestic | $0.00 |
| Dec 10, 2024 | 1:30 pm | 1.74 | MOBILEDATA | Domestic | $0.00 |
| Dec 10, 2024 | 1:24 pm | 345.05 | MOBILEDATA | Domestic | $0.00 |
| Dec 10, 2024 | 11:10 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 10, 2024 | 9:59 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 10, 2024 | 6:21 am | 86.02 | MOBILEDATA | Domestic | $0.00 |
| Dec 10, 2024 | 12:21 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 09, 2024 | 11:18 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 09, 2024 | 5:32 pm | 386.83 | MOBILEDATA | Domestic | $0.00 |
| Dec 09, 2024 | 11:32 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 09, 2024 | 10:07 am | 334.04 | MOBILEDATA | Domestic | $0.00 |
| Dec 09, 2024 | 8:21 am | 0.09 | MOBILEDATA | Domestic | $0.00 |
| Dec 09, 2024 | 2:21 am | 207.71 | MOBILEDATA | Domestic | $0.00 |
| Dec 08, 2024 | 8:21 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 08, 2024 | 3:21 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 08, 2024 | 2:55 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 08, 2024 | 1:28 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 08, 2024 | 11:29 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 08, 2024 | 7:03 am | 45.39 | MOBILEDATA | Domestic | $0.00 |
| Dec 08, 2024 | 1:03 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 07, 2024 | 9:39 pm | 339.65 | MOBILEDATA | Domestic | $0.00 |
| Dec 07, 2024 | 3:39 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 07, 2024 | 11:23 am | 0.14 | MOBILEDATA | Domestic | $0.00 |
| Dec 07, 2024 | 5:23 am | 173.71 | MOBILEDATA | Domestic | $0.00 |
| Dec 06, 2024 | 11:23 pm | 438.44 | MOBILEDATA | Domestic | $0.00 |
| Dec 06, 2024 | 9:40 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 06, 2024 | 4:16 pm | 345.57 | MOBILEDATA | Domestic | $0.00 |
| Dec 06, 2024 | 10:16 am | 139.16 | MOBILEDATA | Domestic | $0.00 |
| Dec 06, 2024 | 4:16 am | 307.18 | MOBILEDATA | Domestic | $0.00 |
| Dec 05, 2024 | 10:16 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 05, 2024 | 5:55 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 05, 2024 | 5:54 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 05, 2024 | 1:28 pm | 126.58 | MOBILEDATA | Domestic | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Dec 05, 2024 | 7:28 am | 15.19 | MOBILEDATA | Domestic | $0.00 |
| Dec 05, 2024 | 1:28 am | 278.98 | MOBILEDATA | Domestic | $0.00 |
| Dec 04, 2024 | 7:28 pm | 283.62 | MOBILEDATA | Domestic | $0.00 |
| Dec 04, 2024 | 1:28 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 04, 2024 | 11:36 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 04, 2024 | 8:12 am | 0.04 | MOBILEDATA | Domestic | $0.00 |
| Dec 04, 2024 | 2:12 am | 183.49 | MOBILEDATA | Domestic | $0.00 |
| Dec 03, 2024 | 8:12 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 03, 2024 | 2:33 pm | 345.62 | MOBILEDATA | Domestic | $0.00 |
| Dec 03, 2024 | 8:33 am | 0.03 | MOBILEDATA | Domestic | $0.00 |
| Dec 03, 2024 | 2:33 am | 0.39 | MOBILEDATA | Domestic | $0.00 |
| Dec 02, 2024 | 8:33 pm | 419.75 | MOBILEDATA | Domestic | $0.00 |
| Dec 02, 2024 | 3:55 pm | 198.63 | MOBILEDATA | Domestic | $0.00 |
| Dec 02, 2024 | 9:55 am | 0.09 | MOBILEDATA | Domestic | $0.00 |
| Dec 02, 2024 | 3:54 am | 294.38 | MOBILEDATA | Domestic | $0.00 |
| Dec 01, 2024 | 9:54 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 01, 2024 | 4:06 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 01, 2024 | 1:27 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 01, 2024 | 12:32 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 01, 2024 | 11:12 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 01, 2024 | 9:01 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Dec 01, 2024 | 3:28 am | 180.45 | MOBILEDATA | Domestic | $0.00 |
| Nov 30, 2024 | 9:28 pm | 309.6 | MOBILEDATA | Domestic | $0.00 |
| Nov 30, 2024 | 3:28 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Nov 30, 2024 | 11:09 am | 318.83 | MOBILEDATA | Domestic | $0.00 |
| Nov 30, 2024 | 5:09 am | 0.17 | MOBILEDATA | Domestic | $0.00 |
| Nov 29, 2024 | 11:09 pm | 257.49 | MOBILEDATA | Domestic | $0.00 |
| Nov 29, 2024 | 5:09 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Nov 29, 2024 | 2:08 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Nov 29, 2024 | 11:43 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Nov 29, 2024 | 10:38 am | 352.93 | MOBILEDATA | Domestic | $0.00 |
| Nov 29, 2024 | 4:38 am | 96.15 | MOBILEDATA | Domestic | $0.00 |
| Nov 28, 2024 | 10:38 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Nov 28, 2024 | 8:13 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Nov 28, 2024 | 3:29 pm | 241.73 | MOBILEDATA | Domestic | $0.00 |
| Nov 28, 2024 | 1:52 pm | 145.98 | MOBILEDATA | Domestic | $0.00 |
| Nov 28, 2024 | 1:19 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Nov 28, 2024 | 11:37 am | 346.45 | MOBILEDATA | Domestic | $0.00 |
| Nov 28, 2024 | 5:37 am | 0.1 | MOBILEDATA | Domestic | $0.00 |
| Nov 27, 2024 | 11:37 pm | 222.11 | MOBILEDATA | Domestic | $0.00 |
| Nov 27, 2024 | 5:37 pm | 34.36 | MOBILEDATA | Domestic | $0.00 |
| Nov 27, 2024 | 11:37 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Nov 27, 2024 | 7:33 am | 401.08 | MOBILEDATA | Domestic | $0.00 |
| Nov 27, 2024 | 1:33 am | 309.5 | MOBILEDATA | Domestic | $0.00 |
| Nov 26, 2024 | 7:33 pm | 226.01 | MOBILEDATA | Domestic | $0.00 |
| Nov 26, 2024 | 5:19 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Nov 26, 2024 | 2:36 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Nov 26, 2024 | 9:27 am | 289.52 | MOBILEDATA | Domestic | $0.00 |
| Nov 26, 2024 | 3:27 am | 5.44 | MOBILEDATA | Domestic | $0.00 |
| Nov 25, 2024 | 3:27 pm | 318.94 | MOBILEDATA | Domestic | $0.00 |
| Nov 25, 2024 | 2:52 pm | 71.86 | MOBILEDATA | Domestic | $0.00 |
| Nov 25, 2024 | 2:28 pm | 23.76 | MOBILEDATA | Domestic | $0.00 |
| Nov 25, 2024 | 12:43 pm | 58.47 | MOBILEDATA | Domestic | $0.00 |
| Nov 25, 2024 | 10:10 am | 432.23 | MOBILEDATA | Domestic | $0.00 |
| Nov 25, 2024 | 4:10 am | 193.04 | MOBILEDATA | Domestic | $0.00 |
| Nov 24, 2024 | 10:10 pm | 0.14 | MOBILEDATA | Domestic | $0.00 |
| Nov 24, 2024 | 4:10 pm | 205.67 | MOBILEDATA | Domestic | $0.00 |
| Nov 24, 2024 | 10:19 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Nov 24, 2024 | 4:19 am | 4.12 | MOBILEDATA | Domestic | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Nov 23, 2024 | 10:19 pm | 7.68 | MOBILEDATA | Domestic | $0.00 |
| Nov 23, 2024 | 8:25 pm | 280.12 | MOBILEDATA | Domestic | $0.00 |
| Nov 23, 2024 | 8:08 pm | 60.31 | MOBILEDATA | Domestic | $0.00 |
| Nov 23, 2024 | 8:00 pm | 0.01 | MOBILEDATA | Domestic | $0.00 |
| Nov 23, 2024 | 8:00 pm | 0.01 | MOBILEDATA | Domestic | $0.00 |
| Nov 23, 2024 | 7:49 pm | 0.06 | MOBILEDATA | Domestic | $0.00 |
| Nov 23, 2024 | 5:11 pm | 257.93 | MOBILEDATA | Domestic | $0.00 |
| Nov 23, 2024 | 11:11 am | 99.38 | MOBILEDATA | Domestic | $0.00 |
| Nov 23, 2024 | 5:11 am | 168.65 | MOBILEDATA | Domestic | $0.00 |
| Nov 23, 2024 | 4:04 am | 0.07 | MOBILEDATA | Domestic | $0.00 |
| Nov 23, 2024 | 1:21 am | 0.34 | MOBILEDATA | Domestic | $0.00 |
| Nov 22, 2024 | 8:35 pm | 275.79 | MOBILEDATA | Domestic | $0.00 |
| Nov 22, 2024 | 7:25 pm | 450 | MOBILEDATA | Domestic | $0.00 |
| Nov 22, 2024 | 1:25 pm | 205.27 | MOBILEDATA | Domestic | $0.00 |
| Nov 22, 2024 | 11:12 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Nov 22, 2024 | 6:24 am | 450 | MOBILEDATA | Domestic | $0.00 |
| Nov 22, 2024 | 12:24 am | 0.09 | MOBILEDATA | Domestic | $0.00 |
| Nov 21, 2024 | 10:40 pm | 0.08 | MOBILEDATA | Domestic | $0.00 |

**AT&T**
**Phone Number:** [redacted]
**Bill Cycle: Nov 22, 2024 - Dec 21, 2024**
**Total Charges: $0**

| Date | Time | Usage (MB) | Type | Geography | Charges |
|---|---|---|---|---|---|
| Dec 19, 2024 | 11:28 am | 86.12 | TETHERED | Domestic | $0.00 |
| Dec 15, 2024 | 4:58 am | 382.02 | TETHERED | Domestic | $0.00 |
| Dec 14, 2024 | 11:50 pm | 450 | TETHERED | Domestic | $0.00 |
| Dec 08, 2024 | 4:18 pm | 299.32 | TETHERED | Domestic | $0.00 |
| Dec 08, 2024 | 2:09 pm | 149.97 | TETHERED | Domestic | $0.00 |
| Dec 08, 2024 | 1:45 pm | 450 | TETHERED | Domestic | $0.00 |
| Dec 08, 2024 | 12:52 pm | 450 | TETHERED | Domestic | $0.00 |
| Dec 08, 2024 | 10:24 am | 352 | TETHERED | Domestic | $0.00 |
| Dec 07, 2024 | 1:23 pm | 51.91 | TETHERED | Domestic | $0.00 |
| Dec 07, 2024 | 12:10 pm | 289.71 | TETHERED | Domestic | $0.00 |
| Dec 05, 2024 | 12:40 am | 101.87 | TETHERED | Domestic | $0.00 |
| Dec 05, 2024 | 12:23 am | 450 | TETHERED | Domestic | $0.00 |
| Dec 04, 2024 | 11:41 pm | 450 | TETHERED | Domestic | $0.00 |
| Dec 04, 2024 | 3:36 pm | 68.84 | TETHERED | Domestic | $0.00 |
| Dec 04, 2024 | 3:06 pm | 450 | TETHERED | Domestic | $0.00 |
| Dec 03, 2024 | 9:19 pm | 395.57 | TETHERED | Domestic | $0.00 |
| Nov 30, 2024 | 6:45 pm | 190.29 | TETHERED | Domestic | $0.00 |
| Nov 30, 2024 | 4:20 pm | 444.62 | TETHERED | Domestic | $0.00 |
| Nov 22, 2024 | 11:16 pm | 222.99 | TETHERED | Domestic | $0.00 |

# EXHIBIT D

[redacted] 12/31/2024 2 229 10

**Participants:** [redacted] **Mel US (Owner);** [redacted] **Jay Vit; System Message**
**First Message:** 12/31/2024 8:40:11 AM
**Last Message:** 12/31/2024 8:09:51 PM

---

[redacted] **Jay Vit**
I'm writing text messages now will plug in holes so it's ready
12/31/2024 8:40:11 AM

[redacted] **Jay Vit**
Juts need to know :
What the causes of actions against nyt are
Why suing them? What did they do ? (I know but just legal terms)
Are u seeking compensation?
12/31/2024 8:41:26 AM

[redacted] **Jay Vit**
Will hold until lawsuit files obviously
12/31/2024 8:41:36 AM

[redacted] **Mel US (Owner)**
It's nearly finished. It's about 30 minutes getting finished.
12/31/2024 8:50:27 AM

[redacted] **Mel US (Owner)**
And yes, to all of that
12/31/2024 8:50:33 AM

[redacted] **Jay Vit**
But filed today ?
12/31/2024 9:12:38 AM

[redacted] **Mel US (Owner)**
Yes
12/31/2024 9:12:55 AM

[redacted] **Jay Vit**
Can you ring me really quick?
12/31/2024 9:13:28 AM

[redacted] **Jay Vit**
Just need couple quick details. I cannot wait for truth to get out there
12/31/2024 9:14:12 AM

[redacted] **Jay Vit**
Also, Lesley released a statement that I have text messages disproving
12/31/2024 9:14:35 AM

[redacted] **Jay Vit**
Lying b
12/31/2024 9:14:39 AM

[redacted] Jay Vit
You can call me on Signal if you want
12/31/2024 9:15:01 AM

[redacted] Mel US (Owner)
I know lol so does sara
She also said that my sister came to her about HR complaints on such and such date

But in reality, my sister published a story that was against Justin that Leslie placed five days before that date
12/31/2024 9:15:14 AM

[redacted] Jay Vit
Mhm
12/31/2024 9:15:30 AM

[redacted] Mel US (Owner)
You should get them to Bryan though on that thread if you don't mind

I can call you in 30 ?
12/31/2024 9:15:32 AM

[redacted] Jay Vit
Such a liar
12/31/2024 9:15:36 AM

[redacted] Mel US (Owner)
Is that okay? It's so early and I'm on zoom already at 6:15.
12/31/2024 9:15:40 AM

[redacted] Jay Vit
Yes, could you just tell me now what you're sending in the New York Times for like what are the points so I can put them in the story
12/31/2024 9:15:47 AM

[redacted] Jay Vit
Suing not sending
12/31/2024 9:16:04 AM

[redacted] Mel US (Owner)
That would definitely be a BF Q
12/31/2024 9:16:06 AM

[redacted] Jay Vit
Ok
12/31/2024 9:16:14 AM

[redacted] Mel US (Owner)
Just message him and he'll tell you maybe do it on Signal with me on it
12/31/2024 9:16:21 AM

[redacted]3 Jay Vit
I just wanna have it ready to go right after you drop it
12/31/2024 9:16:33 AM

[redacted] Mel US (Owner)
And just say nothing is running until the filing goes live?
12/31/2024 9:16:34 AM

[redacted] Mel US (Owner)
But you just need to be prepared
12/31/2024 9:16:39 AM

[redacted] Jay Vit
1000000 percent
12/31/2024 9:16:42 AM

[redacted] Jay Vit
You have my word legal department wouldn't let us do that anyway
12/31/2024 9:17:18 AM

[redacted] Jay Vit
Before suit dropped
12/31/2024 9:17:25 AM

[redacted] Mel US (Owner)
Oh
For sure
12/31/2024 9:17:45 AM

[redacted] Jay Vit
Should I send him a text on chain w u on It
12/31/2024 9:17:48 AM

[redacted] Mel US (Owner)
Yes but maybe say
I'm prepping story to drop after you file

Can I just please have some points for my story to ensure the accuracy?
12/31/2024 9:18:27 AM

[redacted] Jay Vit
Yup thx
12/31/2024 9:22:03 AM

[redacted] Jay Vit
Crickets ugh
12/31/2024 9:58:08 AM

[redacted] Mel US (Owner)
We are working on this complaint. We are nearly finished it.
12/31/2024 9:58:35 AM

[redacted] Jay Vit
Ok
12/31/2024 10:04:44 AM

[redacted] Jay Vit
How soon after you're finished or are you filing? Can you give me a 30 minute heads up prior to filing?
12/31/2024 10:05:15 AM

+[redacted] Mel US (Owner)
Yes, I promise, but we are just in this 90 page filing lol
12/31/2024 10:05:46 AM

[redacted] Jay Vit
Okay it's pretty much done. Only need to plug in variables
12/31/2024 11:04:17 AM

[redacted] Jay Vit
Used her complaint lines verbatim then what was actually said be them. Keeping it super simple. Here is what she alleged here is what was said
12/31/2024 11:05:03 AM

[redacted] Jay Vit
Hey can u send me screenshots with no underline .
12/31/2024 11:06:21 AM

[redacted] Mel US (Owner)
*Reply*
These are not underlined no
12/31/2024 11:13:26 AM

[redacted] Mel US (Owner)
I DO think it's important to note this:
12/31/2024 11:13:52 AM

[redacted]Mel US (Owner)

This is really important as shows that there was no filed complaint and it was sent in this way BECAUSE if she HAD chosen to file a lawsuit - she would need to enter into discovery



rife with blatant falsehoods and egregious misrepresentations that would have subjected her to dismissal if not sanctions. Second, pursuing formal legal action would have derailed her true objective: an orchestrated campaign to rehabilitate her public image.

4. Instead, Lively filed a request for a "right-to-sue" letter with the California Civil Rights Department (CRD), a procedural formality that does not require pleadings, remains confidential unless leaked–as it was here–and, crucially, does not subject the complainant to discovery. While such a letter can precede a lawsuit, it is clear that litigation was never her ultimate goal. Her real intention was to weaponize the appearance of legitimacy conferred by a numbered legal document to launch salacious, headline-grabbing allegations and reshape her public persona at the expense of the Plaintiffs.

5. Lively found willing allies at the New York Times, which uncritically embraced her CRD complaint as fact and disregarded the Plaintiffs' emphatic objections. Without even waiting for

Times and criticized both Lively and the Times' reliance on "cherry-picked" and altered communications stripped of necessary context and deliberately spliced to mislead.

3. Despite its claim to have "reviewed these along with other documents[,]" the Times relied almost entirely on Lively's unverified and self-serving narrative, lifting it nearly verbatim while disregarding an abundance of evidence that contradicted her claims and exposed her true motives. But the Times did not care. Given the breadth of the Article and the coordinated "drop," it is readily apparent that the Times had been quietly working in concert with Lively's team for weeks or months. The Times participated actively in the legal manoeuvring at the heart of Lively's strategy. Notably, Lively chose not to file a lawsuit against Baldoni, Wayfarer, or any of the Plaintiffs—a choice that spared her from the scrutiny of the discovery process, including answering questions under oath and producing her communications. This decision was no accident. First, her administrative complaint is

2

COMPLAINT

12/31/2024 11:17:13 AM

[redacted] Jay Vit

Okay

12/31/2024 11:18:25 AM

[redacted] Jay Vit

What's crazy? Is that these text messages show that she was saying that she could not talk to Justin at all before she was texting him how much she loves him

12/31/2024 11:18:39 AM

[redacted] Jay Vit

So she's the main liar here her PR probably doesn't even know these lies

12/31/2024 11:18:54 AM

[redacted] **Jay Vit**
But they're about to
12/31/2024 11:18:58 AM

[redacted] **Jay Vit**
Lol
12/31/2024 11:19:00 AM

[redacted] **Jay Vit**


12/31/2024 11:19:33 AM

[redacted] **Jay Vit**

12/31/2024 11:20:18 AM

[redacted] Jay Vit
It's going to be like that scene from that movie with Ryan Philippine Reese Witherspoon Ware at the end her necklace falls off with cocaine when everybody has the papers
12/31/2024 11:21:05 AM

[redacted] Mel US (Owner)
Omg I just laughed out loud on zoo.
12/31/2024 11:23:02 AM

[redacted] Mel US (Owner)
Zoom
12/31/2024 11:23:03 AM

[redacted] Mel US (Owner)
Oh. They are about to
12/31/2024 11:23:29 AM

[redacted]3 Jay Vit
I need the complaint before I can do anything
12/31/2024 11:24:08 AM

[redacted] Jay Vit
The story is almost ready. Oh, I thought you meant they're about to file.
12/31/2024 11:24:16 AM

[redacted] Jay Vit
Nm lol
12/31/2024 11:24:22 AM

[redacted] Jay Vit
All I need from the complaint is the section where these text messages are included to show legal
12/31/2024 11:29:22 AM

[redacted] Mel US (Owner)
*Reply*
Do you know what this means though? There was no actual filing because it meant that she would need to show her phone / discovery

Her team pushed this fake filing out
As media could no get it as there is no filing

Leading us to get death threats based on her lies
12/31/2024 11:34:45 AM

[redacted] Jay Vit
So are you saying that she didn't file a lawsuit?
12/31/2024 11:38:34 AM

[redacted] Jay Vit
In terms of smear campaign?
12/31/2024 11:38:43 AM

[redacted] Jay Vit
Just call me
12/31/2024 11:38:46 AM

[redacted] Mel US (Owner)
I can't
12/31/2024 11:38:50 AM

[redacted] Mel US (Owner)
Am on zoom
12/31/2024 11:38:52 AM

[redacted] Jay Vit
Omg so there was never any lawsuit filed !!!!!!
12/31/2024 11:45:33 AM

[redacted] Jay Vit
Everyone calls it a lawsuit when iy is just a complaint
12/31/2024 11:45:54 AM

[redacted] Jay Vit
But are they seeking damages? Also the complaint isn't stamped by courts
12/31/2024 11:46:15 AM

+[redacted] Mel US (Owner)
Because it's NOT real
12/31/2024 11:46:27 AM

[redacted] Mel US (Owner)
And NYT also fell for this shit as verbatim
12/31/2024 11:46:40 AM

[redacted] Mel US (Owner)
That's why you can't find it on your system
12/31/2024 11:47:27 AM

[redacted] Mel US (Owner)
Don't listen to me - look for yourself
12/31/2024 11:47:36 AM

[redacted] Jay Vit
Outlets are reporting that it was filed with the California civil rights department
12/31/2024 11:58:36 AM

[redacted] Jay Vit
So it is real
12/31/2024 11:58:47 AM

+[redacted] Mel US (Owner)
Text Bryan he will explain
12/31/2024 11:58:51 AM

[redacted] **Jay Vit**
Well, I need to get Bryan to call me
12/31/2024 11:59:05 AM

[redacted] **Jay Vit**
lol
12/31/2024 11:59:08 AM

[redacted] **Mel US (Owner)**
Yep
12/31/2024 11:59:11 AM

+[redacted] **Mel US (Owner)**
We are all on zoom
12/31/2024 11:59:15 AM

[redacted] **Jay Vit**
Okay out story is done I want to read to u
12/31/2024 12:10:40 PM

[redacted] **Jay Vit**
Legal approved it soon as they see
12/31/2024 12:11:00 PM

[redacted] **Mel US (Owner)**
Ok one sec
12/31/2024 12:23:27 PM

[redacted] **Jay Vit**
✔
12/31/2024 12:23:49 PM

[redacted] **Jay Vit**
Still busy?
12/31/2024 12:57:24 PM

**System Message**
*System*
Outgoing voice call
12/31/2024 1:05:44 PM

[redacted] **Mel US (Owner)**

Critical update!!! (Forwarded)

—

"UPDATE 12/30/2024: After waiting hours on the phone I spoke with the California Civil Rights Department who confirmed that they only investigate or issue the "right to sue" for W2 employees discriminated against under state civil rights employment laws. However, she could have easily sued for all of the 10 cause of actions listed in her draft complaint that she STILL has yet to file in any federal or state court.

So this leads me to believe that Blake most likely did not file at the CCRD as she was clearly not a W2 employee of Wayfarer or Justin Baldoni, and that this entire drafted complaint was a publicity stunt and trial in the court of public opinion." https://www.reddit.com/r/legal/comments/1hn3buq/comment/m4lsp84/

12/31/2024 1:16:55 PM

[redacted] **Mel US (Owner)**

**Redacted - NR**

12/31/2024 1:19:17 PM

[redacted] **Jay Vit**

Awwww

12/31/2024 1:46:01 PM

[redacted] **Jay Vit**

I'm dying for this filing.

12/31/2024 1:49:35 PM

[redacted] Mel US (Owner)
Same
12/31/2024 1:49:45 PM

[redacted] Mel US (Owner)
I think it's any fucking second
12/31/2024 1:49:50 PM

[redacted] Jay Vit
Send it to meeeee so I can get mine signed off on
12/31/2024 1:50:13 PM

[redacted] Jay Vit
Or at least tell me exactly what you're suing for so that we can plug in these variables?
12/31/2024 1:50:30 PM

[redacted] Mel US (Owner)
Ping Bryan again I haven't even got that
12/31/2024 1:50:41 PM

[redacted] Jay Vit
Ok
12/31/2024 1:50:49 PM

[redacted] Jay Vit
Messages him again
12/31/2024 1:59:46 PM

[redacted] Jay Vit
Where is it Brit filed la?
12/31/2024 2:00:07 PM

[redacted] Jay Vit
Being
12/31/2024 2:00:12 PM

[redacted] Mel US (Owner)
I want to say LA but because of the times it might be in New York
12/31/2024 2:02:49 PM

[redacted] Mel US (Owner)
We need Bryan
12/31/2024 2:02:53 PM

[redacted] Jay Vit
Well if ur is filed ill be able to see this too right away
12/31/2024 2:05:11 PM

[redacted] Mel US (Owner)
My stomach hurts so badly
12/31/2024 2:05:32 PM

[redacted] Mel US (Owner)
Waiting on us
12/31/2024 2:05:36 PM

[redacted] Mel US (Owner)
This *
12/31/2024 2:05:40 PM

[redacted] Jay Vit




12/31/2024 2:06:06 PM

[redacted] Mel US (Owner)
Damn an infant is suing?
12/31/2024 2:06:36 PM

[redacted] Jay Vit
Lol
12/31/2024 2:06:48 PM

[redacted] Jay Vit
He's killing me
12/31/2024 2:21:23 PM

[redacted] Mel US (Owner)
He's killing YOU!??
12/31/2024 2:21:45 PM

[redacted] Mel US (Owner)
lol
12/31/2024 2:21:48 PM

[redacted] Jay Vit
Hahahaj
12/31/2024 2:23:02 PM

[redacted] Jay Vit
Hahahahah
12/31/2024 2:23:05 PM

[redacted] Jay Vit
He would file without telling u first
12/31/2024 2:25:04 PM

[redacted] Jay Vit
Would he
12/31/2024 2:25:08 PM

[redacted] Mel US (Owner)
He might, but I know that the last time we spoke, they were fixing a couple of tiny things and he said that we had to file ASAP
12/31/2024 2:25:25 PM

+[redacted] Mel US (Owner)
My whole team is waiting on this and Jen
12/31/2024 2:25:32 PM

[redacted] Jay Vit
He may do it to ensure we don't publish before filed
12/31/2024 2:25:58 PM

[redacted] Jay Vit
Or he wants to give it padding
12/31/2024 2:26:07 PM

[redacted] Mel US (Owner)
No he's not thinking 100% about the Daily Mail he's thinking about the filing and probably timing up with Tatiana to tell the filing
12/31/2024 2:26:21 PM

[redacted] Jay Vit
Lol
12/31/2024 2:26:30 PM

[redacted] Mel US (Owner)
I don't think it's anything to do with you
12/31/2024 2:26:31 PM

[redacted] Mel US (Owner)
lol
12/31/2024 2:26:34 PM

[redacted] Jay Vit
Hollywood reporter too
12/31/2024 2:26:35 PM

[redacted] Mel US (Owner)
Yes, remember she's going to do the whole thing
12/31/2024 2:26:46 PM

[redacted] Jay Vit
Even texts?
12/31/2024 2:26:53 PM

[redacted] Mel US (Owner)
And then you're the only reporter that I'm talking to, and she's the only reporter that he has spoken to
12/31/2024 2:26:54 PM

[redacted] Mel US (Owner)
All the texts are in the complaint
She's not leading with the ones that you are leading with
12/31/2024 2:27:05 PM

[redacted] Mel US (Owner)
Don't worry, this story that you have is going to be the first of this story
12/31/2024 2:27:13 PM

[redacted] Jay Vit
Oye ok
12/31/2024 2:27:14 PM

[redacted] Jay Vit
I just keep refreshing pacer too lol
12/31/2024 2:37:35 PM

[redacted] Mel US (Owner)
My jaw is locked into the most stressful position
12/31/2024 2:39:33 PM

[redacted] Mel US (Owner)
Waiting on conformed copy
12/31/2024 3:13:22 PM

[redacted] Jay Vit
Refresh refresh
12/31/2024 3:13:32 PM

[redacted] Jay Vit
So it's been filed ?
12/31/2024 3:13:40 PM

[redacted] Mel US (Owner)
I would fucking chase Bryan again lol
12/31/2024 3:13:55 PM

[redacted] Jay Vit
He won't respond
12/31/2024 3:14:21 PM

[redacted] Jay Vit
I'm gonna have to rely on pacer
12/31/2024 3:14:28 PM

[redacted] **Jay Vit**

And Hollywood reporter

12/31/2024 3:14:34 PM

[redacted] **Jay Vit**




12/31/2024 3:14:48 PM

[redacted] **Jay Vit**







12/31/2024 3:27:03 PM

[redacted] **Jay Vit**
He does know our traffic is 20 times theirs right
12/31/2024 3:27:18 PM

[redacted] **Mel US (Owner)**
It's not about that
12/31/2024 3:27:19 PM

[redacted] **Jay Vit**
I know I'm playing
12/31/2024 3:27:25 PM

[redacted] Mel US (Owner)
Every outlet plays it part
We've been ripped apart by the trains and the trades is where the story really really fucking gets at speed and it's a studio after all with two actors
12/31/2024 3:27:56 PM

[redacted] Mel US (Owner)
I promise you once you see it, you'll be able to create 35 stories of it because it's insane
12/31/2024 3:28:05 PM

[redacted] Jay Vit
I know it's all good
12/31/2024 3:29:21 PM

[redacted] Jay Vit
The best is going to be my reach out to Leslie to let her know we are publishing a story based on a recently filed lawsuit that contains…
12/31/2024 3:38:26 PM

[redacted] Jay Vit
She will love that one
12/31/2024 3:38:35 PM

+[redacted] Mel US (Owner)
Omg
12/31/2024 3:38:45 PM

[redacted] Jay Vit
I always contact to let them know. I've been waiting my whole life for this email
12/31/2024 3:39:51 PM

[redacted] ay Vit
Lol
12/31/2024 3:39:58 PM

[redacted] Jay Vit
This is gonna keep me here all night isn't it
12/31/2024 4:36:55 PM

[redacted] Mel US (Owner)
I fucking hope not
12/31/2024 4:38:09 PM

[redacted] Jay Vit
Well he has 7 mins to file until our lawyers leave lol
12/31/2024 4:53:37 PM

[redacted] Jay Vit
Womp womp
12/31/2024 4:53:41 PM

[redacted] Jay Vit
😂
12/31/2024 4:53:47 PM

[redacted] Mel US (Owner)
I'm telling him to call you it's
12/31/2024 4:55:03 PM

[redacted] Jay Vit
Okay thanks got everything we need except the complaint
12/31/2024 5:13:57 PM

[redacted] Jay Vit
Thanks it was approved by legal just need to know to fire away. I was done at 5 but staying until it's up and asked out lawyer to stay too until it's up they said ok
12/31/2024 5:21:37 PM

[redacted] Jay Vit
Overtime for them lol 😂
12/31/2024 5:21:57 PM

[redacted] Mel US (Owner)
Okay, great. I'll make sure to let you know!!
12/31/2024 5:21:59 PM

[redacted] Mel US (Owner)
Thank you for bearing with us
And me
And thank you so much for sharing everything that you did
12/31/2024 5:22:13 PM

[redacted] Jay Vit
It's cool. I left the office. We added those four causes and changed her 'lawsuit' to her 'complaint filed with Cali civil rights division' to make the distinction she never filed a lawsuit. Thank u for everything!!
12/31/2024 5:41:28 PM

[redacted] Jay Vit
As soon as you have the complaint forward that to me, I'll forward it to my lawyers, and we will publish
12/31/2024 5:41:42 PM

[redacted] Jay Vit
Then let the games begin whoever was advising Blake he's about to get slapped with the dose of real law
12/31/2024 5:42:12 PM

[redacted] Mel US (Owner)
THANK YOU
12/31/2024 5:55:23 PM

[redacted] Jay Vit
Yw
12/31/2024 6:18:02 PM

[redacted] Jay Vit
Nothing yet?
12/31/2024 6:46:01 PM

[redacted] Jay Vit
😭
12/31/2024 6:46:07 PM

[redacted] Mel US (Owner)
Run
12/31/2024 6:55:19 PM

[redacted] Jay Vit
Need complaint
12/31/2024 6:57:15 PM

[redacted] Mel US (Owner)
📎 <Complaint_-_Compressed.pdf>
12/31/2024 6:57:36 PM

[redacted] Jay Vit
Omg this can get me fired
12/31/2024 7:11:32 PM

[redacted] Jay Vit
my name photo and those texts...?
12/31/2024 7:12:19 PM

[redacted] Jay Vit
Fuck my life.
12/31/2024 7:12:25 PM

[redacted] Mel US (Owner)
You said that Bryan could use messages no ?
12/31/2024 7:12:30 PM

[redacted] Mel US (Owner)
I can get them to retract asap
I just got it when I sent it to you
12/31/2024 7:12:41 PM

[redacted] Jay Vit
We can't run story now legal says since I can be subpoenas
12/31/2024 7:12:54 PM

[redacted] Jay Vit
I just don't want them to be in the complaint that's going
12/31/2024 7:13:24 PM

[redacted] Jay Vit
Not me on record with my name and photo that's insane
12/31/2024 7:13:31 PM

[redacted] Jay Vit
I'll lose my job
12/31/2024 7:13:36 PM

[redacted] Mel US (Owner)
It's all true though - that's why they can use all mine
12/31/2024 7:13:40 PM

[redacted] Mel US (Owner)
Fuck, let me get hold of him right now
12/31/2024 7:13:45 PM

[redacted] Jay Vit
Not to mention get sued by Leslie and lose my reputation with all other reps
12/31/2024 7:13:52 PM

[redacted] Jay Vit
Ok
12/31/2024 7:13:57 PM

[redacted] Mel US (Owner)
Fuck one sec
12/31/2024 7:14:01 PM

[redacted] Mel US (Owner)
You can't get sued because it's not lying
And she's the one that started all of this and in fact, you're calling out bullshit but I hear you
Sorry, I thought you meant you would use it. I just reread.
12/31/2024 7:14:37 PM

[redacted] Mel US (Owner)
I'm trying to get hold of him ASAP
12/31/2024 7:15:29 PM

[redacted] Jay Vit
Okay please do before this gets picked up I can get fired
12/31/2024 7:15:46 PM

[redacted] Jay Vit
Fired
12/31/2024 7:15:51 PM

[redacted] Jay Vit
And once it is we can run
12/31/2024 7:16:00 PM

[redacted] Mel US (Owner)
I've called him twice. I'm messaging him now.
12/31/2024 7:16:12 PM

[redacted] Jay Vit
With my name in it we won't be able to do any stories, they said on it
12/31/2024 7:16:16 PM

[redacted] Jay Vit
Like any at all
12/31/2024 7:16:25 PM

[redacted] Mel US (Owner)
I'm more concerned about your job than writing stories
12/31/2024 7:16:40 PM

[redacted] Jay Vit
Yeah me too
12/31/2024 7:16:47 PM

[redacted] Jay Vit
Very concerned
12/31/2024 7:16:52 PM

[redacted] Mel US (Owner)
calling his second in command
12/31/2024 7:18:31 PM

[redacted] Mel US (Owner)
I'm trying to get hold of him desperately
12/31/2024 7:19:27 PM

[redacted] Jay Vit
Okay yeah our legal department just told me they need to speak with me in am. I'm getting fired
12/31/2024 7:20:54 PM

[redacted] Jay Vit
Fuck
12/31/2024 7:20:57 PM

[redacted] Mel US (Owner)
I can't get hold of him
I'm trying my fucking best to get hold of him
12/31/2024 7:25:06 PM

[redacted] Jay Vit
Well it needs to be changed somehow
12/31/2024 7:25:37 PM

[redacted] Mel US (Owner)
It does
12/31/2024 7:25:45 PM

[redacted] Jay Vit
I need to be removed with my name before anyone gets thins
12/31/2024 7:25:56 PM

[redacted] Jay Vit
This
12/31/2024 7:25:58 PM

[redacted] Jay Vit
Once I am removed we can cover entire suit they said
12/31/2024 7:31:21 PM

[redacted] Jay Vit
This will get millions of pvs
12/31/2024 7:31:35 PM

[redacted] Mel US (Owner)
I know, but that's not actually my worry
12/31/2024 7:38:58 PM

[redacted] Mel US (Owner)
I don't care about that
12/31/2024 7:39:02 PM

[redacted] Jay Vit
I know
12/31/2024 7:42:01 PM

[redacted] Jay Vit
For some reason, I still do
12/31/2024 7:42:08 PM

[redacted] Jay Vit
The good thing I noticed is that it's not stamped by the court, which means it's not filed yet
12/31/2024 7:42:20 PM

[redacted] Jay Vit
And Hollywood reporter has t run anything
12/31/2024 7:42:42 PM

[redacted] Jay Vit
And it's nye so no one is looking at this yet
12/31/2024 7:43:19 PM

[redacted] Jay Vit
Sorry, I didn't mean to come across rude
12/31/2024 8:08:08 PM

[redacted] Mel US (Owner)
You didn't at all
12/31/2024 8:08:14 PM

[redacted] Mel US (Owner)
I wish I could change this myself
12/31/2024 8:08:19 PM

[redacted] Jay Vit
Btw blame just sued Justin
12/31/2024 8:08:24 PM

[redacted] Mel US (Owner)
I don't know what to do. I'm completely at a loss.
12/31/2024 8:08:27 PM

[redacted] Jay Vit
Oye
12/31/2024 8:08:28 PM

[redacted] Mel US (Owner)
I saw that
12/31/2024 8:08:30 PM

[redacted] Jay Vit
Just redact my name and pic that's all
12/31/2024 8:08:41 PM

[redacted] Mel US (Owner)
And people are picking that up because no one has pushed out the other story
12/31/2024 8:08:43 PM

[redacted] Jay Vit
Tell Brian that he needs to redact my name and picture that's it
12/31/2024 8:08:49 PM

[redacted] Mel US (Owner)
I'm trying I can't!
I don't have the Legal access
12/31/2024 8:08:52 PM

[redacted] Mel US (Owner)
If I did, I would do it in two seconds
12/31/2024 8:08:56 PM

[redacted] Jay Vit
Well, Bryan can bed a lawyer and he needs to or I'm fired
12/31/2024 8:09:33 PM

[redacted] Jay Vit
Well, Bryan can he's a lawyer and he needs to or I'm fired
12/31/2024 8:09:43 PM

[redacted] Jay Vit
I told my attorneys it's being done
12/31/2024 8:09:51 PM

# EXHIBIT E

[redacted] 1/14/2025 2 56 1

**Participants:** [redacted] **Mel US (Owner);** [redacted] **Jay Vit**

**First Message:** 1/14/2025 12:20:47 PM
**Last Message:** 1/14/2025 8:44:17 PM

**Redacted - NR**

Redacted - NR

# Redacted - NR

[redacted] **Jay Vit**
On the lawsuit, would it be fair for Emma to write up that Taylor Swift blurb or no just a post after you do the lawsuit?
1/14/2025 12:38:16 PM

[redacted] **Mel US (Owner)**
It's in the lawsuit. I just checked.
1/14/2025 12:38:28 PM

[redacted] **Mel US (Owner)**
It's definitely a standalone story
1/14/2025 12:38:31 PM

[redacted] **Jay Vit**
Love the serving during fires. And I'm sorry that you're going through this and I'm glad you're OK.
1/14/2025 12:38:32 PM

[redacted] **Jay Vit**
Yup
1/14/2025 12:38:37 PM

[redacted] **Mel US (Owner)**
Especially the fact that Ryan said that no one was there
1/14/2025 12:38:43 PM

[redacted] **Mel US (Owner)**
That's how you link it
1/14/2025 12:38:46 PM

[redacted] **Jay Vit**
Wait what unmean
1/14/2025 12:40:03 PM

[redacted] **Mel US (Owner)**
https://www.tmz.com/2025/01/02/ryan-reynolds-source-claims-never-berated-justin-baldoni/
1/14/2025 12:40:53 PM

[redacted] **Mel US (Owner)**
He said that there was no celebrities there
1/14/2025 12:42:43 PM

[redacted] **Mel US (Owner)**
Another provable lie when you have notably the biggest celebrity in the world
1/14/2025 12:43:04 PM

[redacted] **Jay Vit**
This is amazing angle
1/14/2025 12:43:12 PM

[redacted] **Jay Vit**
Yes lol
1/14/2025 12:43:18 PM

[redacted] **Jay Vit**
Emma is writing it in London just spoke to her she said she will reach out to run by you so good!!!
1/14/2025 12:43:49 PM

**Redacted - NR**

[redacted] **Jay Vit**
I am glad u are okay. I messaged u on the 11tb just to check on u bc I was worried
1/14/2025 12:49:42 PM

[redacted] **Mel US (Owner)**
I know, thank you sorry I've been overwhelmed with messages
1/14/2025 12:49:51 PM

[redacted] **Mel US (Owner)**
<Attachment(13)>
1/14/2025 12:49:54 PM

[redacted] **Mel US (Owner)**
And it's so hard having to do it at the same time as trying to fight these fucking fucking evil people
1/14/2025 12:50:12 PM

[redacted] **Mel US (Owner)**
I lost it this morning on the phone to Jamie Heath and I started to cry because I was like why am I in this for a film?
I worked for you guys for three weeks

I know it's not their fault at all, but you know when you're just like what the fuck?
1/14/2025 12:50:29 PM

[redacted] **Jay Vit**
It must be unbelievable being there right now
1/14/2025 12:51:12 PM

[redacted] **ay Vit**
Lawsuit aside there are no words when I see the destruction
1/14/2025 12:51:47 PM

[redacted] **Jay Vit**
So I truly am glad to know that you ur hubby and kid are okay
1/14/2025 12:52:07 PM

[redacted] Jay Vit
Everything else is secondary to ur safety
1/14/2025 12:52:22 PM

[redacted] Jay Vit
Fr
1/14/2025 12:52:25 PM

[redacted] Jay Vit
❤
1/14/2025 12:52:29 PM

[redacted] Jay Vit
Some outlets are saying the fire is out other saying it spreading I don't know what to believe out here
1/14/2025 12:53:11 PM

[redacted] Jay Vit
Depends on which outlet u watch
1/14/2025 12:53:26 PM

[redacted] Mel US (Owner)
It's okay, it's really got a lot better
Although apparently tomorrow and Wednesday we're meant to get some pretty bad winds or something I'm not too sure
1/14/2025 1:33:00 PM

[redacted] Mel US (Owner)
https://www.youtube.com/watch?v=r23u608aPkQ
1/14/2025 2:17:21 PM

+[redacted] Mel US (Owner)
The Blake Lively mocking domestic violence skit on SNL
1/14/2025 2:18:02 PM

[redacted] Mel US (Owner)
Justin unfollow Usher and his whole team and still following is such a story. I'm sorry it's such a story.
1/14/2025 8:44:17 PM