# EXHIBIT 44

PRODUCED IN NATIVE FORMAT

Call Log (2980)

| # | Country code | Country | International Prefix | Network code | Network Name | Parties | Date | Time | Duration | Direction | Status | Disconnection Reason | Video call | Device description | Source | Account | Deleted | Tag | Source file information | Carved | Manually decoded | Investigation notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | US | United States | +1 | | Unknown network (United States) | From [redacted] Lawrence Zarian | 8/21/2024 | 8/21/2024 5:01:36 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19BADE (Table: ZCALLRECORD, Size: 1689232 bytes) | | | |
| 2 | US | United States | +1 | | | From [redacted] Lawrence Zarian | 8/21/2024 | 8/21/2024 5:01:13 PM(UTC+0) | 00:00:23 | Incoming | | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5644CFD | | | |
| 3 | US | United States | +1 | | Unknown network (United States) | From [redacted] Chris Vanger | 8/21/2024 | 8/21/2024 4:59:15 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19B872 (Table: ZCALLRECORD, Size: 1689232 bytes) | | | |
| 4 | US | United States | +1 | | | From [redacted] Chris Vanger | 8/21/2024 | 8/21/2024 4:58:49 PM(UTC+0) | 00:00:25 | Incoming | | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5280CFD | | | |
| 5 | US | United States | +1 | | Unknown network (United States) | To [redacted] Mom | 8/21/2024 | 8/21/2024 3:47:07 PM(UTC+0) | 00:10:51 | Outgoing | Unknown | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19BC98 (Table: ZCALLRECORD, Size: 1689232 bytes) | | | |
| 6 | US | United States | +1 | | | To [redacted] Mom | 8/21/2024 | 8/21/2024 3:46:57 PM(UTC+0) | 00:11:01 | Outgoing | | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2884CFF | | | |
| 7 | US | United States | +1 | | Unknown network (United States) | From [redacted] Chris Vanger | 8/21/2024 | 8/21/2024 5:04:03 AM(UTC+0) | 00:14:21 | Incoming | Answered | Other Party Hung Up | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19BD33 (Table: ZCALLRECORD, Size: 1689232 bytes) | | | |
| 8 | US | United States | +1 | | | From [redacted] Chris Vanger | 8/21/2024 | 8/21/2024 5:03:56 AM(UTC+0) | 00:14:27 | Incoming | | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x47A8CFD | | | |
| 9 | US | United States | +1 | | Unknown network (United States) | To [redacted] Chris Vanger | 8/21/2024 | 8/21/2024 5:03:15 AM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19BDCE (Table: ZCALLRECORD, Size: 1689232 bytes) | | | |
| 10 | US | United States | +1 | | | To [redacted] Chris Vanger | 8/21/2024 | 8/21/2024 5:02:55 AM(UTC+0) | 00:00:23 | Outgoing | | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2C7380C | | | |
| 11 | US | United States | +1 | | Unknown network (United States) | To [redacted] Jamey Heath | 8/21/2024 | 8/21/2024 4:57:20 AM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19BE69 (Table: ZCALLRECORD, Size: 1689232 bytes) | | | |
| 12 | US | United States | +1 | | | To [redacted] Jamey Heath | 8/21/2024 | 8/21/2024 4:57:04 AM(UTC+0) | 00:00:18 | Outgoing | | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x175E9EA | | | |
| 13 | US | United States | +1 | | Unknown network (United States) | From [redacted] Jamey Heath | 8/21/2024 | 8/21/2024 3:27:37 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19BF05 (Table: ZCALLRECORD, Size: 1689232 bytes) | | | |
| 14 | US | United States | +1 | | | From [redacted] Jamey Heath | 8/21/2024 | 8/21/2024 3:27:11 AM(UTC+0) | 00:00:25 | Incoming | | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7A0B8C0 | | | |
| 15 | US | United States | +1 | | Unknown network (United States) | From [redacted] Chris Vanger | 8/21/2024 | 8/21/2024 3:05:29 AM(UTC+0) | 00:00:35 | Incoming | Answered | Owner Hung Up | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19C025 (Table: ZCALLRECORD, Size: 1689232 bytes) | | | |
| 16 | US | United States | +1 | | | From [redacted] Chris Vanger | 8/21/2024 | 8/21/2024 3:05:18 AM(UTC+0) | 00:00:46 | Incoming | | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x138BA61 | | | |
| 17 | US | United States | +1 | | Unknown network (United States) | From [redacted] Justin Baldoni | 8/21/2024 | 8/21/2024 2:53:53 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19BF99 (Table: ZCALLRECORD, Size: 1689232 bytes) | | | |
| 18 | US | United States | +1 | | | From [redacted] Justin Baldoni | 8/21/2024 | 8/21/2024 2:53:33 AM(UTC+0) | 00:00:20 | Incoming | | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1308CFD | | | |
| 19 | US | United States | +1 | | Unknown network (United States) | From [redacted] Courtney Engel | 8/21/2024 | 8/21/2024 1:44:01 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19C1F5 (Table: ZCALLRECORD, Size: 1689232 bytes) | | | |
| 20 | US | United States | +1 | | | From [redacted] Courtney Engel | 8/21/2024 | 8/21/2024 1:43:31 AM(UTC+0) | 00:00:30 | Incoming | | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x25F38AD | | | |
| 21 | US | United States | +1 | | Unknown network (United States) | From [redacted] Steven Grossman | 8/21/2024 | 8/21/2024 1:24:22 AM(UTC+0) | 00:57:34 | Incoming | Answered | Other Party Hung Up | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19C159 (Table: ZCALLRECORD, Size: 1689232 bytes) | | | |
| 22 | US | United States | +1 | | | From [redacted] Steven Grossman | 8/21/2024 | 8/21/2024 1:24:14 AM(UTC+0) | 00:57:42 | Incoming | | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x590FCFD | | | |
| 23 | US | United States | +1 | | Unknown network (United States) | To [redacted] Mom | 8/21/2024 | 8/21/2024 12:46:18 AM(UTC+0) | 00:38:04 | Outgoing | Unknown | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19C288 (Table: ZCALLRECORD, Size: 1689232 bytes) | | | |
| 24 | US | United States | +1 | | | To [redacted] Mom | 8/21/2024 | 8/21/2024 12:46:03 AM(UTC+0) | 00:38:19 | Outgoing | | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x607BCFF | | | |
| 25 | US | United States | +1 | | Unknown network (United States) | From [redacted] Melissa Nathan | 8/21/2024 | 8/21/2024 12:41:32 AM(UTC+0) | 00:04:22 | Incoming | Answered | Other Party Hung Up | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19C323 (Table: ZCALLRECORD, Size: 1689232 bytes) | | | |
| 26 | US | United States | +1 | | | From [redacted] Melissa Nathan | 8/21/2024 | 8/21/2024 12:41:28 AM(UTC+0) | 00:04:25 | Incoming | | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x28C2CFD | | | |
| 27 | US | United States | +1 | | Unknown network (United States) | To [redacted] Melissa Nathan | 8/21/2024 | 8/21/2024 12:41:19 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19C3BE (Table: ZCALLRECORD, Size: 1689232 bytes) | | | |
| 28 | US | United States | +1 | | | To [redacted] Melissa Nathan | 8/21/2024 | 8/21/2024 12:41:17 AM(UTC+0) | 00:00:01 | Outgoing | | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2918CFF | | | |
| 29 | US | United States | +1 | | Unknown network (United States) | To [redacted] Courtney Engel | 8/21/2024 | 8/21/2024 12:41:10 AM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19C451 (Table: ZCALLRECORD, Size: 1689232 bytes) | | | |
| 30 | US | United States | +1 | | | To [redacted] Courtney Engel | 8/21/2024 | 8/21/2024 12:40:43 AM(UTC+0) | 00:00:29 | Outgoing | | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3440CFF | | | |
| 31 | US | United States | +1 | | Unknown network (United States) | To [redacted] Jamey Heath | 8/21/2024 | 8/21/2024 12:07:38 AM(UTC+0) | 00:13:47 | Outgoing | Unknown | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19C4ED (Table: ZCALLRECORD, Size: 1689232 bytes) | | | |
| 32 | US | United States | +1 | | | To [redacted] Jamey Heath | 8/21/2024 | 8/21/2024 12:07:31 AM(UTC+0) | 00:13:53 | Outgoing | | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5FF0CFD | | | |
| 33 | US | United States | +1 | | Unknown network (United States) | From [redacted] Lawrence Zarian | 8/20/2024 | 8/20/2024 11:52:56 PM(UTC+0) | 00:08:56 | Incoming | Answered | Owner Hung Up | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19C587 (Table: ZCALLRECORD, Size: 1689232 bytes) | | | |
| 34 | US | United States | +1 | | | From [redacted] Lawrence Zarian | 8/20/2024 | 8/20/2024 11:52:51 PM(UTC+0) | 00:09:01 | Incoming | | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x39C2CFF | | | |
| 35 | US | United States | +1 | | Unknown network (United States) | From [redacted] Courtney Engel | 8/20/2024 | 8/20/2024 11:20:22 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19C623 (Table: ZCALLRECORD, Size: 1689232 bytes) | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | US | United States | +1 | | From [redacted] Courtney Engel | 8/20/2024 | 8/20/2024 11:18:56 PM(UTC+0) | 00:00:25 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x791AA6B |
| 37 | US | United States | +1 | Unknown network (United States) | From [redacted] Danny Greenberg | 8/20/2024 | 8/20/2024 9:59:37 PM(UTC+0) | 00:07:35 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x05080 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 38 | US | United States | +1 | | From [redacted] Danny Greenberg | 8/20/2024 | 8/20/2024 9:59:29 PM(UTC+0) | 00:07:42 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1651CFF |
| 39 | US | United States | +1 | Unknown network (United States) | To [redacted] Danny Greenberg | 8/20/2024 | 8/20/2024 9:54:19 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x0511B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 40 | US | United States | +1 | | To [redacted] Danny Greenberg | 8/20/2024 | 8/20/2024 9:54:12 PM(UTC+0) | 00:00:09 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7975CFF |
| 41 | US | United States | +1 | Unknown network (United States) | From [redacted] Danny Greenberg | 8/20/2024 | 8/20/2024 9:44:58 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x05251 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 42 | US | United States | +1 | | From [redacted] Danny Greenberg | 8/20/2024 | 8/20/2024 9:44:43 PM(UTC+0) | 00:00:14 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6772CFD |
| 43 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 8/20/2024 | 8/20/2024 9:38:52 PM(UTC+0) | 00:15:16 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x051B6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 44 | US | United States | +1 | | To [redacted] Melissa Nathan | 8/20/2024 | 8/20/2024 9:38:45 PM(UTC+0) | 00:15:22 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3C7CFF |
| 45 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/20/2024 | 8/20/2024 7:07:21 PM(UTC+0) | 00:06:55 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x052E3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 46 | US | United States | +1 | | From [redacted] Jamey Heath | 8/20/2024 | 8/20/2024 7:07:17 PM(UTC+0) | 00:06:59 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6489CFF |
| 47 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 8/20/2024 | 8/20/2024 6:36:07 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x054B4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 48 | US | United States | +1 | | To [redacted] Melissa Nathan | 8/20/2024 | 8/20/2024 6:35:43 PM(UTC+0) | 00:00:26 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x52D5CFF |
| 49 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/20/2024 | 8/20/2024 5:50:53 PM(UTC+0) | 00:49:52 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x0537E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 50 | US | United States | +1 | | From [redacted] Jamey Heath | 8/20/2024 | 8/20/2024 5:50:44 PM(UTC+0) | 00:50:00 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6BD0CFD |
| 51 | US | United States | +1 | Unknown network (United States) | From [redacted] Justin Baldoni | 8/20/2024 | 8/20/2024 5:50:43 PM(UTC+0) | 00:50:02 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x05419 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 52 | US | United States | +1 | | From [redacted] Justin Baldoni | 8/20/2024 | 8/20/2024 5:50:39 PM(UTC+0) | 00:50:05 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6823CFD |
| 53 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 8/20/2024 | 8/20/2024 4:46:15 PM(UTC+0) | 00:00:01 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x0554F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 54 | US | United States | +1 | | To [redacted] Melissa Nathan | 8/20/2024 | 8/20/2024 4:45:50 PM(UTC+0) | 00:00:25 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5588CFF |
| 55 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 8/20/2024 | 8/20/2024 4:35:44 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x055EB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 56 | US | United States | +1 | | From [redacted] Melissa Nathan | 8/20/2024 | 8/20/2024 4:35:18 PM(UTC+0) | 00:00:26 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2F02CFD |
| 57 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 8/20/2024 | 8/20/2024 4:11:25 PM(UTC+0) | 00:15:00 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x0567F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 58 | US | United States | +1 | | To [redacted] Mom | 8/20/2024 | 8/20/2024 4:11:16 PM(UTC+0) | 00:15:09 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4A34BA6 |
| 59 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 8/20/2024 | 8/20/2024 3:59:33 PM(UTC+0) | 00:10:17 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x0571A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 60 | US | United States | +1 | | To [redacted] Melissa Nathan | 8/20/2024 | 8/20/2024 3:59:27 PM(UTC+0) | 00:10:23 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5B8FCFF |
| 61 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 8/20/2024 | 8/20/2024 3:58:10 PM(UTC+0) | 00:00:06 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x057B4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 62 | US | United States | +1 | | From [redacted] Melissa Nathan | 8/20/2024 | 8/20/2024 3:58:04 PM(UTC+0) | 00:00:11 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2442CFF |
| 63 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 8/20/2024 | 8/20/2024 2:37:54 PM(UTC+0) | 00:31:08 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x0584F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 64 | US | United States | +1 | | To [redacted] Mom | 8/20/2024 | 8/20/2024 2:37:49 PM(UTC+0) | 00:31:12 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4028CFF |
| 65 | US | United States | +1 | Unknown network (United States) | From [redacted] Danny Greenberg | 8/20/2024 | 8/20/2024 12:28:23 AM(UTC+0) | 00:17:11 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x058EA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 66 | US | United States | +1 | | From [redacted] Danny Greenberg | 8/20/2024 | 8/20/2024 12:28:12 AM(UTC+0) | 00:17:22 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x67B8A69 |
| 67 | US | United States | +1 | Unknown network (United States) | From [redacted] Justin Baldoni | 8/20/2024 | 8/20/2024 12:16:48 AM(UTC+0) | 00:11:34 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x05985 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 68 | US | United States | +1 | | From [redacted] Justin Baldoni | 8/20/2024 | 8/20/2024 12:16:42 AM(UTC+0) | 00:11:40 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6802CFD |
| 69 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/19/2024 | 8/19/2024 9:57:59 PM(UTC+0) | 00:05:00 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x05A20 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 70 | US | United States | +1 | | From [redacted] Jamey Heath | 8/19/2024 | 8/19/2024 9:57:48 PM(UTC+0) | 00:05:11 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x75E2CFD |
| 71 | US | United States | +1 | Unknown network (United States) | From [redacted] | 8/19/2024 | 8/19/2024 8:45:48 PM(UTC+0) | 00:00:36 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x05ABA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 72 | US | United States | +1 | | From [redacted] | 8/19/2024 | 8/19/2024 8:45:37 PM(UTC+0) | 00:00:46 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5E85CFF |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Johnny Gines | 8/19/2024 | 8/19/2024 7:45:47 PM(UTC+0) | 00:07:39 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD5B55 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 74 | US | United States | +1 | | From | [redacted] | Johnny Gines | 8/19/2024 | 8/19/2024 7:45:40 PM(UTC+0) | 00:07:46 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x59CBCFD |
| 75 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Tera Hanks | 8/19/2024 | 8/19/2024 5:34:15 PM(UTC+0) | 00:13:17 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD5BF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 76 | US | United States | +1 | | From | [redacted] | Tera Hanks | 8/19/2024 | 8/19/2024 5:34:08 PM(UTC+0) | 00:13:23 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5EA2CFD |
| 77 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Jamey Heath | 8/19/2024 | 8/19/2024 4:21:55 PM(UTC+0) | 00:03:24 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD5C8A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 78 | US | United States | +1 | | From | [redacted] | Jamey Heath | 8/19/2024 | 8/19/2024 4:21:48 PM(UTC+0) | 00:03:31 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5BE0CFF |
| 79 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Mom | 8/19/2024 | 8/19/2024 3:54:53 PM(UTC+0) | 00:04:50 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD5D25 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 80 | US | United States | +1 | | To | [redacted] | Mom | 8/19/2024 | 8/19/2024 3:54:43 PM(UTC+0) | 00:04:59 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5D11CFF |
| 81 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Melissa Nathan | 8/19/2024 | 8/19/2024 3:48:29 PM(UTC+0) | 00:02:15 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD5DC1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 82 | US | United States | +1 | | To | [redacted] | Melissa Nathan | 8/19/2024 | 8/19/2024 3:48:25 PM(UTC+0) | 00:02:19 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4C51CFD |
| 83 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Matthew Mitchell | 8/19/2024 | 8/19/2024 3:34:04 PM(UTC+0) | 00:11:21 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD5E5C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 84 | US | United States | +1 | | To | [redacted] | Matthew Mitchell | 8/19/2024 | 8/19/2024 3:33:57 PM(UTC+0) | 00:11:28 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x48A4CFF |
| 85 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Melissa Nathan | 8/19/2024 | 8/19/2024 3:03:52 PM(UTC+0) | 00:30:02 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD5EF7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 86 | US | United States | +1 | | From | [redacted] | Melissa Nathan | 8/19/2024 | 8/19/2024 3:03:48 PM(UTC+0) | 00:30:06 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5191CFD |
| 87 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Johnny Gines | 8/18/2024 | 8/18/2024 10:37:15 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD5F93 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 88 | US | United States | +1 | | From | [redacted] | Johnny Gines | 8/18/2024 | 8/18/2024 10:36:53 PM(UTC+0) | 00:00:21 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xEC4CFD |
| 89 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Kristen Doute | 8/18/2024 | 8/18/2024 7:43:29 PM(UTC+0) | 00:38:09 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD3079 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 90 | US | United States | +1 | | From | [redacted] | Kristen Doute | 8/18/2024 | 8/18/2024 7:43:23 PM(UTC+0) | 00:38:15 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x581ECFF |
| 91 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Mom | 8/18/2024 | 8/18/2024 4:40:12 PM(UTC+0) | 00:16:34 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD3114 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 92 | US | United States | +1 | | To | [redacted] | Mom | 8/18/2024 | 8/18/2024 4:39:57 PM(UTC+0) | 00:16:48 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5CB8CFF |
| 93 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Justin Baldoni | 8/18/2024 | 8/18/2024 5:51:15 AM(UTC+0) | 00:03:28 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD31AE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 94 | US | United States | +1 | | From | [redacted] | Justin Baldoni | 8/18/2024 | 8/18/2024 5:51:05 AM(UTC+0) | 00:03:38 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3543CFF |
| 95 | US | United States | +1 | Unknown network (United States) | From | [redacted] | | 8/18/2024 | 8/18/2024 3:57:36 AM(UTC+0) | 00:00:05 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD3248 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 96 | US | United States | +1 | | From | [redacted] | | 8/18/2024 | 8/18/2024 3:57:26 AM(UTC+0) | 00:00:15 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3446CFF |
| 97 | US | United States | +1 | Unknown network (United States) | To | [redacted] | | 8/18/2024 | 8/18/2024 3:44:55 AM(UTC+0) | 00:00:12 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD32E3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 98 | US | United States | +1 | | To | [redacted] | | 8/18/2024 | 8/18/2024 3:44:47 AM(UTC+0) | 00:00:20 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3840CFF |
| 99 | US | United States | +1 | Unknown network (United States) | From | [redacted] | | 8/18/2024 | 8/18/2024 3:44:19 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD337F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 100 | US | United States | +1 | | From | [redacted] | | 8/18/2024 | 8/18/2024 3:44:18 AM(UTC+0) | 00:00:01 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1941CFD |
| 101 | US | United States | +1 | Unknown network (United States) | From | [redacted] | | 8/18/2024 | 8/18/2024 3:09:52 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD3413 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 102 | US | United States | +1 | | From | [redacted] | | 8/18/2024 | 8/18/2024 3:09:49 AM(UTC+0) | 00:00:02 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x38D9CFD |
| 103 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Mom | 8/18/2024 | 8/18/2024 2:53:33 AM(UTC+0) | 00:14:47 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD34AD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 104 | US | United States | +1 | | To | [redacted] | Mom | 8/18/2024 | 8/18/2024 2:53:22 AM(UTC+0) | 00:14:58 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3823CFD |
| 105 | US | United States | +1 | Unknown network (United States) | To | [redacted] | | 8/18/2024 | 8/18/2024 2:52:29 AM(UTC+0) | 00:00:51 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD3547 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 106 | US | United States | +1 | | To | [redacted] | | 8/18/2024 | 8/18/2024 2:52:24 AM(UTC+0) | 00:00:56 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3C73CFF |
| 107 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jerlease Blackmon | 8/18/2024 | 8/18/2024 2:51:25 AM(UTC+0) | 00:00:58 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD35E3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 108 | US | United States | +1 | | To | [redacted] | Jerlease Blackmon | 8/18/2024 | 8/18/2024 2:51:19 AM(UTC+0) | 00:01:03 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3201CFD |
| 109 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Justin Baldoni | 8/18/2024 | 8/18/2024 2:51:17 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD357F (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | US | United States | +1 | | To [redacted] Justin Baldoni | 8/18/2024 | 8/18/2024 2:50:58 AM(UTC+0) | 00:00:18 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0x3D2BA2D |
| 111 | US | United States | +1 | Unknown network (United States) | From [redacted] | 8/18/2024 | 8/18/2024 2:50:11 AM(UTC+0) | 00:00:36 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory storedata : 0xD3711 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 112 | US | United States | +1 | | From [redacted] | 8/18/2024 | 8/18/2024 2:50:03 AM(UTC+0) | 00:00:44 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0x3D72CFF |
| 113 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 8/18/2024 | 8/18/2024 2:46:28 AM(UTC+0) | 00:03:43 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory storedata : 0xD37B2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 114 | US | United States | +1 | | To [redacted] Mom | 8/18/2024 | 8/18/2024 2:46:17 AM(UTC+0) | 00:03:54 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0x3F00CFF |
| 115 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 8/18/2024 | 8/18/2024 2:28:44 AM(UTC+0) | 00:17:44 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory storedata : 0xD384C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 116 | US | United States | +1 | | To [redacted] Mom | 8/18/2024 | 8/18/2024 2:28:32 AM(UTC+0) | 00:17:56 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0x89B9EA |
| 117 | US | United States | +1 | Unknown network (United States) | To [redacted] Jarriesse Blackmon | 8/18/2024 | 8/18/2024 1:06:39 AM(UTC+0) | 00:00:17 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory storedata : 0xD38E7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 118 | US | United States | +1 | | To [redacted] Jarriesse Blackmon | 8/18/2024 | 8/18/2024 1:06:30 AM(UTC+0) | 00:00:26 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0xAF0B80 |
| 119 | US | United States | +1 | Unknown network (United States) | To [redacted] | 8/18/2024 | 8/18/2024 1:04:06 AM(UTC+0) | 00:00:58 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory storedata : 0xD3982 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 120 | US | United States | +1 | | To [redacted] | 8/18/2024 | 8/18/2024 1:03:58 AM(UTC+0) | 00:01:06 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0xAEFCFF |
| 121 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/18/2024 | 8/18/2024 12:51:40 AM(UTC+0) | 00:11:37 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory storedata : 0xD3A1A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 122 | US | United States | +1 | | From [redacted] Jamey Heath | 8/18/2024 | 8/18/2024 12:51:28 AM(UTC+0) | 00:11:51 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0x9F6CFF |
| 123 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 8/18/2024 | 8/18/2024 12:42:04 AM(UTC+0) | 00:00:46 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory storedata : 0xD3A86 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 124 | US | United States | +1 | | To [redacted] Melissa Nathan | 8/18/2024 | 8/18/2024 12:41:58 AM(UTC+0) | 00:00:51 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0xC52CFD |
| 125 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/18/2024 | 8/18/2024 12:34:55 AM(UTC+0) | 00:06:58 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory storedata : 0xD3B50 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 126 | US | United States | +1 | | From [redacted] Jamey Heath | 8/18/2024 | 8/18/2024 12:34:40 AM(UTC+0) | 00:07:13 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0x3D1CFF |
| 127 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 8/18/2024 | 8/18/2024 12:32:52 AM(UTC+0) | 00:02:03 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory storedata : 0xD3BEA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 128 | US | United States | +1 | | From [redacted] Melissa Nathan | 8/18/2024 | 8/18/2024 12:32:44 AM(UTC+0) | 00:02:10 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0xE5ECFF |
| 129 | US | United States | +1 | Unknown network (United States) | From [redacted] Mom | 8/18/2024 | 8/18/2024 12:19:48 AM(UTC+0) | 00:03:47 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory storedata : 0xD3C85 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 130 | US | United States | +1 | | From [redacted] Mom | 8/18/2024 | 8/18/2024 12:19:40 AM(UTC+0) | 00:03:56 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0x1E8CFD |
| 131 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 8/17/2024 | 8/17/2024 10:14:13 PM(UTC+0) | 00:01:09 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory storedata : 0xD3D1F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 132 | US | United States | +1 | | From [redacted] Chris Vanger | 8/17/2024 | 8/17/2024 10:13:56 PM(UTC+0) | 00:01:26 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0x38FCCFF |
| 133 | US | United States | +1 | Unknown network (United States) | From [redacted] Jarriesse Blackmon | 8/17/2024 | 8/17/2024 9:24:37 PM(UTC+0) | 00:00:10 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory storedata : 0xD3D8A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 134 | US | United States | +1 | | From [redacted] Jarriesse Blackmon | 8/17/2024 | 8/17/2024 9:24:31 PM(UTC+0) | 00:00:16 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0x1BC0CFD |
| 135 | US | United States | +1 | Unknown network (United States) | To [redacted] Audrey Hixon | 8/17/2024 | 8/17/2024 9:23:52 PM(UTC+0) | 00:00:06 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory storedata : 0xD3E55 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 136 | US | United States | +1 | | To [redacted] Audrey Hixon | 8/17/2024 | 8/17/2024 9:23:17 PM(UTC+0) | 00:00:41 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0x5E3CFF |
| 137 | US | United States | +1 | Unknown network (United States) | To [redacted] Justin Baldoni | 8/17/2024 | 8/17/2024 9:23:05 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory storedata : 0xD3EF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 138 | US | United States | +1 | | To [redacted] Justin Baldoni | 8/17/2024 | 8/17/2024 9:22:44 PM(UTC+0) | 00:00:23 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0x42E4CFF |
| 139 | US | United States | +1 | Unknown network (United States) | To [redacted] Jarriesse Blackmon | 8/17/2024 | 8/17/2024 9:22:31 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory storedata : 0xD3F85 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 140 | US | United States | +1 | | To [redacted] Jarriesse Blackmon | 8/17/2024 | 8/17/2024 9:22:04 PM(UTC+0) | 00:00:31 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0x61ACFF |
| 141 | US | United States | +1 | Unknown network (United States) | To [redacted] Kaeleah Isaac | 8/17/2024 | 8/17/2024 8:16:45 PM(UTC+0) | 00:00:23 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory storedata : 0xC607F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 142 | US | United States | +1 | | To [redacted] Kaeleah Isaac | 8/17/2024 | 8/17/2024 8:16:38 PM(UTC+0) | 00:00:30 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0x4D4ECFF |
| 143 | US | United States | +1 | Unknown network (United States) | From [redacted] Kate Bedrick | 8/17/2024 | 8/17/2024 7:09:28 PM(UTC+0) | 00:02:01 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory storedata : 0xC6119 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 144 | US | United States | +1 | | From [redacted] Kate Bedrick | 8/17/2024 | 8/17/2024 7:09:19 PM(UTC+0) | 00:02:07 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0x5731CFF |
| 145 | US | United States | +1 | Unknown network (United States) | From [redacted] Mom | 8/17/2024 | 8/17/2024 5:44:57 PM(UTC+0) | 00:10:42 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory storedata : 0xC6184 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 146 | US | United States | +1 | | From [redacted] Mom | 8/17/2024 | 8/17/2024 5:44:54 PM(UTC+0) | 00:10:44 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC db : 0x79FECFD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 8/17/2024 | 8/17/2024 5:34:18 PM(UTC+0) | 00:00:29 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC824F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 148 | US | United States | +1 | | To [redacted] Mom | 8/17/2024 | 8/17/2024 5:34:09 PM(UTC+0) | 00:00:37 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7A67CFF |
| 149 | US | United States | +1 | Unknown network (United States) | From [redacted] Kate Bedick | 8/17/2024 | 8/17/2024 3:47:51 AM(UTC+0) | 00:03:14 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC82E9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 150 | US | United States | +1 | | From [redacted] Kate Bedick | 8/17/2024 | 8/17/2024 3:47:48 AM(UTC+0) | 00:03:16 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5A9DCFF |
| 151 | US | United States | +1 | Unknown network (United States) | From [redacted] Jon Guidry | 8/17/2024 | 8/17/2024 3:34:32 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8385 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 152 | US | United States | +1 | | From [redacted] John Guidry | 8/17/2024 | 8/17/2024 3:34:06 AM(UTC+0) | 00:00:25 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5C4FBAE |
| 153 | US | United States | +1 | Unknown network (United States) | To [redacted] Madleyn Morin | 8/17/2024 | 8/17/2024 12:32:32 AM(UTC+0) | 00:09:23 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8418 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 154 | US | United States | +1 | | To [redacted] Madleyn Morin | 8/17/2024 | 8/17/2024 12:32:26 AM(UTC+0) | 00:09:29 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x41ADCFF |
| 155 | US | United States | +1 | Unknown network (United States) | From [redacted] Justin Baldoni | 8/17/2024 | 8/17/2024 12:04:19 AM(UTC+0) | 00:25:59 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC84B2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 156 | US | United States | +1 | | From [redacted] Justin Baldoni | 8/17/2024 | 8/17/2024 12:04:13 AM(UTC+0) | 00:26:05 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x74ECCFF |
| 157 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 8/16/2024 | 8/16/2024 10:46:04 PM(UTC+0) | 00:04:33 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC854D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 158 | US | United States | +1 | | To [redacted] Melissa Nathan | 8/16/2024 | 8/16/2024 10:46:01 PM(UTC+0) | 00:04:36 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x55C0CFF |
| 159 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/16/2024 | 8/16/2024 10:32:34 PM(UTC+0) | 00:13:09 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC85E9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 160 | US | United States | +1 | | To [redacted] Jamey Heath | 8/16/2024 | 8/16/2024 10:32:25 PM(UTC+0) | 00:13:20 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2EB4CFD |
| 161 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 8/16/2024 | 8/16/2024 10:30:57 PM(UTC+0) | 00:14:46 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8684 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 162 | US | United States | +1 | | From [redacted] Melissa Nathan | 8/16/2024 | 8/16/2024 10:30:54 PM(UTC+0) | 00:14:48 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6B53CFD |
| 163 | US | United States | +1 | Unknown network (United States) | From [redacted] Jon Guidry | 8/16/2024 | 8/16/2024 9:50:42 PM(UTC+0) | 00:03:24 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC871F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 164 | US | United States | +1 | | From [redacted] John Guidry | 8/16/2024 | 8/16/2024 9:50:36 PM(UTC+0) | 00:03:31 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x46D4BA5 |
| 165 | US | United States | +1 | Unknown network (United States) | From [redacted] Justin Baldoni | 8/16/2024 | 8/16/2024 9:44:21 PM(UTC+0) | 00:03:56 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC87BA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 166 | US | United States | +1 | | From [redacted] Justin Baldoni | 8/16/2024 | 8/16/2024 9:44:14 PM(UTC+0) | 00:04:03 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1CEECFD |
| 167 | US | United States | +1 | Unknown network (United States) | To [redacted] Johnny Gines | 8/16/2024 | 8/16/2024 9:26:42 PM(UTC+0) | 00:13:39 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8855 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 168 | US | United States | +1 | | To [redacted] Johnny Gines | 8/16/2024 | 8/16/2024 9:26:35 PM(UTC+0) | 00:13:46 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1E82CFF |
| 169 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/16/2024 | 8/16/2024 9:21:46 PM(UTC+0) | 00:03:15 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC88EF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 170 | US | United States | +1 | | From [redacted] Jamey Heath | 8/16/2024 | 8/16/2024 9:21:38 PM(UTC+0) | 00:03:22 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2B7BCFF |
| 171 | US | United States | +1 | Unknown network (United States) | From [redacted] Johnny Gines | 8/16/2024 | 8/16/2024 9:19:09 PM(UTC+0) | 00:02:37 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8989 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 172 | US | United States | +1 | | From [redacted] Johnny Gines | 8/16/2024 | 8/16/2024 9:18:53 PM(UTC+0) | 00:02:53 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x21ECCFF |
| 173 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/16/2024 | 8/16/2024 9:00:00 PM(UTC+0) | 00:00:17 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8A24 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 174 | US | United States | +1 | | To [redacted] Jamey Heath | 8/16/2024 | 8/16/2024 8:59:53 PM(UTC+0) | 00:00:23 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x52BCCFF |
| 175 | US | United States | +1 | Unknown network (United States) | From [redacted] | 8/16/2024 | 8/16/2024 8:53:41 PM(UTC+0) | 00:02:15 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8ABE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 176 | US | United States | +1 | | From [redacted] | 8/16/2024 | 8/16/2024 8:53:33 PM(UTC+0) | 00:02:22 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4331CFF |
| 177 | US | United States | +1 | Unknown network (United States) | To [redacted] | 8/16/2024 | 8/16/2024 8:39:01 PM(UTC+0) | 00:00:54 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8B59 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 178 | US | United States | +1 | | To [redacted] | 8/16/2024 | 8/16/2024 8:38:58 PM(UTC+0) | 00:00:56 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1E7BBC3 |
| 179 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Knight | 8/16/2024 | 8/16/2024 8:32:53 PM(UTC+0) | 00:05:39 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8BF2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 180 | US | United States | +1 | | From [redacted] Chris Knight | 8/16/2024 | 8/16/2024 8:32:46 PM(UTC+0) | 00:05:45 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4D3CCFF |
| 181 | US | United States | +1 | Unknown network (United States) | From [redacted] Johnny Gines | 8/16/2024 | 8/16/2024 8:17:42 PM(UTC+0) | 00:15:11 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8C8C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 182 | US | United States | +1 | | From [redacted] Johnny Gines | 8/16/2024 | 8/16/2024 8:17:38 PM(UTC+0) | 00:15:15 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x330BCFF |
| 183 | US | United States | +1 | Unknown network (United States) | To [redacted] | 8/16/2024 | 8/16/2024 8:13:54 PM(UTC+0) | 00:02:13 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8D27 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | US | United States | +1 | | To | [redacted] | 8/16/2024 | 8/16/2024 6:13:52 PM(UTC+0) | 00:02:14 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1D3CCFF |
| 185 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 8/16/2024 | 8/16/2024 6:11:55 PM(UTC+0) | 00:01:54 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8DC2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 186 | US | United States | +1 | | To | [redacted] | 8/16/2024 | 8/16/2024 6:11:53 PM(UTC+0) | 00:01:56 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x40AACFF |
| 187 | US | United States | +1 | Unknown network (United States) | From | [redacted] Danny Greenberg | 8/16/2024 | 8/16/2024 6:13:35 PM(UTC+0) | 00:17:58 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8E5C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 188 | US | United States | +1 | | From | [redacted] Danny Greenberg | 8/16/2024 | 8/16/2024 6:13:30 PM(UTC+0) | 00:18:02 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5882CFF |
| 189 | US | United States | +1 | Unknown network (United States) | To | [redacted] Danny Greenberg | 8/16/2024 | 8/16/2024 5:39:32 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8EF7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 190 | US | United States | +1 | | To | [redacted] Danny Greenberg | 8/16/2024 | 8/16/2024 5:39:13 PM(UTC+0) | 00:00:21 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x43DACFF |
| 191 | US | United States | +1 | Unknown network (United States) | From | [redacted] Danny Greenberg | 8/16/2024 | 8/16/2024 5:25:07 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8F93 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 192 | US | United States | +1 | | From | [redacted] Danny Greenberg | 8/16/2024 | 8/16/2024 5:25:06 PM(UTC+0) | 00:00:01 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x20CBCFD |
| 193 | US | United States | +1 | Unknown network (United States) | From | [redacted] Danny Greenberg | 8/16/2024 | 8/16/2024 5:25:01 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC7095 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 194 | US | United States | +1 | | From | [redacted] Danny Greenberg | 8/16/2024 | 8/16/2024 5:24:41 PM(UTC+0) | 00:00:20 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4515CFD |
| 195 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 8/16/2024 | 8/16/2024 5:02:51 PM(UTC+0) | 00:00:47 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC7128 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 196 | US | United States | +1 | | From | [redacted] | 8/16/2024 | 8/16/2024 5:02:45 PM(UTC+0) | 00:00:53 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5D7BCFD |
| 197 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 8/16/2024 | 8/16/2024 4:35:14 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC71C4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 198 | US | United States | +1 | | From | [redacted] | 8/16/2024 | 8/16/2024 4:35:02 PM(UTC+0) | 00:00:11 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1B1ACFD |
| 199 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 8/16/2024 | 8/16/2024 4:29:09 PM(UTC+0) | 00:06:05 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC7257 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 200 | US | United States | +1 | | To | [redacted] Mom | 8/16/2024 | 8/16/2024 4:29:02 PM(UTC+0) | 00:06:11 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x238ECFF |
| 201 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 8/16/2024 | 8/16/2024 4:25:49 PM(UTC+0) | 00:02:13 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC72F2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 202 | US | United States | +1 | | To | [redacted] | 8/16/2024 | 8/16/2024 4:25:47 PM(UTC+0) | 00:02:15 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5208CFF |
| 203 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 8/16/2024 | 8/16/2024 4:19:00 PM(UTC+0) | 00:01:24 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC738D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 204 | US | United States | +1 | | To | [redacted] | 8/16/2024 | 8/16/2024 4:18:58 PM(UTC+0) | 00:01:25 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x18EDCFF |
| 205 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 8/16/2024 | 8/16/2024 3:58:01 PM(UTC+0) | 00:04:11 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC7428 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 206 | US | United States | +1 | | From | [redacted] Melissa Nathan | 8/16/2024 | 8/16/2024 3:57:54 PM(UTC+0) | 00:04:18 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2B48CFD |
| 207 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 8/16/2024 | 8/16/2024 3:37:31 PM(UTC+0) | 00:14:04 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC74C3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 208 | US | United States | +1 | | From | [redacted] Melissa Nathan | 8/16/2024 | 8/16/2024 3:37:28 PM(UTC+0) | 00:14:07 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1D7FCFD |
| 209 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 8/16/2024 | 8/16/2024 4:56:26 AM(UTC+0) | 00:21:31 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC755D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 210 | US | United States | +1 | | From | [redacted] Jamey Heath | 8/16/2024 | 8/16/2024 4:56:19 AM(UTC+0) | 00:21:37 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2D60CFF |
| 211 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 8/16/2024 | 8/16/2024 1:30:20 AM(UTC+0) | 00:00:05 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC75F8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 212 | US | United States | +1 | | To | [redacted] Mom | 8/16/2024 | 8/16/2024 1:29:48 AM(UTC+0) | 00:00:36 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2928BA7 |
| 213 | US | United States | +1 | Unknown network (United States) | To | [redacted] Melissa Nathan | 8/15/2024 | 8/15/2024 10:44:00 PM(UTC+0) | 00:17:01 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC7693 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 214 | US | United States | +1 | | To | [redacted] Melissa Nathan | 8/15/2024 | 8/15/2024 10:43:56 PM(UTC+0) | 00:17:05 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x70A1BC3 |
| 215 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 8/15/2024 | 8/15/2024 9:51:03 PM(UTC+0) | 00:00:50 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC772E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 216 | US | United States | +1 | | To | [redacted] Jamey Heath | 8/15/2024 | 8/15/2024 9:50:57 PM(UTC+0) | 00:00:56 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5AACBB0 |
| 217 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 8/15/2024 | 8/15/2024 9:50:54 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC77CA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 218 | US | United States | +1 | | To | [redacted] Jamey Heath | 8/15/2024 | 8/15/2024 9:50:44 PM(UTC+0) | 00:00:10 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x582DCFD |
| 219 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 8/15/2024 | 8/15/2024 9:40:41 PM(UTC+0) | 00:02:26 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC785D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 220 | US | United States | +1 | | From | [redacted] Jamey Heath | 8/15/2024 | 8/15/2024 9:40:35 PM(UTC+0) | 00:02:31 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5425BB1 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/15/2024 | 8/15/2024 9:30:58 PM(UTC+0) | 00:00:24 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC78F7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 222 | US | United States | +1 | | From [redacted] Jamey Heath | 8/15/2024 | 8/15/2024 9:30:56 PM(UTC+0) | 00:00:25 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x540ECFF |
| 223 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/15/2024 | 8/15/2024 9:23:09 PM(UTC+0) | 00:06:34 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC7992 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 224 | US | United States | +1 | | To [redacted] Jamey Heath | 8/15/2024 | 8/15/2024 9:23:00 PM(UTC+0) | 00:06:42 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x574CCFF |
| 225 | US | United States | +1 | Unknown network (United States) | To [redacted] Ashmi Elizabeth Dang | 8/15/2024 | 8/15/2024 9:19:22 PM(UTC+0) | 00:02:51 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC7A2D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 226 | US | United States | +1 | | To [redacted] Ashmi Elizabeth Dang | 8/15/2024 | 8/15/2024 9:19:15 PM(UTC+0) | 00:02:57 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x588DCFF |
| 227 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/15/2024 | 8/15/2024 9:15:17 PM(UTC+0) | 00:03:54 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC7AC7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 228 | US | United States | +1 | | From [redacted] Jamey Heath | 8/15/2024 | 8/15/2024 9:15:13 PM(UTC+0) | 00:03:58 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4B53CFF |
| 229 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 8/15/2024 | 8/15/2024 8:21:59 PM(UTC+0) | 00:24:37 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC7B63 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 230 | US | United States | +1 | | To [redacted] Mom | 8/15/2024 | 8/15/2024 8:21:54 PM(UTC+0) | 00:24:41 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2839CFD |
| 231 | US | United States | +1 | Unknown network (United States) | From [redacted] Mom | 8/15/2024 | 8/15/2024 8:20:09 PM(UTC+0) | 00:00:16 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC7BFE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 232 | US | United States | +1 | | From [redacted] Mom | 8/15/2024 | 8/15/2024 8:20:05 PM(UTC+0) | 00:00:19 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7581CFD |
| 233 | US | United States | +1 | Unknown network (United States) | To [redacted] Craig Sneiderman | 8/15/2024 | 8/15/2024 7:55:58 PM(UTC+0) | 00:20:19 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC7C99 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 234 | US | United States | +1 | | To [redacted] Craig Sneiderman | 8/15/2024 | 8/15/2024 7:55:53 PM(UTC+0) | 00:20:24 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7741CFF |
| 235 | US | United States | +1 | Unknown network (United States) | From [redacted] Danny Greenberg | 8/15/2024 | 8/15/2024 7:16:53 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC7D35 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 236 | US | United States | +1 | | From [redacted] Danny Greenberg | 8/15/2024 | 8/15/2024 7:16:36 PM(UTC+0) | 00:00:17 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x50ECCFD |
| 237 | US | United States | +1 | Unknown network (United States) | From [redacted] Danny Greenberg | 8/15/2024 | 8/15/2024 7:04:05 PM(UTC+0) | 00:01:59 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC7DC7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 238 | US | United States | +1 | | From [redacted] Danny Greenberg | 8/15/2024 | 8/15/2024 7:04:01 PM(UTC+0) | 00:02:03 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3506CFF |
| 239 | US | United States | +1 | Unknown network (United States) | From [redacted] Brody Brown | 8/15/2024 | 8/15/2024 6:59:31 PM(UTC+0) | 00:02:27 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC7EF6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 240 | US | United States | +1 | | From [redacted] Brody Brown | 8/15/2024 | 8/15/2024 6:59:28 PM(UTC+0) | 00:02:30 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7495CFF |
| 241 | US | United States | +1 | Unknown network (United States) | From [redacted] Brody Brown | 8/15/2024 | 8/15/2024 6:51:23 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC7F93 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 242 | US | United States | +1 | | From [redacted] Brody Brown | 8/15/2024 | 8/15/2024 6:50:56 PM(UTC+0) | 00:00:26 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x70DECFD |
| 243 | US | United States | +1 | Unknown network (United States) | From [redacted] Matthew Mitchell | 8/15/2024 | 8/15/2024 6:31:39 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC7E63 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 244 | US | United States | +1 | | From [redacted] Matthew Mitchell | 8/15/2024 | 8/15/2024 6:31:14 PM(UTC+0) | 00:00:25 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x550FCFD |
| 245 | US | United States | +1 | Unknown network (United States) | From [redacted] Justin Baldoni | 8/15/2024 | 8/15/2024 5:57:19 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8089 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 246 | US | United States | +1 | | From [redacted] Justin Baldoni | 8/15/2024 | 8/15/2024 5:56:53 PM(UTC+0) | 00:00:25 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5117CFD |
| 247 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 8/15/2024 | 8/15/2024 5:01:31 PM(UTC+0) | 00:08:06 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC811C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 248 | US | United States | +1 | | To [redacted] Mom | 8/15/2024 | 8/15/2024 5:01:24 PM(UTC+0) | 00:08:13 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4675CFF |
| 249 | US | United States | +1 | Unknown network (United States) | To [redacted] Ashmi Elizabeth Dang | 8/15/2024 | 8/15/2024 4:49:32 PM(UTC+0) | 00:06:20 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC81B7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 250 | US | United States | +1 | | To [redacted] Ashmi Elizabeth Dang | 8/15/2024 | 8/15/2024 4:49:26 PM(UTC+0) | 00:06:25 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x58DDCFF |
| 251 | US | United States | +1 | Unknown network (United States) | From [redacted] Ashmi Elizabeth Dang | 8/15/2024 | 8/15/2024 4:45:50 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8253 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 252 | US | United States | +1 | | From [redacted] Ashmi Elizabeth Dang | 8/15/2024 | 8/15/2024 4:45:33 PM(UTC+0) | 00:00:16 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x424DCFD |
| 253 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/15/2024 | 8/15/2024 4:32:29 PM(UTC+0) | 00:02:44 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC82E5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 254 | US | United States | +1 | | From [redacted] Jamey Heath | 8/15/2024 | 8/15/2024 4:32:20 PM(UTC+0) | 00:02:52 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7444CFF |
| 255 | US | United States | +1 | | From [redacted] Jennifer Abel<br>To [redacted] Mel US | 8/15/2024 | 8/15/2024 4:03:30 AM(UTC+0) | 00:00:00 | Outgoing | Answered | | Signal | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/14C1F80C-EF07-4185-B0A4-24A04463A7D2/grdb/signal.sqlite/signal.sqlite.decrypted : 0x12005BC (Table: model_TSInteraction, model_TSThread, model_SignalRecipient, Size: 31969280 bytes) |
| 256 | US | United States | +1 | Unknown network (United States) | From [redacted] Danny Greenberg | 8/15/2024 | 8/15/2024 3:29:00 AM(UTC+0) | 00:18:16 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC837F (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | US | United States | +1 | | From [redacted] | Danny Greenberg | 8/15/2024 | 8/15/2024 3:28:56 AM(UTC+0) | 00:18:20 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x18CFCFF |
| 258 | US | United States | +1 | Unknown network (United States) | To [redacted] | Jamey Heath | 8/15/2024 | 8/15/2024 2:44:34 AM(UTC+0) | 00:24:56 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC841A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 259 | US | United States | +1 | | To [redacted] | Jamey Heath | 8/15/2024 | 8/15/2024 2:44:23 AM(UTC+0) | 00:25:06 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5C29CFF |
| 260 | US | United States | +1 | Unknown network (United States) | To [redacted] | Bre Tag PR | 8/15/2024 | 8/15/2024 2:18:07 AM(UTC+0) | 00:23:16 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8486 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 261 | US | United States | +1 | | To [redacted] | Bre Tag PR | 8/15/2024 | 8/15/2024 2:18:05 AM(UTC+0) | 00:23:17 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5816CFD |
| 262 | US | United States | +1 | Unknown network (United States) | From [redacted] | Danny Greenberg | 8/15/2024 | 8/15/2024 2:17:09 AM(UTC+0) | 00:00:37 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8550 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 263 | US | United States | +1 | | From [redacted] | Danny Greenberg | 8/15/2024 | 8/15/2024 2:17:03 AM(UTC+0) | 00:00:43 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x242CFF |
| 264 | US | United States | +1 | Unknown network (United States) | To [redacted] | Bre Tag PR | 8/15/2024 | 8/15/2024 2:16:59 AM(UTC+0) | 00:00:11 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC85EC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 265 | US | United States | +1 | | To [redacted] | Bre Tag PR | 8/15/2024 | 8/15/2024 2:16:56 AM(UTC+0) | 00:00:14 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x15C3CFD |
| 266 | US | United States | +1 | Unknown network (United States) | From [redacted] | Danny Greenberg | 8/15/2024 | 8/15/2024 2:12:01 AM(UTC+0) | 00:04:49 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8686 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 267 | US | United States | +1 | | From [redacted] | Danny Greenberg | 8/15/2024 | 8/15/2024 2:11:47 AM(UTC+0) | 00:05:03 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3CFCFF |
| 268 | US | United States | +1 | Unknown network (United States) | From [redacted] | Bre Tag PR | 8/15/2024 | 8/15/2024 2:11:11 AM(UTC+0) | 00:00:49 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8720 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 269 | US | United States | +1 | | From [redacted] | Bre Tag PR | 8/15/2024 | 8/15/2024 2:11:09 AM(UTC+0) | 00:00:51 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7F3CFF |
| 270 | US | United States | +1 | Unknown network (United States) | From [redacted] | Danny Greenberg | 8/15/2024 | 8/15/2024 1:27:54 AM(UTC+0) | 00:15:37 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC87BA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 271 | US | United States | +1 | | From [redacted] | Danny Greenberg | 8/15/2024 | 8/15/2024 1:27:41 AM(UTC+0) | 00:15:49 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1115CFF |
| 272 | US | United States | +1 | Unknown network (United States) | From [redacted] | Chris Venger | 8/15/2024 | 8/15/2024 1:24:47 AM(UTC+0) | 00:03:06 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8854 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 273 | US | United States | +1 | | From [redacted] | Chris Venger | 8/15/2024 | 8/15/2024 1:24:44 AM(UTC+0) | 00:03:09 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x138CCFF |
| 274 | US | United States | +1 | Unknown network (United States) | To [redacted] | Chris Venger | 8/15/2024 | 8/15/2024 1:23:57 AM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC88EF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 275 | US | United States | +1 | | To [redacted] | Chris Venger | 8/15/2024 | 8/15/2024 1:23:54 AM(UTC+0) | 00:00:06 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x13AABC3 |
| 276 | US | United States | +1 | Unknown network (United States) | From [redacted] | Bre Tag PR | 8/15/2024 | 8/15/2024 1:16:40 AM(UTC+0) | 00:04:52 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC898A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 277 | US | United States | +1 | | From [redacted] | Bre Tag PR | 8/15/2024 | 8/15/2024 1:16:37 AM(UTC+0) | 00:04:55 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x437BCFD |
| 278 | US | United States | +1 | Unknown network (United States) | To [redacted] | Jamey Heath | 8/15/2024 | 8/15/2024 1:14:06 AM(UTC+0) | 00:01:58 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8A25 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 279 | US | United States | +1 | | To [redacted] | Jamey Heath | 8/15/2024 | 8/15/2024 1:13:58 AM(UTC+0) | 00:02:06 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x13D1CFF |
| 280 | US | United States | +1 | Unknown network (United States) | From [redacted] | Chris Venger | 8/15/2024 | 8/15/2024 1:05:23 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8B58 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 281 | US | United States | +1 | | From [redacted] | Chris Venger | 8/15/2024 | 8/15/2024 1:04:53 AM(UTC+0) | 00:00:30 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5EAACFD |
| 282 | US | United States | +1 | Unknown network (United States) | From [redacted] | Jamey Heath | 8/15/2024 | 8/15/2024 1:01:46 AM(UTC+0) | 00:11:45 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8ABF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 283 | US | United States | +1 | | From [redacted] | Jamey Heath | 8/15/2024 | 8/15/2024 1:01:42 AM(UTC+0) | 00:11:48 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x42A4CFF |
| 284 | US | United States | +1 | Unknown network (United States) | From [redacted] | Justin Baldoni | 8/15/2024 | 8/15/2024 12:27:08 AM(UTC+0) | 00:20:30 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8BEE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 285 | US | United States | +1 | | From [redacted] | Justin Baldoni | 8/15/2024 | 8/15/2024 12:27:01 AM(UTC+0) | 00:20:37 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x163FA85 |
| 286 | US | United States | +1 | Unknown network (United States) | To [redacted] | Nicolé Diaz | 8/14/2024 | 8/14/2024 10:25:58 PM(UTC+0) | 01:19:05 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8C89 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 287 | US | United States | +1 | | To [redacted] | Nicolé Diaz | 8/14/2024 | 8/14/2024 10:25:54 PM(UTC+0) | 01:19:08 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xE28CFF |
| 288 | US | United States | +1 | Unknown network (United States) | From [redacted] | Nicolé Diaz | 8/14/2024 | 8/14/2024 10:21:10 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8D25 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 289 | US | United States | +1 | | From [redacted] | Nicole Miller NEW | 8/14/2024 | 8/14/2024 10:20:40 PM(UTC+0) | 00:00:30 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4214BA5 |
| 290 | US | United States | +1 | Unknown network (United States) | From [redacted] | Justin Baldoni | 8/14/2024 | 8/14/2024 10:13:15 PM(UTC+0) | 00:10:11 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8D88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 291 | US | United States | +1 | | From [redacted] | Justin Baldoni | 8/14/2024 | 8/14/2024 10:13:10 PM(UTC+0) | 00:10:16 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3980CFD |
| 292 | GB | United Kingdom | +44 | | From [redacted] | JAM | 8/14/2024 | 8/14/2024 10:03:12 PM(UTC+0) | 00:10:03 | Incoming | Answered | Owner Hung Up | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC8E58 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 293 | GB | United Kingdom | +44 | | From [redacted] | JAM | 8/14/2024 | 8/14/2024 10:03:07 PM(UTC+0) | 00:10:08 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1A62CFF |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Nicole Diaz | 8/14/2024 | 8/14/2024 9:49:33 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xCBEF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 295 | US | United States | +1 | | To | [redacted] | Nicole Miller NEW | 8/14/2024 | 8/14/2024 9:49:06 PM(UTC+0) | 00:00:30 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2626CFF |
| 296 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 9:33:45 PM(UTC+0) | 00:13:02 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xCBF8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 297 | US | United States | +1 | | From | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 9:33:41 PM(UTC+0) | 00:13:06 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x26EA8C3 |
| 298 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 9:28:36 PM(UTC+0) | 00:00:01 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC3094 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 299 | US | United States | +1 | | To | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 9:28:12 PM(UTC+0) | 00:00:24 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x25AACFF |
| 300 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 9:21:46 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC3130 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 301 | US | United States | +1 | | From | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 9:21:18 PM(UTC+0) | 00:00:30 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xA23CFD |
| 302 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jen Proctor | 8/14/2024 | 8/14/2024 9:14:49 PM(UTC+0) | 00:10:58 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC31C3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 303 | US | United States | +1 | | To | [redacted] | Jen Proctor | 8/14/2024 | 8/14/2024 9:14:42 PM(UTC+0) | 00:11:05 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2BAECFF |
| 304 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 8:56:21 PM(UTC+0) | 00:06:02 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC32F8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 305 | US | United States | +1 | | From | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 8:56:09 PM(UTC+0) | 00:06:14 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x17A8CFD |
| 306 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Brody Brown | 8/14/2024 | 8/14/2024 8:51:29 PM(UTC+0) | 00:21:02 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC325D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 307 | US | United States | +1 | | From | [redacted] | Brody Brown | 8/14/2024 | 8/14/2024 8:51:16 PM(UTC+0) | 00:21:15 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1623CFF |
| 308 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Brody Brown | 8/14/2024 | 8/14/2024 8:41:34 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC3393 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 309 | US | United States | +1 | | To | [redacted] | Brody Brown | 8/14/2024 | 8/14/2024 8:41:09 PM(UTC+0) | 00:00:28 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x17EDCFF |
| 310 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Mom | 8/14/2024 | 8/14/2024 7:26:34 PM(UTC+0) | 00:14:52 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC342E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 311 | US | United States | +1 | | To | [redacted] | Mom | 8/14/2024 | 8/14/2024 7:26:28 PM(UTC+0) | 00:14:58 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x45D3CFF |
| 312 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Mom | 8/14/2024 | 8/14/2024 7:26:14 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC34CA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 313 | US | United States | +1 | | To | [redacted] | Mom | 8/14/2024 | 8/14/2024 7:26:09 PM(UTC+0) | 00:00:04 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3BD7CFD |
| 314 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 7:18:09 PM(UTC+0) | 00:02:37 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC355D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 315 | US | United States | +1 | | From | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 7:18:06 PM(UTC+0) | 00:02:40 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2E7BCFD |
| 316 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 7:17:58 PM(UTC+0) | 00:02:51 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC35F9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 317 | US | United States | +1 | | To | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 7:17:51 PM(UTC+0) | 00:02:54 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3818CFD |
| 318 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 7:12:06 PM(UTC+0) | 00:05:06 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC3695 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 319 | US | United States | +1 | | To | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 7:12:00 PM(UTC+0) | 00:05:12 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x363CCFD |
| 320 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 7:11:38 PM(UTC+0) | 00:05:34 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC3730 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 321 | US | United States | +1 | | From | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 7:11:32 PM(UTC+0) | 00:05:40 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2E80CFD |
| 322 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Mom | 8/14/2024 | 8/14/2024 7:08:36 PM(UTC+0) | 00:03:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC37CC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 323 | US | United States | +1 | | To | [redacted] | Mom | 8/14/2024 | 8/14/2024 7:08:22 PM(UTC+0) | 00:03:15 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2FD6CFD |
| 324 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 6:53:50 PM(UTC+0) | 00:00:12 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC3902 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 325 | US | United States | +1 | | To | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 6:53:38 PM(UTC+0) | 00:00:23 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4ECDCFF |
| 326 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 6:53:24 PM(UTC+0) | 00:01:30 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC3867 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 327 | US | United States | +1 | | To | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 6:53:20 PM(UTC+0) | 00:01:34 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x36BACFF |
| 328 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Mari Layne | 8/14/2024 | 8/14/2024 6:15:51 PM(UTC+0) | 00:30:56 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC399E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 329 | US | United States | +1 | | To | [redacted] | Mari Layne | 8/14/2024 | 8/14/2024 6:15:45 PM(UTC+0) | 00:31:02 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5060CFD |
| 330 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Mari Layne | 8/14/2024 | 8/14/2024 6:00:55 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC3A39 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 8/14/2024 | 8/14/2024 5:55:59 PM(UTC+0) | 00:02:05 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC3AC8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 332 | US | United States | +1 | | From [redacted] Melissa Nathan | 8/14/2024 | 8/14/2024 5:55:51 PM(UTC+0) | 00:02:13 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1BFCFF |
| 333 | US | United States | +1 | Unknown network (United States) | From [redacted] Brody Brown | 8/14/2024 | 8/14/2024 5:39:20 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC3BF7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 334 | US | United States | +1 | | From [redacted] Brody Brown | 8/14/2024 | 8/14/2024 5:38:54 PM(UTC+0) | 00:00:25 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xF6BCFD |
| 335 | US | United States | +1 | Unknown network (United States) | To [redacted] Lawrence Zarian | 8/14/2024 | 8/14/2024 5:31:32 PM(UTC+0) | 00:03:33 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC3C88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 336 | US | United States | +1 | | To [redacted] Lawrence Zarian | 8/14/2024 | 8/14/2024 5:31:17 PM(UTC+0) | 00:03:48 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xFB3CFD |
| 337 | US | United States | +1 | Unknown network (United States) | To [redacted] Lawrence Zarian | 8/14/2024 | 8/14/2024 5:31:13 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC3D27 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 338 | US | United States | +1 | | To [redacted] Lawrence Zarian | 8/14/2024 | 8/14/2024 5:31:03 PM(UTC+0) | 00:00:10 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7DDFA1C |
| 339 | US | United States | +1 | Unknown network (United States) | To [redacted] Brody Brown | 8/14/2024 | 8/14/2024 5:18:12 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC3E55 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 340 | US | United States | +1 | | To [redacted] Brody Brown | 8/14/2024 | 8/14/2024 5:17:45 PM(UTC+0) | 00:00:30 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7DC7A6A |
| 341 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 8/14/2024 | 8/14/2024 5:08:22 PM(UTC+0) | 00:09:59 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC3DBA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 342 | US | United States | +1 | | To [redacted] Melissa Nathan | 8/14/2024 | 8/14/2024 5:08:14 PM(UTC+0) | 00:10:06 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1ABCCFF |
| 343 | US | United States | +1 | Unknown network (United States) | To [redacted] Brody Brown | 8/14/2024 | 8/14/2024 4:56:32 PM(UTC+0) | 00:07:28 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC3EF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 344 | US | United States | +1 | | To [redacted] Brody Brown | 8/14/2024 | 8/14/2024 4:56:28 PM(UTC+0) | 00:07:31 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x414ECFF |
| 345 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/14/2024 | 8/14/2024 4:33:59 PM(UTC+0) | 00:11:40 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC3F85 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 346 | US | United States | +1 | | To [redacted] Jamey Heath | 8/14/2024 | 8/14/2024 4:33:50 PM(UTC+0) | 00:11:49 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x572ACFF |
| 347 | US | United States | +1 | Unknown network (United States) | To [redacted] Tera Hanks | 8/14/2024 | 8/14/2024 4:33:05 PM(UTC+0) | 00:00:11 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x15706F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 348 | US | United States | +1 | | To [redacted] Tera Hanks | 8/14/2024 | 8/14/2024 4:32:34 PM(UTC+0) | 00:00:42 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x55EBCFF |
| 349 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 8/14/2024 | 8/14/2024 4:32:21 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x15712B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 350 | US | United States | +1 | | From [redacted] Lawrence Zarian | 8/14/2024 | 8/14/2024 4:32:00 PM(UTC+0) | 00:00:20 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x586CCFD |
| 351 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 8/14/2024 | 8/14/2024 4:30:12 PM(UTC+0) | 00:01:25 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1571BD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 352 | US | United States | +1 | | From [redacted] Melissa Nathan | 8/14/2024 | 8/14/2024 4:29:54 PM(UTC+0) | 00:01:43 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5E3DCFF |
| 353 | US | United States | +1 | Unknown network (United States) | From [redacted] Tera Hanks | 8/14/2024 | 8/14/2024 4:11:44 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1572F3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 354 | US | United States | +1 | | From [redacted] Tera Hanks | 8/14/2024 | 8/14/2024 4:11:24 PM(UTC+0) | 00:00:19 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5466CFD |
| 355 | US | United States | +1 | | From [redacted] Tera Hanks | 8/14/2024 | 8/14/2024 4:11:21 PM(UTC+0) | 00:00:00 | Incoming | Not answered | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xC3866 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 356 | US | United States | +1 | | From [redacted] Tera Hanks | 8/14/2024 | 8/14/2024 4:11:21 PM(UTC+0) | 00:00:00 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x471CFF |
| 357 | US | United States | +1 | Unknown network (United States) | From [redacted] Elyse Litwack | 8/14/2024 | 8/14/2024 3:47:09 PM(UTC+0) | 00:43:03 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x157257 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 358 | US | United States | +1 | | From [redacted] Elyse Litwack | 8/14/2024 | 8/14/2024 3:46:59 PM(UTC+0) | 00:43:13 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x580DCFF |
| 359 | US | United States | +1 | Unknown network (United States) | To [redacted] Elyse Litwack | 8/14/2024 | 8/14/2024 3:32:57 PM(UTC+0) | 00:10:19 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x157386 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 360 | US | United States | +1 | | To [redacted] Elyse Litwack | 8/14/2024 | 8/14/2024 3:32:42 PM(UTC+0) | 00:10:33 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x578DCFF |
| 361 | US | United States | +1 | Unknown network (United States) | From [redacted] Danny Greenberg | 8/14/2024 | 8/14/2024 3:12:38 PM(UTC+0) | 00:19:23 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x157420 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 362 | US | United States | +1 | | From [redacted] Danny Greenberg | 8/14/2024 | 8/14/2024 3:12:21 PM(UTC+0) | 00:19:39 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5E89BC3 |
| 363 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 8/14/2024 | 8/14/2024 3:04:51 PM(UTC+0) | 00:07:47 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x15748A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 364 | US | United States | +1 | | From [redacted] Melissa Nathan | 8/14/2024 | 8/14/2024 3:04:47 PM(UTC+0) | 00:07:51 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3CB3CFF |
| 365 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/14/2024 | 8/14/2024 2:34:48 PM(UTC+0) | 00:22:56 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x157555 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 366 | US | United States | +1 | | To [redacted] Jamey Heath | 8/14/2024 | 8/14/2024 2:34:43 PM(UTC+0) | 00:23:00 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5ADBA7 |
| 367 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/14/2024 | 8/14/2024 2:33:00 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x15766B (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 368 | US | United States | +1 | | From | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 2:32:49 PM(UTC+0) | 00:00:10 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x57FECFD |
| 369 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 2:19:03 PM(UTC+0) | 00:14:59 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1575F0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 370 | US | United States | +1 | | To | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 2:18:59 PM(UTC+0) | 00:15:03 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x57FFCFF |
| 371 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 1:55:57 PM(UTC+0) | 00:22:21 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x15771F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 372 | US | United States | +1 | | To | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 1:55:37 PM(UTC+0) | 00:22:41 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x14DFCFD |
| 373 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 1:54:41 PM(UTC+0) | 00:23:37 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1577B8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 374 | US | United States | +1 | | To | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 1:54:37 PM(UTC+0) | 00:23:40 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3A63CFD |
| 375 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 1:38:17 PM(UTC+0) | 00:18:17 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x157855 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 376 | US | United States | +1 | | From | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 1:38:10 PM(UTC+0) | 00:18:24 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xF59CFF |
| 377 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Justin Baldoni | 8/14/2024 | 8/14/2024 4:46:06 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1578F2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 378 | US | United States | +1 | | From | [redacted] | Justin Baldoni | 8/14/2024 | 8/14/2024 4:46:05 AM(UTC+0) | 00:00:01 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5CC1BC0 |
| 379 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Justin Baldoni | 8/14/2024 | 8/14/2024 4:44:25 AM(UTC+0) | 00:01:27 | Incoming | Answered | Call Dropped | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x157986 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 380 | US | United States | +1 | | From | [redacted] | Justin Baldoni | 8/14/2024 | 8/14/2024 4:44:07 AM(UTC+0) | 00:01:45 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5CAACFD |
| 381 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 4:01:33 AM(UTC+0) | 00:21:55 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x157A21 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 382 | US | United States | +1 | | To | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 4:01:23 AM(UTC+0) | 00:22:04 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5F4BCFF |
| 383 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 3:55:47 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x157ABC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 384 | US | United States | +1 | | From | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 3:55:41 AM(UTC+0) | 00:00:05 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x41B3CFD |
| 385 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Johnny Gines | 8/14/2024 | 8/14/2024 3:24:57 AM(UTC+0) | 00:01:44 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x157B4F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 386 | US | United States | +1 | | To | [redacted] | Johnny Gines | 8/14/2024 | 8/14/2024 3:24:53 AM(UTC+0) | 00:01:48 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db-wal : 0xAED6F |
| 387 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Matthew Mitchell | 8/14/2024 | 8/14/2024 3:04:38 AM(UTC+0) | 00:20:10 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x157BE7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 388 | US | United States | +1 | | From | [redacted] | Matthew Mitchell | 8/14/2024 | 8/14/2024 3:04:24 AM(UTC+0) | 00:20:24 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db-wal : 0x8C802 |
| 389 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 2:25:01 AM(UTC+0) | 00:07:58 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x157C81 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 390 | US | United States | +1 | | From | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 2:24:56 AM(UTC+0) | 00:08:02 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db-wal : 0x598F7 |
| 391 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 2:20:16 AM(UTC+0) | 00:00:01 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x157D1C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 392 | US | United States | +1 | | To | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 2:19:49 AM(UTC+0) | 00:00:27 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db-wal : 0xB0D6F |
| 393 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Danny Greenberg | 8/14/2024 | 8/14/2024 2:01:49 AM(UTC+0) | 00:10:18 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x157DB7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 394 | US | United States | +1 | | From | [redacted] | Danny Greenberg | 8/14/2024 | 8/14/2024 2:01:31 AM(UTC+0) | 00:10:35 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db-wal : 0xAFD65 |
| 395 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 1:58:11 AM(UTC+0) | 00:13:56 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x157E53 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 396 | US | United States | +1 | | To | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 1:58:05 AM(UTC+0) | 00:14:01 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x48CCCFD |
| 397 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 1:51:19 AM(UTC+0) | 00:05:35 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x157EEF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 398 | US | United States | +1 | | To | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 1:51:15 AM(UTC+0) | 00:05:39 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3EA9CFD |
| 399 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 1:50:54 AM(UTC+0) | 00:06:00 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x157F88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 400 | US | United States | +1 | | To | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 1:50:49 AM(UTC+0) | 00:06:04 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2857CFD |
| 401 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 1:39:49 AM(UTC+0) | 00:10:21 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9085 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 402 | US | United States | +1 | | To | [redacted] | Melissa Nathan | 8/14/2024 | 8/14/2024 1:39:44 AM(UTC+0) | 00:10:25 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5091CFD |
| 403 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 1:37:51 AM(UTC+0) | 00:12:19 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9120 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 404 | US | United States | +1 | | From | [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 1:37:46 AM(UTC+0) | 00:12:24 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2DBECFD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | US | United States | +1 | Unknown network (United States) | To [redacted] | Danny Greenberg | 8/14/2024 | 8/14/2024 1:30:50 AM(UTC+0) | 00:06:44 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD91BB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 406 | US | United States | +1 | | To [redacted] | Danny Greenberg | 8/14/2024 | 8/14/2024 1:30:44 AM(UTC+0) | 00:06:49 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x61DECFF |
| 407 | US | United States | +1 | Unknown network (United States) | From [redacted] | Danny Greenberg | 8/14/2024 | 8/14/2024 1:28:24 AM(UTC+0) | 00:00:00 | Incoming | Rejected | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD92F1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 408 | US | United States | +1 | | From [redacted] | Danny Greenberg | 8/14/2024 | 8/14/2024 1:28:08 AM(UTC+0) | 00:00:15 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x59F5CFD |
| 409 | US | United States | +1 | Unknown network (United States) | To [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 1:21:55 AM(UTC+0) | 00:07:39 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9256 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 410 | US | United States | +1 | | To [redacted] | Jamey Heath | 8/14/2024 | 8/14/2024 1:21:44 AM(UTC+0) | 00:07:50 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x258ECFF |
| 411 | US | United States | +1 | Unknown network (United States) | To [redacted] | Danny Greenberg | 8/14/2024 | 8/14/2024 1:21:28 AM(UTC+0) | 00:00:05 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9384 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 412 | US | United States | +1 | | To [redacted] | Danny Greenberg | 8/14/2024 | 8/14/2024 1:21:19 AM(UTC+0) | 00:00:11 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2237CFF |
| 413 | US | United States | +1 | Unknown network (United States) | From [redacted] | Danny Greenberg | 8/14/2024 | 8/14/2024 12:59:19 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9557 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 414 | US | United States | +1 | | From [redacted] | Danny Greenberg | 8/14/2024 | 8/14/2024 12:58:49 AM(UTC+0) | 00:00:30 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x54A1CFD |
| 415 | US | United States | +1 | Unknown network (United States) | From [redacted] | [redacted] | 8/13/2024 | 8/13/2024 11:53:15 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD95EC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 416 | US | United States | +1 | | From [redacted] | [redacted] | 8/13/2024 | 8/13/2024 11:52:45 PM(UTC+0) | 00:00:30 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5484CFD |
| 417 | US | United States | +1 | Unknown network (United States) | From [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 11:34:51 PM(UTC+0) | 01:43:30 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD941F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 418 | US | United States | +1 | | From [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 11:34:46 PM(UTC+0) | 01:43:34 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x498ACFD |
| 419 | US | United States | +1 | Unknown network (United States) | To [redacted] | Ashley Yeargen | 8/13/2024 | 8/13/2024 11:34:42 PM(UTC+0) | 01:43:39 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD948B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 420 | US | United States | +1 | | To [redacted] | Ashley Yeargen | 8/13/2024 | 8/13/2024 11:34:38 PM(UTC+0) | 01:43:43 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1CEFCFD |
| 421 | US | United States | +1 | Unknown network (United States) | From [redacted] | Ashley Yeargen | 8/13/2024 | 8/13/2024 11:34:18 PM(UTC+0) | 00:00:00 | Incoming | Not answered | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9580 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 422 | US | United States | +1 | | From [redacted] | Ashley Yeargen | 8/13/2024 | 8/13/2024 11:34:12 PM(UTC+0) | 00:00:06 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xEB7CFD |
| 423 | US | United States | +1 | Unknown network (United States) | To [redacted] | Ashley Yeargen | 8/13/2024 | 8/13/2024 11:33:32 PM(UTC+0) | 00:00:34 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD97B0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 424 | US | United States | +1 | | To [redacted] | Ashley Yeargen | 8/13/2024 | 8/13/2024 11:33:26 PM(UTC+0) | 00:00:40 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7CEECFD |
| 425 | US | United States | +1 | Unknown network (United States) | To [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 11:32:23 PM(UTC+0) | 00:01:55 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9714 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 426 | US | United States | +1 | | To [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 11:32:16 PM(UTC+0) | 00:02:01 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x33D6CFD |
| 427 | US | United States | +1 | Unknown network (United States) | From [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 11:04:45 PM(UTC+0) | 00:08:14 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9848 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 428 | US | United States | +1 | | From [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 11:04:36 PM(UTC+0) | 00:08:23 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x790CFD |
| 429 | US | United States | +1 | Unknown network (United States) | To [redacted] | Melissa Nathan | 8/13/2024 | 8/13/2024 11:03:59 PM(UTC+0) | 00:09:00 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD98E7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 430 | US | United States | +1 | | To [redacted] | Melissa Nathan | 8/13/2024 | 8/13/2024 11:03:56 PM(UTC+0) | 00:09:03 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4C80CFD |
| 431 | US | United States | +1 | Unknown network (United States) | To [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 10:41:37 PM(UTC+0) | 00:22:14 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9983 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 432 | US | United States | +1 | | To [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 10:41:27 PM(UTC+0) | 00:22:24 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xA1BCFD |
| 433 | US | United States | +1 | Unknown network (United States) | From [redacted] | Melissa Nathan | 8/13/2024 | 8/13/2024 10:40:56 PM(UTC+0) | 00:22:55 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9A1E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 434 | US | United States | +1 | | From [redacted] | Melissa Nathan | 8/13/2024 | 8/13/2024 10:40:54 PM(UTC+0) | 00:22:56 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x61EBCFD |
| 435 | US | United States | +1 | Unknown network (United States) | To [redacted] | Melissa Nathan | 8/13/2024 | 8/13/2024 10:40:40 PM(UTC+0) | 00:00:09 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9ABA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 436 | US | United States | +1 | | To [redacted] | Melissa Nathan | 8/13/2024 | 8/13/2024 10:40:36 PM(UTC+0) | 00:00:14 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6554A47 |
| 437 | US | United States | +1 | Unknown network (United States) | From [redacted] | Melissa Nathan | 8/13/2024 | 8/13/2024 10:40:16 PM(UTC+0) | 00:00:08 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9B55 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 438 | US | United States | +1 | | From [redacted] | Melissa Nathan | 8/13/2024 | 8/13/2024 10:40:14 PM(UTC+0) | 00:00:10 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x69FCFD |
| 439 | US | United States | +1 | Unknown network (United States) | From [redacted] | Justin Baldoni | 8/13/2024 | 8/13/2024 10:39:43 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9BF2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 440 | US | United States | +1 | | From [redacted] | Justin Baldoni | 8/13/2024 | 8/13/2024 10:39:17 PM(UTC+0) | 00:00:26 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6E0CFD |
| 441 | US | United States | +1 | Unknown network (United States) | To [redacted] | Melissa Nathan | 8/13/2024 | 8/13/2024 10:23:42 PM(UTC+0) | 00:04:11 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9D20 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 442 | US | United States | +1 | | To | [redacted] | Melissa Nathan | 8/13/2024 | 8/13/2024 10:23:28 PM(UTC+0) | 00:04:25 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xEFBCFD |
| 443 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 10:23:08 PM(UTC+0) | 00:10:21 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9C84 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 444 | US | United States | +1 | | From | [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 10:23:02 PM(UTC+0) | 00:10:26 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xAA0CFF |
| 445 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 10:07:52 PM(UTC+0) | 00:00:21 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9DBB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 446 | US | United States | +1 | | To | [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 10:07:42 PM(UTC+0) | 00:00:30 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3DACFF |
| 447 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 9:40:35 PM(UTC+0) | 00:07:56 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9E58 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 448 | US | United States | +1 | | To | [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 9:40:29 PM(UTC+0) | 00:08:02 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x53E3A86 |
| 449 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Danny Greenberg | 8/13/2024 | 8/13/2024 9:29:19 PM(UTC+0) | 00:11:01 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9F85 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 450 | US | United States | +1 | | From | [redacted] | Danny Greenberg | 8/13/2024 | 8/13/2024 9:29:02 PM(UTC+0) | 00:11:18 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x54BACFD |
| 451 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 9:27:58 PM(UTC+0) | 00:12:25 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xD9EF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 452 | US | United States | +1 | | From | [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 9:27:55 PM(UTC+0) | 00:12:28 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x87CFF |
| 453 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Mom | 8/13/2024 | 8/13/2024 9:23:46 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x154097 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 454 | US | United States | +1 | | To | [redacted] | Mom | 8/13/2024 | 8/13/2024 9:23:33 PM(UTC+0) | 00:00:18 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2480DE9 |
| 455 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 9:20:15 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x154132 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 456 | US | United States | +1 | | To | [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 9:19:51 PM(UTC+0) | 00:00:25 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5ACBA7 |
| 457 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Danny Greenberg | 8/13/2024 | 8/13/2024 9:15:18 PM(UTC+0) | 00:01:44 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1541CC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 458 | US | United States | +1 | | From | [redacted] | Danny Greenberg | 8/13/2024 | 8/13/2024 9:15:12 PM(UTC+0) | 00:01:50 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3085CFF |
| 459 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 8:33:28 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x154268 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 460 | US | United States | +1 | | From | [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 8:33:04 PM(UTC+0) | 00:00:24 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x153ECFD |
| 461 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Danny Greenberg | 8/13/2024 | 8/13/2024 7:06:17 PM(UTC+0) | 00:01:18 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1542F8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 462 | US | United States | +1 | | From | [redacted] | Danny Greenberg | 8/13/2024 | 8/13/2024 7:06:08 PM(UTC+0) | 00:01:26 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7D34CFD |
| 463 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Danny Greenberg | 8/13/2024 | 8/13/2024 6:38:25 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x154554 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 464 | US | United States | +1 | | From | [redacted] | Danny Greenberg | 8/13/2024 | 8/13/2024 6:38:10 PM(UTC+0) | 00:00:15 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7CC8CFD |
| 465 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Melissa Nathan | 8/13/2024 | 8/13/2024 6:32:32 PM(UTC+0) | 00:21:48 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x15441D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 466 | US | United States | +1 | | To | [redacted] | Melissa Nathan | 8/13/2024 | 8/13/2024 6:32:26 PM(UTC+0) | 00:21:54 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7D01CFD |
| 467 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Justin Baldoni | 8/13/2024 | 8/13/2024 6:32:07 PM(UTC+0) | 00:22:13 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1544B9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 468 | US | United States | +1 | | From | [redacted] | Justin Baldoni | 8/13/2024 | 8/13/2024 6:32:05 PM(UTC+0) | 00:22:15 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7CF8CFD |
| 469 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Melissa Nathan | 8/13/2024 | 8/13/2024 6:30:01 PM(UTC+0) | 00:01:42 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1545E8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 470 | US | United States | +1 | | To | [redacted] | Melissa Nathan | 8/13/2024 | 8/13/2024 6:29:56 PM(UTC+0) | 00:01:47 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7CC5CFD |
| 471 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Justin Baldoni | 8/13/2024 | 8/13/2024 6:24:28 PM(UTC+0) | 00:07:15 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x154684 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 472 | US | United States | +1 | | To | [redacted] | Justin Baldoni | 8/13/2024 | 8/13/2024 6:24:16 PM(UTC+0) | 00:07:27 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7CC1CFD |
| 473 | US | United States | +1 | Unknown network (United States) | To | [redacted] | | 8/13/2024 | 8/13/2024 6:18:08 PM(UTC+0) | 00:04:32 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x15471F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 474 | US | United States | +1 | | To | [redacted] | | 8/13/2024 | 8/13/2024 6:18:06 PM(UTC+0) | 00:04:34 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7C8CCFF |
| 475 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 6:02:02 PM(UTC+0) | 00:15:49 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1547B8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 476 | US | United States | +1 | | To | [redacted] | Jamey Heath | 8/13/2024 | 8/13/2024 6:01:58 PM(UTC+0) | 00:15:53 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7C87CFF |
| 477 | US | United States | +1 | Unknown network (United States) | From | [redacted] | [redacted] | 8/13/2024 | 8/13/2024 5:55:54 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1548EF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 478 | US | United States | +1 | | From | [redacted] | [redacted] | 8/13/2024 | 8/13/2024 5:55:24 PM(UTC+0) | 00:00:30 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x59DECFD |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 479 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 5:47:39 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x154982 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 480 | US | United States | +1 | | From | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 5:47:25 PM(UTC+0) | 00:00:13 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6825CFD |
| 481 | US | United States | +1 | Unknown network (United States) | From | [redacted] Sara Nathan | 8/13/2024 | 8/13/2024 5:38:35 PM(UTC+0) | 00:23:19 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x154853 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 482 | US | United States | +1 | | From | [redacted] Sara Nathan | 8/13/2024 | 8/13/2024 5:38:24 PM(UTC+0) | 00:23:30 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6BCFCFD |
| 483 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 5:26:28 PM(UTC+0) | 00:05:59 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x154A15 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 484 | US | United States | +1 | | To | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 5:26:14 PM(UTC+0) | 00:06:13 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6E57CFF |
| 485 | GB | United Kingdom | +44 | | From | [redacted] JAM | 8/13/2024 | 8/13/2024 4:08:00 PM(UTC+0) | 00:21:40 | Incoming | Answered | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x154A86 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 486 | GB | United Kingdom | +44 | | From | [redacted] JAM | 8/13/2024 | 8/13/2024 4:07:53 PM(UTC+0) | 00:21:47 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6BF1580 |
| 487 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 3:20:00 PM(UTC+0) | 00:05:28 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x15484E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 488 | US | United States | +1 | | From | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 3:19:55 PM(UTC+0) | 00:05:32 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5975CFF |
| 489 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 3:01:47 PM(UTC+0) | 00:18:01 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1548E8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 490 | US | United States | +1 | | From | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 3:01:43 PM(UTC+0) | 00:18:04 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x587ACFF |
| 491 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 2:53:46 PM(UTC+0) | 00:00:25 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x154C83 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 492 | US | United States | +1 | | From | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 2:53:43 PM(UTC+0) | 00:00:28 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5FCFCFD |
| 493 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 2:12:19 PM(UTC+0) | 00:11:09 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x154D1E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 494 | US | United States | +1 | | To | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 2:12:16 PM(UTC+0) | 00:11:12 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5471BAF |
| 495 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 2:12:11 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x154D8A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 496 | US | United States | +1 | | To | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 2:12:02 PM(UTC+0) | 00:00:12 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x502CCFD |
| 497 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 2:04:28 PM(UTC+0) | 00:07:27 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x154E56 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 498 | US | United States | +1 | | To | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 2:04:25 PM(UTC+0) | 00:07:30 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5028BA6 |
| 499 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 2:01:44 PM(UTC+0) | 00:02:31 | Incoming | Answered | Call Dropped | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x154EF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 500 | US | United States | +1 | | From | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 2:01:38 PM(UTC+0) | 00:02:37 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6449CFD |
| 501 | US | United States | +1 | Unknown network (United States) | From | [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 3:47:35 AM(UTC+0) | 00:06:29 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x151081 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 502 | US | United States | +1 | | From | [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 3:47:28 AM(UTC+0) | 00:06:37 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x58FACFD |
| 503 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 3:27:28 AM(UTC+0) | 00:26:36 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x154F88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 504 | US | United States | +1 | | From | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 3:27:24 AM(UTC+0) | 00:26:40 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x273CCFF |
| 505 | US | United States | +1 | Unknown network (United States) | To | [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 2:31:03 AM(UTC+0) | 00:43:30 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x15111C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 506 | US | United States | +1 | | To | [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 2:30:59 AM(UTC+0) | 00:43:34 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5138CFF |
| 507 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 2:30:50 AM(UTC+0) | 00:41:58 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1511B8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 508 | US | United States | +1 | | To | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 2:30:45 AM(UTC+0) | 00:42:02 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x520DCFD |
| 509 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 2:30:17 AM(UTC+0) | 00:00:10 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1512E8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 510 | US | United States | +1 | | To | [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 2:30:12 AM(UTC+0) | 00:00:15 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x207ACFD |
| 511 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jerry Vanger | 8/13/2024 | 8/13/2024 2:24:41 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x151254 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 512 | US | United States | +1 | | From | [redacted] Jerry Vanger | 8/13/2024 | 8/13/2024 2:24:12 AM(UTC+0) | 00:00:29 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x200FCFD |
| 513 | US | United States | +1 | Unknown network (United States) | From | [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 2:07:29 AM(UTC+0) | 00:22:58 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x151383 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 514 | US | United States | +1 | | From | [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 2:07:11 AM(UTC+0) | 00:23:16 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x52E3BAE |
| 515 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matt Belloni | 8/13/2024 | 8/13/2024 2:06:10 AM(UTC+0) | 00:01:18 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x15141E (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 516 | US | United States | +1 | | From [redacted] Matthew Belloni | 8/13/2024 | 8/13/2024 2:06:01 AM(UTC+0) | 00:01:26 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3D3BCFD |
| 517 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 8/13/2024 | 8/13/2024 2:03:28 AM(UTC+0) | 00:02:42 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1514BA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 518 | US | United States | +1 | | To [redacted] Melissa Nathan | 8/13/2024 | 8/13/2024 2:03:25 AM(UTC+0) | 00:02:46 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1DC5CFD |
| 519 | US | United States | +1 | Unknown network (United States) | To [redacted] Chris Vanger | 8/13/2024 | 8/13/2024 2:00:46 AM(UTC+0) | 00:00:34 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x151555 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 520 | US | United States | +1 | | To [redacted] Chris Vanger | 8/13/2024 | 8/13/2024 2:00:40 AM(UTC+0) | 00:00:40 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5D18CFF |
| 521 | US | United States | +1 | Unknown network (United States) | To [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 1:29:10 AM(UTC+0) | 00:21:18 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1515F1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 522 | US | United States | +1 | | To [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 1:29:04 AM(UTC+0) | 00:21:24 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2444CFD |
| 523 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 1:28:48 AM(UTC+0) | 00:21:40 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x15168D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 524 | US | United States | +1 | | To [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 1:28:40 AM(UTC+0) | 00:21:48 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1D33CFD |
| 525 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 1:27:58 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x151729 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 526 | US | United States | +1 | | To [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 1:27:46 AM(UTC+0) | 00:00:12 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x285ACFD |
| 527 | US | United States | +1 | Unknown network (United States) | From [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 1:26:56 AM(UTC+0) | 00:01:02 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1517BC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 528 | US | United States | +1 | | From [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 1:26:45 AM(UTC+0) | 00:01:13 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x25D1CFD |
| 529 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 1:24:43 AM(UTC+0) | 00:02:13 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x151858 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 530 | US | United States | +1 | | To [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 1:24:36 AM(UTC+0) | 00:02:20 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5481CFD |
| 531 | US | United States | +1 | Unknown network (United States) | To [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 1:23:33 AM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1518F3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 532 | US | United States | +1 | | To [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 1:23:14 AM(UTC+0) | 00:00:21 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3498BC2 |
| 533 | US | United States | +1 | Unknown network (United States) | From [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 1:12:26 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x151A23 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 534 | US | United States | +1 | | From [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 1:12:01 AM(UTC+0) | 00:00:24 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3E7CCFD |
| 535 | US | United States | +1 | Unknown network (United States) | From [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 1:11:56 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x15198F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 536 | US | United States | +1 | | From [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 1:11:29 AM(UTC+0) | 00:00:26 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3058CFD |
| 537 | US | United States | +1 | Unknown network (United States) | To [redacted] Gigi Gorgeous Getty [illegible] Lazzarato | 8/13/2024 | 8/13/2024 12:43:47 AM(UTC+0) | 00:01:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x151A86 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 538 | US | United States | +1 | | To [redacted] Gigi Gorgeous Getty [illegible] Lazzarato | 8/13/2024 | 8/13/2024 12:43:41 AM(UTC+0) | 00:01:08 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2FA8CFF |
| 539 | US | United States | +1 | Unknown network (United States) | From [redacted] Gigi Gorgeous Getty [illegible] Lazzarato | 8/13/2024 | 8/13/2024 12:34:24 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x151C89 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 540 | US | United States | +1 | | From [redacted] Gigi Gorgeous Getty [illegible] Lazzarato | 8/13/2024 | 8/13/2024 12:33:54 AM(UTC+0) | 00:00:30 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3098CFD |
| 541 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 12:28:54 AM(UTC+0) | 00:14:46 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x151B52 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 542 | US | United States | +1 | | To [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 12:28:38 AM(UTC+0) | 00:15:02 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4A7ACFD |
| 543 | US | United States | +1 | Unknown network (United States) | From [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 12:28:24 AM(UTC+0) | 00:15:16 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x151BED (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 544 | US | United States | +1 | | From [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 12:28:16 AM(UTC+0) | 00:15:24 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x47B5BC1 |
| 545 | US | United States | +1 | Unknown network (United States) | To [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 12:14:35 AM(UTC+0) | 00:01:53 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x151D1D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 546 | US | United States | +1 | | To [redacted] Danny Greenberg | 8/13/2024 | 8/13/2024 12:14:25 AM(UTC+0) | 00:02:03 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x22BECFD |
| 547 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 12:13:46 AM(UTC+0) | 00:02:42 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x151DB8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 548 | US | United States | +1 | | From [redacted] Jamey Heath | 8/13/2024 | 8/13/2024 12:13:29 AM(UTC+0) | 00:02:59 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x548CBA5 |
| 549 | US | United States | +1 | Unknown network (United States) | To [redacted] Matt Belloni | 8/12/2024 | 8/12/2024 11:50:19 PM(UTC+0) | 00:22:49 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x151E54 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 550 | US | United States | +1 | | To [redacted] Matthew Belloni | 8/12/2024 | 8/12/2024 11:50:08 PM(UTC+0) | 00:23:00 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1A04CFD |
| 551 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 11:49:28 PM(UTC+0) | 00:23:40 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x151EEF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 552 | US | United States | +1 | | From [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 11:49:26 PM(UTC+0) | 00:23:42 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4B08CFD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 553 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 11:45:08 PM(UTC+0) | 00:01:24 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x151F85 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 554 | US | United States | +1 | | To | [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 11:45:03 PM(UTC+0) | 00:01:29 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5A0FCFD |
| 555 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matthew Mitchell | 8/12/2024 | 8/12/2024 11:43:44 PM(UTC+0) | 00:00:47 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x530A6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 556 | US | United States | +1 | | From | [redacted] Matthew Mitchell | 8/12/2024 | 8/12/2024 11:43:41 PM(UTC+0) | 00:00:50 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x27EECFF |
| 557 | US | United States | +1 | Unknown network (United States) | To | [redacted] Johnny Gines | 8/12/2024 | 8/12/2024 11:18:24 PM(UTC+0) | 00:16:22 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53141 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 558 | US | United States | +1 | | To | [redacted] Johnny Gines | 8/12/2024 | 8/12/2024 11:18:20 PM(UTC+0) | 00:16:26 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5D39CFF |
| 559 | US | United States | +1 | Unknown network (United States) | From | [redacted] Johnny Gines | 8/12/2024 | 8/12/2024 11:14:34 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x531DD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 560 | US | United States | +1 | | From | [redacted] Johnny Gines | 8/12/2024 | 8/12/2024 11:14:15 PM(UTC+0) | 00:00:19 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1DF4CFD |
| 561 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 11:08:34 PM(UTC+0) | 00:07:50 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53271 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 562 | US | United States | +1 | | To | [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 11:08:26 PM(UTC+0) | 00:07:57 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7712CFD |
| 563 | US | United States | +1 | Unknown network (United States) | To | [redacted] Melissa Nathan | 8/12/2024 | 8/12/2024 11:01:47 PM(UTC+0) | 00:06:33 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5330C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 564 | US | United States | +1 | | To | [redacted] Melissa Nathan | 8/12/2024 | 8/12/2024 11:01:43 PM(UTC+0) | 00:06:36 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1CA9CFF |
| 565 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matt Belloni | 8/12/2024 | 8/12/2024 10:59:14 PM(UTC+0) | 00:02:14 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x533A7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 566 | US | United States | +1 | | To | [redacted] Matthew Belloni | 8/12/2024 | 8/12/2024 10:59:03 PM(UTC+0) | 00:02:25 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1445CFF |
| 567 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matt Belloni | 8/12/2024 | 8/12/2024 10:53:59 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53443 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 568 | US | United States | +1 | | From | [redacted] Matthew Belloni | 8/12/2024 | 8/12/2024 10:53:32 PM(UTC+0) | 00:00:26 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2FACFD |
| 569 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Vanger | 8/12/2024 | 8/12/2024 10:26:24 PM(UTC+0) | 00:03:49 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x534D5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 570 | US | United States | +1 | | From | [redacted] Chris Vanger | 8/12/2024 | 8/12/2024 10:26:17 PM(UTC+0) | 00:03:56 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7C688A7 |
| 571 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 10:09:43 PM(UTC+0) | 00:02:11 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53571 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 572 | US | United States | +1 | | To | [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 10:09:38 PM(UTC+0) | 00:02:15 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7A3BCFD |
| 573 | US | United States | +1 | Unknown network (United States) | To | [redacted] Danny Greenberg | 8/12/2024 | 8/12/2024 9:58:36 PM(UTC+0) | 00:10:50 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5360D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 574 | US | United States | +1 | | To | [redacted] Danny Greenberg | 8/12/2024 | 8/12/2024 9:58:28 PM(UTC+0) | 00:10:57 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7C40CFD |
| 575 | US | United States | +1 | Unknown network (United States) | From | [redacted] Danny Greenberg | 8/12/2024 | 8/12/2024 9:53:48 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x536A9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 576 | US | United States | +1 | | From | [redacted] Danny Greenberg | 8/12/2024 | 8/12/2024 9:53:26 PM(UTC+0) | 00:00:22 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5433CFD |
| 577 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 9:53:20 PM(UTC+0) | 00:04:52 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5373D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 578 | US | United States | +1 | | To | [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 9:53:09 PM(UTC+0) | 00:05:02 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x346BCFD |
| 579 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 9:40:07 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x537D9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 580 | US | United States | +1 | | From | [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 9:39:37 PM(UTC+0) | 00:00:30 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x29E4CFD |
| 581 | US | United States | +1 | Unknown network (United States) | To | [redacted] Justin Baldoni | 8/12/2024 | 8/12/2024 9:32:43 PM(UTC+0) | 00:20:24 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5386C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 582 | US | United States | +1 | | To | [redacted] Justin Baldoni | 8/12/2024 | 8/12/2024 9:32:35 PM(UTC+0) | 00:20:31 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2DF7CFF |
| 583 | US | United States | +1 | Unknown network (United States) | From | [redacted] Justin Baldoni | 8/12/2024 | 8/12/2024 9:30:14 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53908 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 584 | US | United States | +1 | | From | [redacted] Justin Baldoni | 8/12/2024 | 8/12/2024 9:29:47 PM(UTC+0) | 00:00:26 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5D01CFD |
| 585 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 8/12/2024 | 8/12/2024 8:58:31 PM(UTC+0) | 00:14:25 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5399C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 586 | US | United States | +1 | | To | [redacted] Mom | 8/12/2024 | 8/12/2024 8:58:19 PM(UTC+0) | 00:14:36 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x44D3CFD |
| 587 | US | United States | +1 | Unknown network (United States) | To | [redacted] Melissa Nathan | 8/12/2024 | 8/12/2024 8:40:45 PM(UTC+0) | 00:14:15 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53A38 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 588 | US | United States | +1 | | To | [redacted] Melissa Nathan | 8/12/2024 | 8/12/2024 8:40:32 PM(UTC+0) | 00:14:28 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x484ACFD |
| 589 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 8/12/2024 | 8/12/2024 8:17:52 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53AD4 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 590 | US | United States | +1 | | From [redacted] Melissa Nathan | 8/12/2024 | 8/12/2024 8:17:31 PM(UTC+0) | 00:00:21 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4986CFD |
| 591 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 8:04:20 PM(UTC+0) | 00:10:07 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53567 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 592 | US | United States | +1 | | From [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 8:04:16 PM(UTC+0) | 00:10:10 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x52D5BA4 |
| 593 | US | United States | +1 | Unknown network (United States) | From [redacted] Katie Warren | 8/12/2024 | 8/12/2024 7:57:44 PM(UTC+0) | 00:04:25 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53C01 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 594 | US | United States | +1 | | From [redacted] Katie Warren | 8/12/2024 | 8/12/2024 7:57:40 PM(UTC+0) | 00:04:28 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x52A2CFF |
| 595 | US | United States | +1 | Unknown network (United States) | To [redacted] Katie Warren | 8/12/2024 | 8/12/2024 7:57:14 PM(UTC+0) | 00:00:07 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53C9C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 596 | US | United States | +1 | | To [redacted] Katie Warren | 8/12/2024 | 8/12/2024 7:56:40 PM(UTC+0) | 00:00:40 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5282CFF |
| 597 | US | United States | +1 | Unknown network (United States) | From [redacted] Katie Warren | 8/12/2024 | 8/12/2024 7:46:22 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53E5D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 598 | US | United States | +1 | | From [redacted] Katie Warren | 8/12/2024 | 8/12/2024 7:45:52 PM(UTC+0) | 00:00:30 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5EBCA67 |
| 599 | US | United States | +1 | Unknown network (United States) | From [redacted] | 8/12/2024 | 8/12/2024 7:38:29 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53D38 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 600 | US | United States | +1 | | From [redacted] | 8/12/2024 | 8/12/2024 7:37:59 PM(UTC+0) | 00:00:30 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x541FCFD |
| 601 | US | United States | +1 | Unknown network (United States) | To [redacted] Chris Vanger | 8/12/2024 | 8/12/2024 7:23:43 PM(UTC+0) | 00:00:45 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53EF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 602 | US | United States | +1 | | To [redacted] Chris Vanger | 8/12/2024 | 8/12/2024 7:23:38 PM(UTC+0) | 00:00:50 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4833BC2 |
| 603 | US | United States | +1 | Unknown network (United States) | To [redacted] Chris Vanger | 8/12/2024 | 8/12/2024 7:23:31 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53F8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 604 | US | United States | +1 | | To [redacted] Chris Vanger | 8/12/2024 | 8/12/2024 7:23:29 PM(UTC+0) | 00:00:04 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x573ECFF |
| 605 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 8/12/2024 | 8/12/2024 7:22:17 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAC735 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 606 | US | United States | +1 | | From [redacted] Chris Vanger | 8/12/2024 | 8/12/2024 7:22:03 PM(UTC+0) | 00:00:13 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x19CECFD |
| 607 | US | United States | +1 | Unknown network (United States) | From [redacted] | 8/12/2024 | 8/12/2024 7:09:32 PM(UTC+0) | 00:13:52 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAC09E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 608 | US | United States | +1 | | From [redacted] | 8/12/2024 | 8/12/2024 7:09:25 PM(UTC+0) | 00:13:59 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x15CDCFD |
| 609 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 7:08:28 PM(UTC+0) | 00:14:55 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAC139 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 610 | US | United States | +1 | | From [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 7:08:22 PM(UTC+0) | 00:15:00 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2525CFD |
| 611 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 8/12/2024 | 8/12/2024 6:55:03 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAC1D5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 612 | US | United States | +1 | | From [redacted] Melissa Nathan | 8/12/2024 | 8/12/2024 6:54:43 PM(UTC+0) | 00:00:19 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7C50CFD |
| 613 | US | United States | +1 | Unknown network (United States) | From [redacted] | 8/12/2024 | 8/12/2024 6:42:57 PM(UTC+0) | 00:21:49 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAC267 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 614 | US | United States | +1 | | From [redacted] | 8/12/2024 | 8/12/2024 6:42:43 PM(UTC+0) | 00:22:03 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7C5BA59 |
| 615 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 6:28:04 PM(UTC+0) | 00:03:59 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAC302 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 616 | US | United States | +1 | | From [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 6:28:01 PM(UTC+0) | 00:04:01 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7C10CFD |
| 617 | US | United States | +1 | | To [redacted] Jamey Heath | 8/12/2024 | 8/12/2024 6:18:25 PM(UTC+0) | 00:09:23 | Outgoing | Unknown | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAC3A2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 618 | US | United States | +1 | | To<br>To [redacted] Danny Greenberg<br>Jamey Heath | 8/12/2024 | 8/12/2024 6:18:24 PM(UTC+0) | 00:09:23 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7C0DCFD |
| 619 | US | United States | +1 | Unknown network (United States) | To [redacted] Johnny Gines | 8/12/2024 | 8/12/2024 6:13:00 PM(UTC+0) | 00:05:23 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAC43A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 620 | US | United States | +1 | | To [redacted] Johnny Gines | 8/12/2024 | 8/12/2024 6:12:55 PM(UTC+0) | 00:05:28 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7BE5CFF |
| 621 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 8/12/2024 | 8/12/2024 6:05:09 PM(UTC+0) | 00:07:40 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAC4D8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 622 | US | United States | +1 | | To [redacted] Melissa Nathan | 8/12/2024 | 8/12/2024 6:05:01 PM(UTC+0) | 00:07:48 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7BD7CFF |
| 623 | US | United States | +1 | Unknown network (United States) | To [redacted] Tera Hanks | 8/12/2024 | 8/12/2024 5:51:47 PM(UTC+0) | 00:11:53 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAC571 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 624 | US | United States | +1 | | To [redacted] Tera Hanks | 8/12/2024 | 8/12/2024 5:51:37 PM(UTC+0) | 00:12:02 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6B74CFD |
| 625 | US | United States | +1 | Unknown network (United States) | To [redacted] Claire Perry | 8/12/2024 | 8/12/2024 5:27:50 PM(UTC+0) | 00:05:40 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAC8AD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 626 | US | United States | +1 | | To [redacted] Claire Perry | 8/12/2024 | 8/12/2024 5:27:43 PM(UTC+0) | 00:05:46 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x563CCFF |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 627 | US | United States | +1 | Unknown network (United States) | From [redacted] | Melissa Nathan | 8/12/2024 | 8/12/2024 5:17:26 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAC60D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 628 | US | United States | +1 | | From [redacted] | Melissa Nathan | 8/12/2024 | 8/12/2024 5:17:06 PM(UTC+0) | 00:00:20 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5087CFD |
| 629 | US | United States | +1 | Unknown network (United States) | From [redacted] | Johnny Gines | 8/12/2024 | 8/12/2024 4:44:12 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAC7CE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 630 | US | United States | +1 | | From [redacted] | Johnny Gines | 8/12/2024 | 8/12/2024 4:44:03 PM(UTC+0) | 00:00:08 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5412CFD |
| 631 | US | United States | +1 | Unknown network (United States) | From [redacted] | Tera Hanks | 8/12/2024 | 8/12/2024 4:42:15 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAC861 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 632 | US | United States | +1 | | From [redacted] | Tera Hanks | 8/12/2024 | 8/12/2024 4:41:57 PM(UTC+0) | 00:00:17 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3F2BCFD |
| 633 | US | United States | +1 | Unknown network (United States) | From [redacted] | Lawrence Zarian | 8/12/2024 | 8/12/2024 3:47:29 PM(UTC+0) | 00:11:26 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xACBF3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 634 | US | United States | +1 | | From [redacted] | Lawrence Zarian | 8/12/2024 | 8/12/2024 3:47:26 PM(UTC+0) | 00:11:28 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4043BC2 |
| 635 | US | United States | +1 | Unknown network (United States) | To [redacted] | Kate Bedrick | 8/12/2024 | 8/12/2024 1:15:47 AM(UTC+0) | 00:04:25 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAC98F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 636 | US | United States | +1 | | To [redacted] | Kate Bedrick | 8/12/2024 | 8/12/2024 1:15:43 AM(UTC+0) | 00:04:28 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3CABCFD |
| 637 | US | United States | +1 | Unknown network (United States) | From [redacted] | Kate Bedrick | 8/12/2024 | 8/12/2024 1:12:57 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xACA2B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 638 | US | United States | +1 | | From [redacted] | Kate Bedrick | 8/12/2024 | 8/12/2024 1:12:31 AM(UTC+0) | 00:00:25 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x29FBCFD |
| 639 | US | United States | +1 | Unknown network (United States) | From [redacted] | Justin Baldoni | 8/11/2024 | 8/11/2024 11:26:11 PM(UTC+0) | 00:11:26 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xACABD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 640 | US | United States | +1 | | From [redacted] | Justin Baldoni | 8/11/2024 | 8/11/2024 11:26:07 PM(UTC+0) | 00:11:29 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x16F2CFF |
| 641 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mom | 8/11/2024 | 8/11/2024 6:28:00 PM(UTC+0) | 00:27:53 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xACB58 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 642 | US | United States | +1 | | To [redacted] | Mom | 8/11/2024 | 8/11/2024 6:27:56 PM(UTC+0) | 00:27:58 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x153FCFF |
| 643 | US | United States | +1 | Unknown network (United States) | From [redacted] | Chris Vanger | 8/11/2024 | 8/11/2024 6:24:08 PM(UTC+0) | 00:00:36 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xACBF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 644 | US | United States | +1 | | From [redacted] | Chris Vanger | 8/11/2024 | 8/11/2024 6:23:54 PM(UTC+0) | 00:00:49 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xB5CCFF |
| 645 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mom | 8/11/2024 | 8/11/2024 6:08:13 PM(UTC+0) | 00:15:54 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xACC8C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 646 | US | United States | +1 | | To [redacted] | Mom | 8/11/2024 | 8/11/2024 6:08:06 PM(UTC+0) | 00:16:01 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x597CCFF |
| 647 | US | United States | +1 | Unknown network (United States) | From [redacted] | Jamey Heath | 8/10/2024 | 8/10/2024 11:07:58 PM(UTC+0) | 00:02:13 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xACD26 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 648 | US | United States | +1 | | From [redacted] | Jamey Heath | 8/10/2024 | 8/10/2024 11:07:42 PM(UTC+0) | 00:02:29 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x788DBC1 |
| 649 | US | United States | +1 | Unknown network (United States) | To [redacted] | Melissa Nathan | 8/10/2024 | 8/10/2024 10:36:27 PM(UTC+0) | 00:13:54 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xACDC1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 650 | US | United States | +1 | | To [redacted] | Melissa Nathan | 8/10/2024 | 8/10/2024 10:36:24 PM(UTC+0) | 00:13:57 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7370CFF |
| 651 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mom | 8/10/2024 | 8/10/2024 6:44:20 PM(UTC+0) | 01:09:52 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xACEED (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 652 | US | United States | +1 | | To [redacted] | Mom | 8/10/2024 | 8/10/2024 6:44:12 PM(UTC+0) | 01:09:59 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1D22CFF |
| 653 | GB | United Kingdom | +44 | | From [redacted] | JAM | 8/10/2024 | 8/10/2024 5:26:24 PM(UTC+0) | 00:54:45 | Incoming | Answered | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xACF8D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 654 | GB | United Kingdom | +44 | | From [redacted] | JAM | 8/10/2024 | 8/10/2024 5:26:21 PM(UTC+0) | 00:54:48 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4807CFD |
| 655 | GB | United Kingdom | +44 | | To [redacted] | JAM | 8/10/2024 | 8/10/2024 5:13:02 PM(UTC+0) | 00:12:20 | Outgoing | Unknown | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAF0EC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 656 | GB | United Kingdom | +44 | | To [redacted] | JAM | 8/10/2024 | 8/10/2024 5:12:58 PM(UTC+0) | 00:12:26 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x78C7CFD |
| 657 | GB | United Kingdom | +44 | | From [redacted] | JAM | 8/10/2024 | 8/10/2024 5:12:18 PM(UTC+0) | 00:00:00 | Incoming | Missed | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAF1A7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 658 | GB | United Kingdom | +44 | | From [redacted] | JAM | 8/10/2024 | 8/10/2024 5:11:58 PM(UTC+0) | 00:00:20 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x788DCFD |
| 659 | US | United States | +1 | Unknown network (United States) | From [redacted] | Danny Greenberg | 8/10/2024 | 8/10/2024 4:55:31 PM(UTC+0) | 00:17:20 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAF237 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 660 | US | United States | +1 | | From [redacted] | Danny Greenberg | 8/10/2024 | 8/10/2024 4:55:19 PM(UTC+0) | 00:17:32 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7BA1CFF |
| 661 | US | United States | +1 | Unknown network (United States) | From [redacted] | Melissa Nathan | 8/9/2024 | 8/9/2024 11:19:42 PM(UTC+0) | 00:01:49 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAF2D2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 662 | US | United States | +1 | | From [redacted] | Melissa Nathan | 8/9/2024 | 8/9/2024 11:19:37 PM(UTC+0) | 00:01:54 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6888CFD |
| 663 | US | United States | +1 | Unknown network (United States) | From [redacted] | Justin Baldoni | 8/9/2024 | 8/9/2024 10:46:41 PM(UTC+0) | 00:03:08 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAF36C (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 664 | US | United States | +1 | | From [redacted] Justin Baldoni | 8/9/2024 | 8/9/2024 10:46:38 PM(UTC+0) | 00:03:10 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6131CFF |
| 665 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 8/9/2024 | 8/9/2024 6:47:31 PM(UTC+0) | 00:02:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAF407 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 666 | US | United States | +1 | | To [redacted] Melissa Nathan | 8/9/2024 | 8/9/2024 6:47:12 PM(UTC+0) | 00:02:22 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7794CFF |
| 667 | US | United States | +1 | Unknown network (United States) | To [redacted] Sara Nathan | 8/9/2024 | 8/9/2024 6:46:31 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAF4A2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 668 | US | United States | +1 | | To [redacted] Sara Nathan | 8/9/2024 | 8/9/2024 6:46:24 PM(UTC+0) | 00:00:09 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7779CFF |
| 669 | US | United States | +1 | Unknown network (United States) | From [redacted] Sara Nathan | 8/9/2024 | 8/9/2024 6:13:02 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAF53E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 670 | US | United States | +1 | | From [redacted] Sara Nathan | 8/9/2024 | 8/9/2024 6:12:41 PM(UTC+0) | 00:00:20 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x77338A4 |
| 671 | US | United States | +1 | Unknown network (United States) | From [redacted] Jen Brent | 8/9/2024 | 8/9/2024 5:43:39 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAF5D2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 672 | US | United States | +1 | | From [redacted] Jen Brent | 8/9/2024 | 8/9/2024 5:43:35 PM(UTC+0) | 00:00:03 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x76F1CFD |
| 673 | US | United States | +1 | Unknown network (United States) | From [redacted] Jen Brent | 8/9/2024 | 8/9/2024 5:42:45 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAF701 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 674 | US | United States | +1 | | From [redacted] Jen Brent | 8/9/2024 | 8/9/2024 5:42:42 PM(UTC+0) | 00:00:03 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x76E9CFD |
| 675 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 8/9/2024 | 8/9/2024 5:28:07 PM(UTC+0) | 00:38:00 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAF665 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 676 | US | United States | +1 | | From [redacted] Melissa Nathan | 8/9/2024 | 8/9/2024 5:28:00 PM(UTC+0) | 00:38:07 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x770FCFD |
| 677 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 8/9/2024 | 8/9/2024 5:25:02 PM(UTC+0) | 00:00:30 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAF794 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 678 | US | United States | +1 | | To [redacted] Matthew Mitchell | 8/9/2024 | 8/9/2024 5:24:47 PM(UTC+0) | 00:00:44 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x76D8CFF |
| 679 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 8/9/2024 | 8/9/2024 4:50:40 PM(UTC+0) | 00:00:59 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAF82F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 680 | US | United States | +1 | | To [redacted] Matthew Mitchell | 8/9/2024 | 8/9/2024 4:50:36 PM(UTC+0) | 00:01:03 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x785FCFF |
| 681 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 8/9/2024 | 8/9/2024 4:21:39 PM(UTC+0) | 00:07:12 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAF8CA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 682 | US | United States | +1 | | To [redacted] Melissa Nathan | 8/9/2024 | 8/9/2024 4:21:33 PM(UTC+0) | 00:07:18 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7819CFF |
| 683 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 8/9/2024 | 8/9/2024 4:19:52 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAF965 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 684 | US | United States | +1 | | From [redacted] Melissa Nathan | 8/9/2024 | 8/9/2024 4:19:26 PM(UTC+0) | 00:00:26 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7804CFD |
| 685 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 8/9/2024 | 8/9/2024 3:13:45 PM(UTC+0) | 00:02:32 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAF9F9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 686 | US | United States | +1 | | From [redacted] Lawrence Zarian | 8/9/2024 | 8/9/2024 3:13:43 PM(UTC+0) | 00:02:34 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5EFFCFD |
| 687 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 8/9/2024 | 8/9/2024 3:05:46 PM(UTC+0) | 00:06:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAFA95 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 688 | US | United States | +1 | | To [redacted] Melissa Nathan | 8/9/2024 | 8/9/2024 3:05:42 PM(UTC+0) | 00:06:08 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5884CFD |
| 689 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 8/9/2024 | 8/9/2024 3:02:04 PM(UTC+0) | 00:00:35 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAFB30 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 690 | US | United States | +1 | | From [redacted] Melissa Nathan | 8/9/2024 | 8/9/2024 3:01:42 PM(UTC+0) | 00:00:56 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x55EDCFD |
| 691 | US | United States | +1 | Unknown network (United States) | From [redacted] Danny Greenberg | 8/9/2024 | 8/9/2024 2:56:47 PM(UTC+0) | 00:02:18 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAFBCA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 692 | US | United States | +1 | | From [redacted] Danny Greenberg | 8/9/2024 | 8/9/2024 2:56:37 PM(UTC+0) | 00:02:28 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5093BCD |
| 693 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 8/9/2024 | 8/9/2024 2:14:25 PM(UTC+0) | 00:01:34 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAFC65 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 694 | US | United States | +1 | | To [redacted] Matthew Mitchell | 8/9/2024 | 8/9/2024 2:14:13 PM(UTC+0) | 00:01:46 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x571FCFF |
| 695 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 8/9/2024 | 8/9/2024 1:45:54 PM(UTC+0) | 00:28:16 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAFD07 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 696 | US | United States | +1 | | To [redacted] Mom | 8/9/2024 | 8/9/2024 1:45:44 PM(UTC+0) | 00:28:27 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5882CFD |
| 697 | US | United States | +1 | | To [redacted] Chris Vanger | 8/9/2024 | 8/9/2024 6:13:59 AM(UTC+0) | 00:25:13 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAFDA8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 698 | US | United States | +1 | | To [redacted] Chris Vanger | 8/9/2024 | 8/9/2024 6:13:47 AM(UTC+0) | 00:25:25 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2BD4CFD |
| 699 | US | United States | +1 | Unknown network (United States) | To [redacted] Danni Maggin | 8/9/2024 | 8/9/2024 6:10:06 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAFE60 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 700 | US | United States | +1 | | To [redacted] Danni Maggin | 8/9/2024 | 8/9/2024 6:10:06 AM(UTC+0) | 00:00:01 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x411ACFF |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 701 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matthew Mitchell | 8/9/2024 | 8/9/2024 4:02:53 AM(UTC+0) | 00:03:21 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAFEF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 702 | US | United States | +1 | | To | [redacted] Matthew Mitchell | 8/9/2024 | 8/9/2024 4:02:48 AM(UTC+0) | 00:03:26 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3797CFF |
| 703 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Venger | 8/9/2024 | 8/9/2024 3:48:23 AM(UTC+0) | 00:00:15 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAFF88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 704 | US | United States | +1 | | From | [redacted] Chris Venger | 8/9/2024 | 8/9/2024 3:48:18 AM(UTC+0) | 00:00:20 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2F3ECFF |
| 705 | US | United States | +1 | Unknown network (United States) | To | [redacted] Nick Harlan | 8/9/2024 | 8/9/2024 3:36:09 AM(UTC+0) | 00:03:44 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAA0BE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 706 | US | United States | +1 | | To | [redacted] Nick Harlan | 8/9/2024 | 8/9/2024 3:36:05 AM(UTC+0) | 00:03:48 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3852CFF |
| 707 | US | United States | +1 | Unknown network (United States) | From | [redacted] Louise Haseltine | 8/9/2024 | 8/9/2024 12:06:46 AM(UTC+0) | 00:06:05 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAA138 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 708 | US | United States | +1 | | From | [redacted] Louise Haseltine | 8/9/2024 | 8/9/2024 12:06:40 AM(UTC+0) | 00:06:10 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4582CFF |
| 709 | US | United States | +1 | Unknown network (United States) | From | [redacted] Ashmi Elizabeth Dang | 8/8/2024 | 8/8/2024 11:26:40 PM(UTC+0) | 00:01:14 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAA1D3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 710 | US | United States | +1 | | From | [redacted] Ashmi Elizabeth Dang | 8/8/2024 | 8/8/2024 11:26:30 PM(UTC+0) | 00:01:23 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x188DCFD |
| 711 | US | United States | +1 | Unknown network (United States) | From | [redacted] elise stewarz | 8/8/2024 | 8/8/2024 10:53:55 PM(UTC+0) | 00:03:21 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAA302 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 712 | US | United States | +1 | | From | [redacted] elise stewarz | 8/8/2024 | 8/8/2024 10:53:48 PM(UTC+0) | 00:03:28 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2D29CFD |
| 713 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 8/8/2024 | 8/8/2024 10:50:32 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAA28F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 714 | US | United States | +1 | | From | [redacted] | 8/8/2024 | 8/8/2024 10:50:06 PM(UTC+0) | 00:00:25 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2E1AA85 |
| 715 | US | United States | +1 | Unknown network (United States) | From | [redacted] Mitz | 8/8/2024 | 8/8/2024 10:23:58 PM(UTC+0) | 00:00:13 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAA390 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 716 | US | United States | +1 | | From | [redacted] Mitz Wayfarer | 8/8/2024 | 8/8/2024 10:23:55 PM(UTC+0) | 00:00:16 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5C5CFD |
| 717 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 8/8/2024 | 8/8/2024 10:05:06 PM(UTC+0) | 00:12:21 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAA438 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 718 | US | United States | +1 | | To | [redacted] Jamey Heath | 8/8/2024 | 8/8/2024 10:04:58 PM(UTC+0) | 00:12:28 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x39AACFF |
| 719 | US | United States | +1 | Unknown network (United States) | To | [redacted] Melissa Nathan | 8/8/2024 | 8/8/2024 9:49:27 PM(UTC+0) | 00:15:24 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAA4D4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 720 | US | United States | +1 | | To | [redacted] Melissa Nathan | 8/8/2024 | 8/8/2024 9:49:20 PM(UTC+0) | 00:15:31 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2CE3CFD |
| 721 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 8/8/2024 | 8/8/2024 9:49:06 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAA603 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 722 | US | United States | +1 | | To | [redacted] | 8/8/2024 | 8/8/2024 9:49:05 PM(UTC+0) | 00:00:00 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3398CFF |
| 723 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 8/8/2024 | 8/8/2024 9:46:18 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAA570 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 724 | US | United States | +1 | | From | [redacted] Melissa Nathan | 8/8/2024 | 8/8/2024 9:45:51 PM(UTC+0) | 00:00:26 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5F1CFD |
| 725 | US | United States | +1 | Unknown network (United States) | To | [redacted] Danny Greenberg | 8/8/2024 | 8/8/2024 9:39:42 PM(UTC+0) | 00:09:22 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAA695 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 726 | US | United States | +1 | | To | [redacted] Danny Greenberg | 8/8/2024 | 8/8/2024 9:39:35 PM(UTC+0) | 00:09:28 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x10C1A80 |
| 727 | US | United States | +1 | Unknown network (United States) | From | [redacted] Danny Greenberg | 8/8/2024 | 8/8/2024 9:39:14 PM(UTC+0) | 00:00:00 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAA730 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 728 | US | United States | +1 | | From | [redacted] Danny Greenberg | 8/8/2024 | 8/8/2024 9:38:49 PM(UTC+0) | 00:00:26 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4C83CFD |
| 729 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 8/8/2024 | 8/8/2024 9:10:34 PM(UTC+0) | 00:01:10 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAA7CB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 730 | US | United States | +1 | | From | [redacted] Jamey Heath | 8/8/2024 | 8/8/2024 9:10:29 PM(UTC+0) | 00:01:15 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5837CFD |
| 731 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 8/8/2024 | 8/8/2024 4:40:12 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAA867 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 732 | US | United States | +1 | | From | [redacted] Jamey Heath | 8/8/2024 | 8/8/2024 4:40:09 PM(UTC+0) | 00:00:02 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x73C8CFD |
| 733 | US | United States | +1 | Unknown network (United States) | To | [redacted] Danni Maggin | 8/8/2024 | 8/8/2024 4:40:02 PM(UTC+0) | 00:02:34 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAA8FA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 734 | US | United States | +1 | | To | [redacted] Danni Maggin | 8/8/2024 | 8/8/2024 4:39:56 PM(UTC+0) | 00:02:40 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x73C7CFF |
| 735 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 8/8/2024 | 8/8/2024 4:19:33 PM(UTC+0) | 00:08:21 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAA992 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 736 | US | United States | +1 | | From | [redacted] Melissa Nathan | 8/8/2024 | 8/8/2024 4:19:25 PM(UTC+0) | 00:08:28 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7395CFF |
| 737 | US | United States | +1 | Unknown network (United States) | To | [redacted] Danni Maggin | 8/8/2024 | 8/8/2024 4:05:29 PM(UTC+0) | 00:05:24 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAAA2D (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 738 | US | United States | +1 | | To [redacted] Denni Maggin | 8/8/2024 | 8/8/2024 4:05:16 PM(UTC+0) | 00:05:35 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7362BA6 |
| 739 | US | United States | +1 | Unknown network (United States) | From [redacted] Denni Maggin | 8/8/2024 | 8/8/2024 3:48:44 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAAAC7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 740 | US | United States | +1 | | From [redacted] Denni Maggin | 8/8/2024 | 8/8/2024 3:48:43 PM(UTC+0) | 00:00:00 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x730BCFD |
| 741 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 8/8/2024 | 8/8/2024 3:44:50 PM(UTC+0) | 00:00:01 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAAB5A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 742 | US | United States | +1 | | To [redacted] Melissa Nathan | 8/8/2024 | 8/8/2024 3:44:40 PM(UTC+0) | 00:00:11 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x72DFCFF |
| 743 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 8/8/2024 | 8/8/2024 3:38:44 PM(UTC+0) | 00:00:12 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAABF5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 744 | US | United States | +1 | | To [redacted] Matthew Mitchell | 8/8/2024 | 8/8/2024 3:38:39 PM(UTC+0) | 00:00:16 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x72C5CFF |
| 745 | US | United States | +1 | Unknown network (United States) | From [redacted] Matthew Mitchell | 8/8/2024 | 8/8/2024 3:36:43 PM(UTC+0) | 00:00:27 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAAC8F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 746 | US | United States | +1 | | From [redacted] Matthew Mitchell | 8/8/2024 | 8/8/2024 3:36:39 PM(UTC+0) | 00:00:30 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x72CDCFF |
| 747 | US | United States | +1 | Unknown network (United States) | From [redacted] Matthew Mitchell | 8/8/2024 | 8/8/2024 3:35:20 PM(UTC+0) | 00:00:12 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAAD29 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 748 | US | United States | +1 | | From [redacted] Matthew Mitchell | 8/8/2024 | 8/8/2024 3:35:17 PM(UTC+0) | 00:00:14 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7281CFF |
| 749 | US | United States | +1 | Unknown network (United States) | To [redacted] | 8/8/2024 | 8/8/2024 3:34:30 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAADC5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 750 | US | United States | +1 | | To [redacted] | 8/8/2024 | 8/8/2024 3:34:28 PM(UTC+0) | 00:00:01 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x72AFCFD |
| 751 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 8/8/2024 | 8/8/2024 3:34:22 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAAE56 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 752 | US | United States | +1 | | To [redacted] Matthew Mitchell | 8/8/2024 | 8/8/2024 3:33:54 PM(UTC+0) | 00:00:32 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x72ADCFF |
| 753 | US | United States | +1 | Unknown network (United States) | From [redacted] Matthew Mitchell | 8/8/2024 | 8/8/2024 3:30:22 PM(UTC+0) | 00:00:43 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAAEF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 754 | US | United States | +1 | | From [redacted] Matthew Mitchell | 8/8/2024 | 8/8/2024 3:30:20 PM(UTC+0) | 00:00:45 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x72A2CFF |
| 755 | US | United States | +1 | Unknown network (United States) | To [redacted] Justin Baldoni | 8/8/2024 | 8/8/2024 3:28:23 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xAAF88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 756 | US | United States | +1 | | To [redacted] Justin Baldoni | 8/8/2024 | 8/8/2024 3:28:03 PM(UTC+0) | 00:00:22 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7298CFF |
| 757 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 8/8/2024 | 8/8/2024 3:27:12 PM(UTC+0) | 00:00:49 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59090 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 758 | US | United States | +1 | | To [redacted] Matthew Mitchell | 8/8/2024 | 8/8/2024 3:27:01 PM(UTC+0) | 00:01:00 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7297CFF |
| 759 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 8/8/2024 | 8/8/2024 3:24:24 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5912C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 760 | US | United States | +1 | | From [redacted] Steph Jones | 8/8/2024 | 8/8/2024 3:23:53 PM(UTC+0) | 00:00:30 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7288CFD |
| 761 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 8/8/2024 | 8/8/2024 3:18:54 PM(UTC+0) | 00:06:16 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x591C0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 762 | US | United States | +1 | | To [redacted] Melissa Nathan | 8/8/2024 | 8/8/2024 3:18:48 PM(UTC+0) | 00:06:21 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x728ACFD |
| 763 | US | United States | +1 | Unknown network (United States) | To [redacted] Kimberly Sony | 8/8/2024 | 8/8/2024 3:13:31 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59258 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 764 | US | United States | +1 | | To [redacted] Kimberly Sony | 8/8/2024 | 8/8/2024 3:13:10 PM(UTC+0) | 00:00:24 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7289CFF |
| 765 | US | United States | +1 | Unknown network (United States) | To [redacted] | 8/8/2024 | 8/8/2024 3:09:58 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x592F6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 766 | US | United States | +1 | | To [redacted] | 8/8/2024 | 8/8/2024 3:09:38 PM(UTC+0) | 00:00:24 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x724D971 |
| 767 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 8/8/2024 | 8/8/2024 2:56:32 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5938F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 768 | US | United States | +1 | | To [redacted] Matthew Mitchell | 8/8/2024 | 8/8/2024 2:56:00 PM(UTC+0) | 00:00:34 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7246CFF |
| 769 | US | United States | +1 | Unknown network (United States) | To [redacted] Justin Baldoni | 8/8/2024 | 8/8/2024 2:55:39 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5942A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 770 | US | United States | +1 | | To [redacted] Justin Baldoni | 8/8/2024 | 8/8/2024 2:55:20 PM(UTC+0) | 00:00:20 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7243CFF |
| 771 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/8/2024 | 8/8/2024 2:51:05 PM(UTC+0) | 00:00:15 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x594C5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 772 | US | United States | +1 | | To [redacted] Jamey Heath | 8/8/2024 | 8/8/2024 2:50:59 PM(UTC+0) | 00:00:20 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7239CFF |
| 773 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/8/2024 | 8/8/2024 2:23:55 PM(UTC+0) | 00:00:10 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5955F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 774 | US | United States | +1 | | From [redacted] Jamey Heath | 8/8/2024 | 8/8/2024 2:23:47 PM(UTC+0) | 00:00:18 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7205CFF |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 775 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/8/2024 | 8/8/2024 2:22:16 PM(UTC+0) | 00:00:57 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x595F9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 776 | US | United States | +1 | | From [redacted] Jamey Heath | 8/8/2024 | 8/8/2024 2:22:10 PM(UTC+0) | 00:01:03 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x72D2CFF |
| 777 | US | United States | +1 | Unknown network (United States) | To [redacted] Madisyn Morin | 8/8/2024 | 8/8/2024 3:08:54 AM(UTC+0) | 00:27:07 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59695 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 778 | US | United States | +1 | | To [redacted] Madisyn Morin | 8/8/2024 | 8/8/2024 3:08:45 AM(UTC+0) | 00:27:15 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x708ECFD |
| 779 | US | United States | +1 | Unknown network (United States) | From [redacted] Kimberly Sony | 8/8/2024 | 8/8/2024 1:45:43 AM(UTC+0) | 00:02:08 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59730 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 780 | US | United States | +1 | | From [redacted] Kimberly Sony | 8/8/2024 | 8/8/2024 1:45:40 AM(UTC+0) | 00:02:10 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x70779F5 |
| 781 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamesse Blackmon | 8/8/2024 | 8/8/2024 12:48:24 AM(UTC+0) | 00:00:40 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x597CA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 782 | US | United States | +1 | | From [redacted] Jamesse Blackmon | 8/8/2024 | 8/8/2024 12:48:21 AM(UTC+0) | 00:00:42 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5808A6B |
| 783 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamesse Blackmon | 8/8/2024 | 8/8/2024 12:46:34 AM(UTC+0) | 00:00:05 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59865 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 784 | US | United States | +1 | | To [redacted] Jamesse Blackmon | 8/8/2024 | 8/8/2024 12:46:06 AM(UTC+0) | 00:00:32 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x508FCFF |
| 785 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/8/2024 | 8/8/2024 12:37:38 AM(UTC+0) | 00:04:50 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x598FF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 786 | US | United States | +1 | | From [redacted] Jamey Heath | 8/8/2024 | 8/8/2024 12:37:29 AM(UTC+0) | 00:04:58 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x507DCFF |
| 787 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/8/2024 | 8/8/2024 12:33:34 AM(UTC+0) | 00:00:01 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5993A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 788 | US | United States | +1 | | To [redacted] Jamey Heath | 8/8/2024 | 8/8/2024 12:33:09 AM(UTC+0) | 00:00:25 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4DC0CFF |
| 789 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/8/2024 | 8/8/2024 12:21:16 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59A36 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 790 | US | United States | +1 | | From [redacted] Jamey Heath | 8/8/2024 | 8/8/2024 12:20:46 AM(UTC+0) | 00:00:30 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5904CFD |
| 791 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 8/8/2024 | 8/8/2024 12:11:11 AM(UTC+0) | 00:21:50 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59AC0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 792 | US | United States | +1 | | To [redacted] Mom | 8/8/2024 | 8/8/2024 12:10:59 AM(UTC+0) | 00:22:01 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x473BCFF |
| 793 | US | United States | +1 | Unknown network (United States) | From [redacted] Sara Nathan | 8/7/2024 | 8/7/2024 9:31:38 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59B64 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 794 | US | United States | +1 | | From [redacted] Sara Nathan | 8/7/2024 | 8/7/2024 9:31:11 PM(UTC+0) | 00:00:26 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4178CFD |
| 795 | US | United States | +1 | Unknown network (United States) | From [redacted] | 8/7/2024 | 8/7/2024 9:05:46 PM(UTC+0) | 00:02:09 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59BF7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 796 | US | United States | +1 | | From [redacted] | 8/7/2024 | 8/7/2024 9:05:29 PM(UTC+0) | 00:02:24 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1A8BBA6 |
| 797 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/7/2024 | 8/7/2024 8:17:26 PM(UTC+0) | 00:11:18 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59C02 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 798 | US | United States | +1 | | To [redacted] Jamey Heath | 8/7/2024 | 8/7/2024 8:17:18 PM(UTC+0) | 00:11:27 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4258CFF |
| 799 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/7/2024 | 8/7/2024 8:17:14 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59C2E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 800 | US | United States | +1 | | To [redacted] Jamey Heath | 8/7/2024 | 8/7/2024 8:17:04 PM(UTC+0) | 00:00:10 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2582A83 |
| 801 | US | United States | +1 | Unknown network (United States) | From [redacted] Danny Greenberg | 8/7/2024 | 8/7/2024 8:14:56 PM(UTC+0) | 00:00:27 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59DC1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 802 | US | United States | +1 | | From [redacted] Danny Greenberg | 8/7/2024 | 8/7/2024 8:14:47 PM(UTC+0) | 00:00:36 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1C84CFD |
| 803 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/7/2024 | 8/7/2024 7:01:20 PM(UTC+0) | 00:34:41 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59E5C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 804 | US | United States | +1 | | To [redacted] Jamey Heath | 8/7/2024 | 8/7/2024 7:01:16 PM(UTC+0) | 00:34:46 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x7038CFF |
| 805 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/7/2024 | 8/7/2024 7:00:34 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59EF8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 806 | US | United States | +1 | | From [redacted] Jamey Heath | 8/7/2024 | 8/7/2024 7:00:07 PM(UTC+0) | 00:00:26 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4DADCFD |
| 807 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/7/2024 | 8/7/2024 6:31:24 PM(UTC+0) | 00:02:09 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59F8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 808 | US | United States | +1 | | From [redacted] Jamey Heath | 8/7/2024 | 8/7/2024 6:31:11 PM(UTC+0) | 00:02:21 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x34A5CFD |
| 809 | US | United States | +1 | Unknown network (United States) | From [redacted] Allie Detwiler | 8/7/2024 | 8/7/2024 5:52:42 PM(UTC+0) | 00:02:37 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5A0E4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 810 | US | United States | +1 | | From [redacted] Allie Detwiler | 8/7/2024 | 8/7/2024 5:52:36 PM(UTC+0) | 00:02:43 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5FABCFD |
| 811 | US | United States | +1 | Unknown network (United States) | To [redacted] Allie Detwiler | 8/7/2024 | 8/7/2024 5:51:57 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5A17F (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 812 | US | United States | +1 | | To | [redacted] | Allie Detwiler | 8/7/2024 | 8/7/2024 5:51:49 PM(UTC+0) | 00:00:09 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5F98CFF |
| 813 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 8/7/2024 | 8/7/2024 5:45:19 PM(UTC+0) | 00:03:14 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5021A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 814 | US | United States | +1 | | To | [redacted] | Jamey Heath | 8/7/2024 | 8/7/2024 5:45:09 PM(UTC+0) | 00:03:24 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5F8DCFF |
| 815 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Allie Detwiler | 8/7/2024 | 8/7/2024 5:37:46 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x50298 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 816 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Allie Detwiler | 8/7/2024 | 8/7/2024 4:29:52 PM(UTC+0) | 00:09:10 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x50349 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 817 | US | United States | +1 | | To | [redacted] | Allie Detwiler | 8/7/2024 | 8/7/2024 4:29:43 PM(UTC+0) | 00:09:19 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5F3CCFF |
| 818 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Melissa Nathan | 8/7/2024 | 8/7/2024 4:11:51 PM(UTC+0) | 00:17:40 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x503E5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 819 | US | United States | +1 | | To | [redacted] | Melissa Nathan | 8/7/2024 | 8/7/2024 4:11:43 PM(UTC+0) | 00:17:48 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5F24CFD |
| 820 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 8/7/2024 | 8/7/2024 4:11:02 PM(UTC+0) | 00:18:29 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x50481 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 821 | US | United States | +1 | | To | [redacted] | Jamey Heath | 8/7/2024 | 8/7/2024 4:10:54 PM(UTC+0) | 00:18:36 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5F21BA6 |
| 822 | US | United States | +1 | Unknown network (United States) | To | [redacted] | James Knobloch | 8/7/2024 | 8/7/2024 4:09:36 PM(UTC+0) | 00:00:39 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5051C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 823 | US | United States | +1 | | To | [redacted] | James Knobloch | 8/7/2024 | 8/7/2024 4:09:30 PM(UTC+0) | 00:00:45 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5EE4CFF |
| 824 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Jamey Heath | 8/7/2024 | 8/7/2024 4:07:47 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x50588 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 825 | US | United States | +1 | | From | [redacted] | Jamey Heath | 8/7/2024 | 8/7/2024 4:07:20 PM(UTC+0) | 00:00:26 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5EDDCFD |
| 826 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 8/7/2024 | 8/7/2024 4:01:22 PM(UTC+0) | 00:00:25 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x506E6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 827 | US | United States | +1 | | To | [redacted] | Jamey Heath | 8/7/2024 | 8/7/2024 4:01:10 PM(UTC+0) | 00:00:38 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5EBCCFF |
| 828 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Melissa Nathan | 8/7/2024 | 8/7/2024 4:00:44 PM(UTC+0) | 00:01:16 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x50648 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 829 | US | United States | +1 | | To | [redacted] | Melissa Nathan | 8/7/2024 | 8/7/2024 4:00:40 PM(UTC+0) | 00:01:19 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5EBECFF |
| 830 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Jamey Heath | 8/7/2024 | 8/7/2024 11:21:05 AM(UTC+0) | 00:00:44 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x50780 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 831 | US | United States | +1 | | From | [redacted] | Jamey Heath | 8/7/2024 | 8/7/2024 11:21:01 AM(UTC+0) | 00:00:47 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x56E7CFF |
| 832 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 8/7/2024 | 8/7/2024 11:20:44 AM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5081B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 833 | US | United States | +1 | | To | [redacted] | Jamey Heath | 8/7/2024 | 8/7/2024 11:20:24 AM(UTC+0) | 00:00:22 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5487CFF |
| 834 | US | United States | +1 | | To | [redacted] | Chris Venger | 8/7/2024 | 8/7/2024 4:07:49 AM(UTC+0) | 00:03:16 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5085D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 835 | US | United States | +1 | | To | [redacted] | Chris Venger | 8/7/2024 | 8/7/2024 4:07:34 AM(UTC+0) | 00:03:30 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5599CFD |
| 836 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 8/7/2024 | 8/7/2024 1:49:18 AM(UTC+0) | 00:00:20 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x50975 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 837 | US | United States | +1 | | To | [redacted] | Jamey Heath | 8/7/2024 | 8/7/2024 1:49:13 AM(UTC+0) | 00:00:25 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5153CFF |
| 838 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 8/6/2024 | 8/6/2024 8:45:17 PM(UTC+0) | 00:00:16 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x50A10 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 839 | US | United States | +1 | | To | [redacted] | Jamey Heath | 8/6/2024 | 8/6/2024 8:45:09 PM(UTC+0) | 00:00:24 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4FE2A3A |
| 840 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 8/6/2024 | 8/6/2024 8:34:21 PM(UTC+0) | 00:01:05 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x50AAB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 841 | US | United States | +1 | | To | [redacted] | Jamey Heath | 8/6/2024 | 8/6/2024 8:34:17 PM(UTC+0) | 00:01:08 | Outgoing | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xE5BCFF |
| 842 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Jamey Heath | 8/6/2024 | 8/6/2024 8:34:09 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x50B47 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 843 | US | United States | +1 | | From | [redacted] | Jamey Heath | 8/6/2024 | 8/6/2024 8:33:43 PM(UTC+0) | 00:00:25 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2047CFD |
| 844 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Allie Detwiler | 8/6/2024 | 8/6/2024 7:59:05 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x50BD8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 845 | US | United States | +1 | | From | [redacted] | Allie Detwiler | 8/6/2024 | 8/6/2024 7:59:03 PM(UTC+0) | 00:00:01 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4B4CA46 |
| 846 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Allie Detwiler | 8/6/2024 | 8/6/2024 7:34:23 PM(UTC+0) | 00:22:42 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x50C6E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 847 | US | United States | +1 | | From | [redacted] | Allie Detwiler | 8/6/2024 | 8/6/2024 7:34:20 PM(UTC+0) | 00:22:44 | Incoming | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1F3A6A4 |
| 848 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Allie Detwiler | 8/6/2024 | 8/6/2024 7:33:58 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x50D09 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 849 | US | United States | +1 | | To [redacted] Allie Detwiler | 8/6/2024 | 8/6/2024 7:33:39 PM(UTC+0) | 00:00:21 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x58C2CFF |
| 850 | US | United States | +1 | Unknown network (United States) | To [redacted] | 8/6/2024 | 8/6/2024 7:06:34 PM(UTC+0) | 00:15:47 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xB0DA4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 851 | US | United States | +1 | | To [redacted] | 8/6/2024 | 8/6/2024 7:06:32 PM(UTC+0) | 00:15:48 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4A4CCFF |
| 852 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 8/6/2024 | 8/6/2024 6:47:31 PM(UTC+0) | 00:05:59 | Outgoing | Unknown | | Yes | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xB0E52 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 853 | US | United States | +1 | | To [redacted] Mom | 8/6/2024 | 8/6/2024 6:47:23 PM(UTC+0) | 00:06:07 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x59BCFD |
| 854 | US | United States | +1 | Unknown network (United States) | From [redacted] Savannah Mendoza | 8/6/2024 | 8/6/2024 6:43:58 PM(UTC+0) | 00:03:23 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xB0EEB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 855 | US | United States | +1 | | From [redacted] Savannah Mendoza | 8/6/2024 | 8/6/2024 6:43:49 PM(UTC+0) | 00:03:32 | Incoming | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2713CFF |
| 856 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 8/6/2024 | 8/6/2024 6:42:19 PM(UTC+0) | 00:01:39 | Outgoing | Unknown | | Yes | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xB0F8C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 857 | US | United States | +1 | | To [redacted] Mom | 8/6/2024 | 8/6/2024 6:42:06 PM(UTC+0) | 00:01:51 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3BB9A4D |
| 858 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 8/6/2024 | 8/6/2024 5:25:20 PM(UTC+0) | 00:01:05 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2100 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 859 | US | United States | +1 | | To [redacted] Matthew Mitchell | 8/6/2024 | 8/6/2024 5:25:10 PM(UTC+0) | 00:01:14 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x10F3CFF |
| 860 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/6/2024 | 8/6/2024 5:18:49 PM(UTC+0) | 00:06:08 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2198 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 861 | US | United States | +1 | | To [redacted] Jamey Heath | 8/6/2024 | 8/6/2024 5:18:43 PM(UTC+0) | 00:06:14 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x52DCCFF |
| 862 | US | United States | +1 | Unknown network (United States) | To [redacted] Kimberly Sony | 8/6/2024 | 8/6/2024 5:05:58 PM(UTC+0) | 00:12:43 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2236 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 863 | US | United States | +1 | | To [redacted] Kimberly Sony | 8/6/2024 | 8/6/2024 5:05:51 PM(UTC+0) | 00:12:50 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5362A69 |
| 864 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/6/2024 | 8/6/2024 5:04:19 PM(UTC+0) | 00:01:27 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA22D1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 865 | US | United States | +1 | | To [redacted] Jamey Heath | 8/6/2024 | 8/6/2024 5:04:06 PM(UTC+0) | 00:01:40 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x45EFCFF |
| 866 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/6/2024 | 8/6/2024 4:25:15 PM(UTC+0) | 00:00:22 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2368 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 867 | US | United States | +1 | | From [redacted] Jamey Heath | 8/6/2024 | 8/6/2024 4:25:02 PM(UTC+0) | 00:00:35 | Incoming | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x47D9CFF |
| 868 | US | United States | +1 | Unknown network (United States) | To [redacted] Jen Brent | 8/6/2024 | 8/6/2024 4:21:51 PM(UTC+0) | 00:00:34 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2408 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 869 | US | United States | +1 | | To [redacted] Jen Brent | 8/6/2024 | 8/6/2024 4:21:44 PM(UTC+0) | 00:00:41 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5284CFF |
| 870 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/6/2024 | 8/6/2024 4:20:50 PM(UTC+0) | 00:00:51 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA24A1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 871 | US | United States | +1 | | To [redacted] Jamey Heath | 8/6/2024 | 8/6/2024 4:20:45 PM(UTC+0) | 00:00:56 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x55BDCFF |
| 872 | US | United States | +1 | Unknown network (United States) | From [redacted] Jen Brent | 8/6/2024 | 8/6/2024 4:19:06 PM(UTC+0) | 00:01:20 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2538 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 873 | US | United States | +1 | | From [redacted] Jen Brent | 8/6/2024 | 8/6/2024 4:18:58 PM(UTC+0) | 00:01:30 | Incoming | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4814CFF |
| 874 | US | United States | +1 | Unknown network (United States) | To [redacted] | 8/6/2024 | 8/6/2024 3:35:55 PM(UTC+0) | 00:02:54 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2507 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 875 | US | United States | +1 | | To [redacted] | 8/6/2024 | 8/6/2024 3:35:45 PM(UTC+0) | 00:03:03 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1E15CFD |
| 876 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/6/2024 | 8/6/2024 3:25:07 PM(UTC+0) | 00:01:34 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2597 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 877 | US | United States | +1 | | From [redacted] Jamey Heath | 8/6/2024 | 8/6/2024 3:24:58 PM(UTC+0) | 00:01:43 | Incoming | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x378DCFF |
| 878 | US | United States | +1 | | From [redacted] Daniel Kohn | 8/6/2024 | 8/6/2024 2:44:42 PM(UTC+0) | 00:00:00 | Incoming | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1461D37 |
| 879 | US | United States | +1 | Unknown network (United States) | From [redacted] Daniel Kohn | 8/6/2024 | 8/6/2024 2:44:15 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2708 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 880 | US | United States | +1 | | From [redacted] Daniel Kohn | 8/6/2024 | 8/6/2024 2:43:55 PM(UTC+0) | 00:00:19 | Incoming | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x8CAFCFD |
| 881 | US | United States | +1 | Unknown network (United States) | From [redacted] Kimberly Sony | 8/6/2024 | 8/6/2024 2:06:11 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA279F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 882 | US | United States | +1 | | From [redacted] Kimberly Sony | 8/6/2024 | 8/6/2024 2:05:45 PM(UTC+0) | 00:00:25 | Incoming | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x248DCFD |
| 883 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/6/2024 | 8/6/2024 1:54:07 PM(UTC+0) | 00:03:16 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2831 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 884 | US | United States | +1 | | From [redacted] Jamey Heath | 8/6/2024 | 8/6/2024 1:54:01 PM(UTC+0) | 00:03:21 | Incoming | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x458ECFF |
| 885 | US | United States | +1 | Unknown network (United States) | From [redacted] Tara Hanks | 8/6/2024 | 8/6/2024 1:12:39 PM(UTC+0) | 00:06:33 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA28C5 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 886 | US | United States | +1 | | From [redacted] Tara Hanks | 8/6/2024 | 8/6/2024 1:12:36 PM(UTC+0) | 00:06:36 | Incoming | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x240ECFF |
| 887 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/6/2024 | 8/6/2024 12:31:17 PM(UTC+0) | 00:16:02 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2985 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 888 | US | United States | +1 | | From [redacted] Jamey Heath | 8/6/2024 | 8/6/2024 12:31:12 PM(UTC+0) | 00:16:07 | Incoming | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4D11CFF |
| 889 | US | United States | +1 | | From [redacted] Chris Vanger | 8/6/2024 | 8/6/2024 3:28:51 AM(UTC+0) | 00:10:06 | Incoming | Answered | Other Party Hung Up | Yes | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2A07 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 890 | US | United States | +1 | | From [redacted] Chris Vanger | 8/6/2024 | 8/6/2024 3:28:47 AM(UTC+0) | 00:10:10 | Incoming | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5FEDCFD |
| 891 | US | United States | +1 | | To [redacted] Chris Vanger | 8/6/2024 | 8/6/2024 3:28:40 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2AA1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 892 | US | United States | +1 | | To [redacted] Chris Vanger | 8/6/2024 | 8/6/2024 3:28:07 AM(UTC+0) | 00:00:33 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x638DCFD |
| 893 | US | United States | +1 | Unknown network (United States) | To [redacted] Danni Maggin | 8/6/2024 | 8/6/2024 12:50:19 AM(UTC+0) | 00:19:43 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2B52 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 894 | US | United States | +1 | | To [redacted] Danni Maggin | 8/6/2024 | 8/6/2024 12:50:11 AM(UTC+0) | 00:19:51 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x518CCFD |
| 895 | US | United States | +1 | Unknown network (United States) | From [redacted] Danny Greenberg | 8/5/2024 | 8/5/2024 11:51:15 PM(UTC+0) | 00:03:15 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2BEA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 896 | US | United States | +1 | | From [redacted] Danny Greenberg | 8/5/2024 | 8/5/2024 11:51:08 PM(UTC+0) | 00:03:21 | Incoming | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2D19A69 |
| 897 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 8/5/2024 | 8/5/2024 11:43:20 PM(UTC+0) | 00:07:02 | Incoming | Answered | Other Party Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2C85 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 898 | US | United States | +1 | | From [redacted] Melissa Nathan | 8/5/2024 | 8/5/2024 11:43:13 PM(UTC+0) | 00:07:09 | Incoming | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1AFBCFD |
| 899 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 8/5/2024 | 8/5/2024 11:41:26 PM(UTC+0) | 00:00:01 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2D20 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 900 | US | United States | +1 | | To [redacted] Melissa Nathan | 8/5/2024 | 8/5/2024 11:41:00 PM(UTC+0) | 00:00:26 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5094CFF |
| 901 | US | United States | +1 | Unknown network (United States) | To [redacted] | 8/5/2024 | 8/5/2024 10:48:43 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2DBB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 902 | US | United States | +1 | | To [redacted] | 8/5/2024 | 8/5/2024 10:48:33 PM(UTC+0) | 00:00:13 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x245BCFF |
| 903 | US | United States | +1 | Unknown network (United States) | To [redacted] | 8/5/2024 | 8/5/2024 10:48:17 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2E56 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 904 | US | United States | +1 | | To [redacted] | 8/5/2024 | 8/5/2024 10:48:09 PM(UTC+0) | 00:00:10 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2066CFF |
| 905 | US | United States | +1 | Unknown network (United States) | To [redacted] | 8/5/2024 | 8/5/2024 10:46:43 PM(UTC+0) | 00:00:28 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2EF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 906 | US | United States | +1 | | To [redacted] | 8/5/2024 | 8/5/2024 10:46:39 PM(UTC+0) | 00:00:32 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x42C390E |
| 907 | US | United States | +1 | Unknown network (United States) | To [redacted] | 8/5/2024 | 8/5/2024 10:23:38 PM(UTC+0) | 00:00:34 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA2F8D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 908 | US | United States | +1 | | To [redacted] | 8/5/2024 | 8/5/2024 10:23:26 PM(UTC+0) | 00:00:46 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xD57CFD |
| 909 | US | United States | +1 | Unknown network (United States) | To [redacted] | 8/5/2024 | 8/5/2024 10:23:16 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9F286 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 910 | US | United States | +1 | | To [redacted] | 8/5/2024 | 8/5/2024 10:23:03 PM(UTC+0) | 00:00:15 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xCA9CFF |
| 911 | US | United States | +1 | Unknown network (United States) | To [redacted] | 8/5/2024 | 8/5/2024 10:22:56 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9F11F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 912 | US | United States | +1 | | To [redacted] | 8/5/2024 | 8/5/2024 10:22:42 PM(UTC+0) | 00:00:15 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1574CFF |
| 913 | US | United States | +1 | Unknown network (United States) | From [redacted] Matt Alvarez | 8/5/2024 | 8/5/2024 9:41:14 PM(UTC+0) | 00:04:20 | Incoming | Answered | Other Party Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9F158 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 914 | US | United States | +1 | | From [redacted] Matt Alvarez | 8/5/2024 | 8/5/2024 9:41:10 PM(UTC+0) | 00:04:24 | Incoming | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x8CD8A54 |
| 915 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/5/2024 | 8/5/2024 9:05:50 PM(UTC+0) | 00:01:15 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9F253 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 916 | US | United States | +1 | | To [redacted] Jamey Heath | 8/5/2024 | 8/5/2024 9:05:41 PM(UTC+0) | 00:01:23 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xC2D6A6 |
| 917 | US | United States | +1 | Unknown network (United States) | To [redacted] | 8/5/2024 | 8/5/2024 9:04:08 PM(UTC+0) | 00:01:05 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9F2EE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 918 | US | United States | +1 | | To [redacted] | 8/5/2024 | 8/5/2024 9:04:00 PM(UTC+0) | 00:01:13 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xC2ACFF |
| 919 | US | United States | +1 | Unknown network (United States) | To [redacted] | 8/5/2024 | 8/5/2024 8:49:12 PM(UTC+0) | 00:00:06 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9F389 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 920 | US | United States | +1 | | To [redacted] | 8/5/2024 | 8/5/2024 8:48:44 PM(UTC+0) | 00:00:33 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6BFACFF |
| 921 | US | United States | +1 | Unknown network (United States) | To [redacted] | 8/5/2024 | 8/5/2024 8:30:32 PM(UTC+0) | 00:16:51 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9F423 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 922 | US | United States | +1 | | To [redacted] | 8/5/2024 | 8/5/2024 8:30:22 PM(UTC+0) | 00:17:00 | Outgoing | | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6BF7CFD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 923 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/5/2024 | 8/5/2024 8:28:46 PM(UTC+0) | 00:00:46 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9F45B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 924 | US | United States | +1 | | From [redacted] Jamey Heath | 8/5/2024 | 8/5/2024 8:28:40 PM(UTC+0) | 00:00:52 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6BD4CFF |
| 925 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 8/5/2024 | 8/5/2024 3:36:38 PM(UTC+0) | 00:12:34 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9F557 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 926 | US | United States | +1 | | To [redacted] Melissa Nathan | 8/5/2024 | 8/5/2024 3:36:34 PM(UTC+0) | 00:12:38 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x32E5CFD |
| 927 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 8/5/2024 | 8/5/2024 3:26:49 AM(UTC+0) | 00:08:10 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9F5F1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 928 | US | United States | +1 | | From [redacted] Chris Vanger | 8/5/2024 | 8/5/2024 3:26:43 AM(UTC+0) | 00:08:15 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5A21CFF |
| 929 | US | United States | +1 | Unknown network (United States) | To [redacted] Chris Vanger | 8/5/2024 | 8/5/2024 3:26:35 AM(UTC+0) | 00:00:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9F68C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 930 | US | United States | +1 | | To [redacted] Chris Vanger | 8/5/2024 | 8/5/2024 3:26:15 AM(UTC+0) | 00:00:23 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5A20CFF |
| 931 | US | United States | +1 | Unknown network (United States) | From [redacted] | 8/4/2024 | 8/4/2024 9:29:32 PM(UTC+0) | 00:00:09 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9F787 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 932 | US | United States | +1 | | From [redacted] | 8/4/2024 | 8/4/2024 9:29:27 PM(UTC+0) | 00:00:14 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x54A2CFF |
| 933 | US | United States | +1 | Unknown network (United States) | From [redacted] | 8/4/2024 | 8/4/2024 9:08:18 PM(UTC+0) | 00:00:46 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9F851 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 934 | US | United States | +1 | | From [redacted] | 8/4/2024 | 8/4/2024 9:08:15 PM(UTC+0) | 00:00:48 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4F57CFF |
| 935 | US | United States | +1 | Unknown network (United States) | From [redacted] Matthew Mitchell | 8/4/2024 | 8/4/2024 7:53:24 PM(UTC+0) | 00:17:35 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9F8EB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 936 | US | United States | +1 | | From [redacted] Matthew Mitchell | 8/4/2024 | 8/4/2024 7:53:21 PM(UTC+0) | 00:17:37 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4DFDCFF |
| 937 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 8/4/2024 | 8/4/2024 1:03:47 PM(UTC+0) | 00:05:24 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9F986 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 938 | US | United States | +1 | | To [redacted] Mom | 8/4/2024 | 8/4/2024 1:03:41 PM(UTC+0) | 00:05:29 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x32F2CFF |
| 939 | US | United States | +1 | Unknown network (United States) | From [redacted] Matthew Mitchell | 8/4/2024 | 8/4/2024 2:00:03 AM(UTC+0) | 01:07:24 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9FA20 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 940 | US | United States | +1 | | From [redacted] Matthew Mitchell | 8/4/2024 | 8/4/2024 2:00:00 AM(UTC+0) | 01:07:27 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x461BCFF |
| 941 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 8/4/2024 | 8/4/2024 1:37:56 AM(UTC+0) | 00:05:37 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9FABB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 942 | US | United States | +1 | | To [redacted] Matthew Mitchell | 8/4/2024 | 8/4/2024 1:37:32 AM(UTC+0) | 00:06:00 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x212ECFF |
| 943 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/3/2024 | 8/3/2024 6:51:30 PM(UTC+0) | 00:17:51 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9FB55 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 944 | US | United States | +1 | | From [redacted] Jamey Heath | 8/3/2024 | 8/3/2024 6:51:22 PM(UTC+0) | 00:17:59 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x13BBCFF |
| 945 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 8/3/2024 | 8/3/2024 6:07:46 PM(UTC+0) | 00:17:37 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9FBF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 946 | US | United States | +1 | | To [redacted] Mom | 8/3/2024 | 8/3/2024 6:07:35 PM(UTC+0) | 00:17:48 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xA41CFF |
| 947 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/3/2024 | 8/3/2024 4:47:14 AM(UTC+0) | 00:11:54 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9FC8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 948 | US | United States | +1 | | To [redacted] Jamey Heath | 8/3/2024 | 8/3/2024 4:47:10 AM(UTC+0) | 00:11:57 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6BCDCFF |
| 949 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/3/2024 | 8/3/2024 4:47:06 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9FD27 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 950 | US | United States | +1 | | From [redacted] Jamey Heath | 8/3/2024 | 8/3/2024 4:46:39 AM(UTC+0) | 00:00:26 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6BBDCFD |
| 951 | US | United States | +1 | Unknown network (United States) | From [redacted] Danny Greenberg | 8/3/2024 | 8/3/2024 1:05:45 AM(UTC+0) | 00:36:27 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9FDBA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 952 | US | United States | +1 | | From [redacted] Danny Greenberg | 8/3/2024 | 8/3/2024 1:05:30 AM(UTC+0) | 00:36:41 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1EACCFD |
| 953 | US | United States | +1 | Unknown network (United States) | To [redacted] Alicia Jessop | 8/3/2024 | 8/3/2024 12:36:30 AM(UTC+0) | 00:08:00 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9FE56 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 954 | US | United States | +1 | | To [redacted] Alicia Jessop | 8/3/2024 | 8/3/2024 12:36:24 AM(UTC+0) | 00:08:05 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2EACCFD |
| 955 | US | United States | +1 | Unknown network (United States) | To [redacted] Mitz | 8/3/2024 | 8/3/2024 12:13:34 AM(UTC+0) | 00:03:36 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9FEF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 956 | US | United States | +1 | | To [redacted] Mitz Wayfarer | 8/3/2024 | 8/3/2024 12:13:17 AM(UTC+0) | 00:03:53 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xF3BCFD |
| 957 | US | United States | +1 | Unknown network (United States) | To [redacted] Tara Hanks | 8/2/2024 | 8/2/2024 10:40:20 PM(UTC+0) | 00:12:01 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9FF8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 958 | US | United States | +1 | | To [redacted] Tara Hanks | 8/2/2024 | 8/2/2024 10:40:17 PM(UTC+0) | 00:12:03 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6BA0CFF |
| 959 | US | United States | +1 | Unknown network (United States) | To [redacted] Tara Hanks | 8/2/2024 | 8/2/2024 10:39:27 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5A3BF (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 960 | US | United States | +1 | | To [redacted] Tera Hanks | 8/2/2024 | 8/2/2024 10:39:15 PM(UTC+0) | 00:00:14 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5898A80 |
| 961 | US | United States | +1 | Unknown network (United States) | To [redacted] Tera Hanks | 8/2/2024 | 8/2/2024 10:38:29 PM(UTC+0) | 00:00:38 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5412A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 962 | US | United States | +1 | | To [redacted] Tera Hanks | 8/2/2024 | 8/2/2024 10:38:12 PM(UTC+0) | 00:00:54 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5897CFF |
| 963 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/2/2024 | 8/2/2024 10:37:35 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x541C5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 964 | US | United States | +1 | | To [redacted] Jamey Heath | 8/2/2024 | 8/2/2024 10:37:32 PM(UTC+0) | 00:00:05 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x58899E3 |
| 965 | US | United States | +1 | Unknown network (United States) | To [redacted] Mitz | 8/2/2024 | 8/2/2024 10:36:34 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x54260 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 966 | US | United States | +1 | | To [redacted] Mitz Wayfarer | 8/2/2024 | 8/2/2024 10:36:13 PM(UTC+0) | 00:00:22 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5883A6A |
| 967 | US | United States | +1 | Unknown network (United States) | From [redacted] Raquel Harris | 8/2/2024 | 8/2/2024 7:39:23 PM(UTC+0) | 00:21:32 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x542FA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 968 | US | United States | +1 | | From [redacted] Raquel Harris | 8/2/2024 | 8/2/2024 7:39:05 PM(UTC+0) | 00:21:49 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x57D5CFF |
| 969 | US | United States | +1 | Unknown network (United States) | To [redacted] Raquel Harris | 8/2/2024 | 8/2/2024 7:37:59 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x54395 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 970 | US | United States | +1 | | To [redacted] Raquel Harris | 8/2/2024 | 8/2/2024 7:37:45 PM(UTC+0) | 00:00:15 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x57BECFF |
| 971 | US | United States | +1 | Unknown network (United States) | To [redacted] Audrey Hixon | 8/2/2024 | 8/2/2024 7:34:27 PM(UTC+0) | 00:01:17 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5442E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 972 | US | United States | +1 | | To [redacted] Audrey Hixon | 8/2/2024 | 8/2/2024 7:34:19 PM(UTC+0) | 00:01:24 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x57B4CFF |
| 973 | US | United States | +1 | Unknown network (United States) | To [redacted] Fred Jonesworks Finance | 8/2/2024 | 8/2/2024 7:33:31 PM(UTC+0) | 00:00:38 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x544C7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 974 | US | United States | +1 | | To [redacted] Fred Jonesworks Finance | 8/2/2024 | 8/2/2024 7:33:17 PM(UTC+0) | 00:00:51 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x57AEBC2 |
| 975 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 8/2/2024 | 8/2/2024 7:31:35 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x54562 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 976 | US | United States | +1 | | To [redacted] Matthew Mitchell | 8/2/2024 | 8/2/2024 7:31:33 PM(UTC+0) | 00:00:05 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x57A7CFF |
| 977 | US | United States | +1 | Unknown network (United States) | To [redacted] | 8/2/2024 | 8/2/2024 7:25:03 PM(UTC+0) | 00:00:20 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x545FD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 978 | US | United States | +1 | | To [redacted] | 8/2/2024 | 8/2/2024 7:24:49 PM(UTC+0) | 00:00:34 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x579FCFF |
| 979 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 8/2/2024 | 8/2/2024 6:59:56 PM(UTC+0) | 00:07:17 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x54697 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 980 | US | United States | +1 | | From [redacted] Melissa Nathan | 8/2/2024 | 8/2/2024 6:59:54 PM(UTC+0) | 00:07:20 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5748CFF |
| 981 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/2/2024 | 8/2/2024 6:28:23 PM(UTC+0) | 00:00:36 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x54732 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 982 | US | United States | +1 | | From [redacted] Jamey Heath | 8/2/2024 | 8/2/2024 6:28:19 PM(UTC+0) | 00:00:39 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x56DACFD |
| 983 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/2/2024 | 8/2/2024 6:27:17 PM(UTC+0) | 00:00:52 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x547CC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 984 | US | United States | +1 | | From [redacted] Jamey Heath | 8/2/2024 | 8/2/2024 6:27:10 PM(UTC+0) | 00:00:58 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x56D6CFF |
| 985 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 8/2/2024 | 8/2/2024 6:15:37 PM(UTC+0) | 00:10:39 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x54867 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 986 | US | United States | +1 | | To [redacted] Jamey Heath | 8/2/2024 | 8/2/2024 6:15:26 PM(UTC+0) | 00:10:48 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x56CAB46 |
| 987 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/2/2024 | 8/2/2024 6:13:57 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x54903 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 988 | US | United States | +1 | | From [redacted] Jamey Heath | 8/2/2024 | 8/2/2024 6:13:31 PM(UTC+0) | 00:00:25 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x56C7CFD |
| 989 | US | United States | +1 | Unknown network (United States) | From [redacted] Danny Greenberg | 8/2/2024 | 8/2/2024 5:58:17 PM(UTC+0) | 00:02:12 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x54995 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 990 | US | United States | +1 | | From [redacted] Danny Greenberg | 8/2/2024 | 8/2/2024 5:58:11 PM(UTC+0) | 00:02:17 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x56CDCFF |
| 991 | US | United States | +1 | Unknown network (United States) | From [redacted] mandelyn monchick | 8/2/2024 | 8/2/2024 4:53:10 PM(UTC+0) | 00:10:06 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x54A30 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 992 | US | United States | +1 | | From [redacted] mandelyn monchick | 8/2/2024 | 8/2/2024 4:53:06 PM(UTC+0) | 00:10:10 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5643CFD |
| 993 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/2/2024 | 8/2/2024 4:36:52 PM(UTC+0) | 00:15:13 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x54ACA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 994 | US | United States | +1 | | From [redacted] Jamey Heath | 8/2/2024 | 8/2/2024 4:36:50 PM(UTC+0) | 00:15:15 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5622CFF |
| 995 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 8/2/2024 | 8/2/2024 3:42:56 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x54B66 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 996 | US | United States | +1 | | From [redacted] Lawrence Zarian | 8/2/2024 | 8/2/2024 3:42:30 PM(UTC+0) | 00:00:25 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5580CFD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 997 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 8/2/2024 | 8/2/2024 2:27:11 PM(UTC+0) | 00:15:40 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x548F9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 998 | US | United States | +1 | | To [redacted] Mom | 8/2/2024 | 8/2/2024 2:27:06 PM(UTC+0) | 00:15:46 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5501CFF |
| 999 | US | United States | +1 | Unknown network (United States) | To [redacted] Lanae Brody | 8/2/2024 | 8/2/2024 4:45:19 AM(UTC+0) | 00:21:55 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x54C94 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1000 | US | United States | +1 | | To [redacted] Lanae Brody | 8/2/2024 | 8/2/2024 4:45:14 AM(UTC+0) | 00:21:59 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x51D06EA |
| 1001 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/2/2024 | 8/2/2024 2:43:15 AM(UTC+0) | 00:02:17 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x54D2F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1002 | US | United States | +1 | | From [redacted] Jamey Heath | 8/2/2024 | 8/2/2024 2:42:59 AM(UTC+0) | 00:02:33 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x374ECFD |
| 1003 | US | United States | +1 | Unknown network (United States) | To [redacted] Lanae Brody | 8/2/2024 | 8/2/2024 12:30:02 AM(UTC+0) | 00:01:59 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x54DCB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1004 | US | United States | +1 | | To [redacted] Lanae Brody | 8/2/2024 | 8/2/2024 12:29:59 AM(UTC+0) | 00:02:02 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5324CFD |
| 1005 | US | United States | +1 | Unknown network (United States) | From [redacted] Lanae Brody | 8/2/2024 | 8/2/2024 12:28:28 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x54E55 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1006 | US | United States | +1 | | From [redacted] Lanae Brody | 8/2/2024 | 8/2/2024 12:28:02 AM(UTC+0) | 00:00:25 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2578CFD |
| 1007 | US | United States | +1 | Unknown network (United States) | To [redacted] Lanae Brody | 8/2/2024 | 8/2/2024 12:27:16 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x54EF8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1008 | US | United States | +1 | | To [redacted] Lanae Brody | 8/2/2024 | 8/2/2024 12:27:06 AM(UTC+0) | 00:00:10 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x497ECFF |
| 1009 | US | United States | +1 | Unknown network (United States) | From [redacted] Lanae Brody | 8/2/2024 | 8/2/2024 12:23:12 AM(UTC+0) | 00:03:50 | Incoming | Answered | Call Dropped | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x54F6B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1010 | US | United States | +1 | | From [redacted] Lanae Brody | 8/2/2024 | 8/2/2024 12:23:09 AM(UTC+0) | 00:03:53 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x470ACFD |
| 1011 | US | United States | +1 | Unknown network (United States) | To [redacted] | 8/2/2024 | 8/2/2024 12:10:41 AM(UTC+0) | 00:04:55 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA607D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1012 | US | United States | +1 | | To [redacted] | 8/2/2024 | 8/2/2024 12:10:39 AM(UTC+0) | 00:04:56 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xC90CFD |
| 1013 | US | United States | +1 | Unknown network (United States) | From [redacted] Daniel Kohn | 8/1/2024 | 8/1/2024 11:30:00 PM(UTC+0) | 00:17:02 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA6117 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1014 | US | United States | +1 | | From [redacted] Daniel Kohn | 8/1/2024 | 8/1/2024 11:29:47 PM(UTC+0) | 00:17:14 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2381BC2 |
| 1015 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/1/2024 | 8/1/2024 10:57:33 PM(UTC+0) | 00:05:36 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA6182 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1016 | US | United States | +1 | | From [redacted] Jamey Heath | 8/1/2024 | 8/1/2024 10:57:28 PM(UTC+0) | 00:05:41 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2FC7CFD |
| 1017 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 8/1/2024 | 8/1/2024 10:29:09 PM(UTC+0) | 00:07:29 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA624C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1018 | US | United States | +1 | | From [redacted] Jamey Heath | 8/1/2024 | 8/1/2024 10:28:44 PM(UTC+0) | 00:07:54 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x555FCFF |
| 1019 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 8/1/2024 | 8/1/2024 8:51:50 PM(UTC+0) | 00:06:17 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA62E8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1020 | US | United States | +1 | | To [redacted] Matthew Mitchell | 8/1/2024 | 8/1/2024 8:51:36 PM(UTC+0) | 00:06:31 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x342CFD |
| 1021 | US | United States | +1 | Unknown network (United States) | To [redacted] Kimberly Sony | 8/1/2024 | 8/1/2024 8:39:45 PM(UTC+0) | 00:10:47 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA6384 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1022 | US | United States | +1 | | To [redacted] Kimberly Sony | 8/1/2024 | 8/1/2024 8:39:35 PM(UTC+0) | 00:10:56 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1400CFD |
| 1023 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 8/1/2024 | 8/1/2024 7:28:36 PM(UTC+0) | 00:22:48 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA641F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1024 | US | United States | +1 | | To [redacted] Melissa Nathan | 8/1/2024 | 8/1/2024 7:28:29 PM(UTC+0) | 00:22:54 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x56D1CFF |
| 1025 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 8/1/2024 | 8/1/2024 7:18:59 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA6557 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1026 | US | United States | +1 | | From [redacted] Melissa Nathan | 8/1/2024 | 8/1/2024 7:18:38 PM(UTC+0) | 00:00:21 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x45F2CFD |
| 1027 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 8/1/2024 | 8/1/2024 7:16:26 PM(UTC+0) | 00:11:33 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA64BB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1028 | US | United States | +1 | | To [redacted] Mom | 8/1/2024 | 8/1/2024 7:16:12 PM(UTC+0) | 00:11:49 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x515FCFD |
| 1029 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 8/1/2024 | 8/1/2024 5:45:09 PM(UTC+0) | 00:00:01 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA668E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1030 | US | United States | +1 | | To [redacted] Melissa Nathan | 8/1/2024 | 8/1/2024 5:45:04 PM(UTC+0) | 00:00:06 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x21FCCFF |
| 1031 | US | United States | +1 | Unknown network (United States) | From [redacted] Katie Warren | 8/1/2024 | 8/1/2024 5:21:45 PM(UTC+0) | 00:05:09 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA6729 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1032 | US | United States | +1 | | From [redacted] Katie Warren | 8/1/2024 | 8/1/2024 5:21:36 PM(UTC+0) | 00:05:18 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5C78CFD |
| 1033 | US | United States | +1 | Unknown network (United States) | To [redacted] alise stewarz | 8/1/2024 | 8/1/2024 4:30:08 PM(UTC+0) | 00:12:17 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA67C4 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1034 | US | United States | +1 | | To [redacted] | elise stewarz | 8/1/2024 | 8/1/2024 4:30:00 PM(UTC+0) | 00:12:25 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3A68CFF |
| 1035 | US | United States | +1 | Unknown network (United States) | To [redacted] | Jamey Heath | 8/1/2024 | 8/1/2024 2:47:14 AM(UTC+0) | 00:12:59 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA885F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1036 | US | United States | +1 | | To [redacted] | Jamey Heath | 8/1/2024 | 8/1/2024 2:47:08 AM(UTC+0) | 00:13:05 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x915CFF |
| 1037 | US | United States | +1 | Unknown network (United States) | From [redacted] | Jamey Heath | 8/1/2024 | 8/1/2024 2:40:24 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA88FB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1038 | US | United States | +1 | | From [redacted] | Jamey Heath | 8/1/2024 | 8/1/2024 2:39:57 AM(UTC+0) | 00:00:26 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1A9CCFD |
| 1039 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mom | 7/31/2024 | 7/31/2024 10:41:37 PM(UTC+0) | 00:48:16 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA898E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1040 | US | United States | +1 | | To [redacted] | Mom | 7/31/2024 | 7/31/2024 10:41:28 PM(UTC+0) | 00:48:25 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x358CFF |
| 1041 | US | United States | +1 | Unknown network (United States) | To [redacted] | Tara Hanks | 7/31/2024 | 7/31/2024 8:37:51 PM(UTC+0) | 00:07:53 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA8A29 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1042 | US | United States | +1 | | To [redacted] | Tara Hanks | 7/31/2024 | 7/31/2024 8:37:47 PM(UTC+0) | 00:07:57 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x55A9CFF |
| 1043 | US | United States | +1 | Unknown network (United States) | From [redacted] | Tara Hanks | 7/31/2024 | 7/31/2024 8:32:27 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA8AC5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1044 | US | United States | +1 | | From [redacted] | Tara Hanks | 7/31/2024 | 7/31/2024 8:32:10 PM(UTC+0) | 00:00:17 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1349CFD |
| 1045 | US | United States | +1 | Unknown network (United States) | To [redacted] | Tori Jonesworks | 7/31/2024 | 7/31/2024 8:19:27 PM(UTC+0) | 00:18:12 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA8B58 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1046 | US | United States | +1 | | To [redacted] | Tori Jonesworks | 7/31/2024 | 7/31/2024 8:19:23 PM(UTC+0) | 00:18:15 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x19F5A69 |
| 1047 | US | United States | +1 | Unknown network (United States) | From [redacted] | Brooks Butterfield | 7/31/2024 | 7/31/2024 8:12:54 PM(UTC+0) | 00:06:11 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA8BF3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1048 | US | United States | +1 | Unknown network (United States) | To [redacted] | Brooks Butterfield | 7/31/2024 | 7/31/2024 8:07:55 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA8C8E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1049 | US | United States | +1 | Unknown network (United States) | To [redacted] | Kimberly Sony | 7/31/2024 | 7/31/2024 7:35:58 PM(UTC+0) | 00:04:46 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA8D27 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1050 | US | United States | +1 | | To [redacted] | Kimberly Sony | 7/31/2024 | 7/31/2024 7:35:49 PM(UTC+0) | 00:04:50 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4EE3CFF |
| 1051 | US | United States | +1 | Unknown network (United States) | To [redacted] | Jamey Heath | 7/31/2024 | 7/31/2024 6:25:16 PM(UTC+0) | 00:07:10 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA8DC2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1052 | US | United States | +1 | | To [redacted] | Jamey Heath | 7/31/2024 | 7/31/2024 6:25:01 PM(UTC+0) | 00:07:25 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x502CCFF |
| 1053 | US | United States | +1 | Unknown network (United States) | From [redacted] | Jamey Heath | 7/31/2024 | 7/31/2024 6:11:25 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA8E5D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1054 | US | United States | +1 | | From [redacted] | Jamey Heath | 7/31/2024 | 7/31/2024 6:11:04 PM(UTC+0) | 00:00:20 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5B11CFD |
| 1055 | US | United States | +1 | Unknown network (United States) | To [redacted] | Jamey Heath | 7/31/2024 | 7/31/2024 5:13:12 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA8EF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1056 | US | United States | +1 | | To [redacted] | Jamey Heath | 7/31/2024 | 7/31/2024 5:12:52 PM(UTC+0) | 00:00:21 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4AF9CFF |
| 1057 | US | United States | +1 | Unknown network (United States) | To [redacted] | Paul Luckenbaugh | 7/31/2024 | 7/31/2024 4:25:37 PM(UTC+0) | 00:04:33 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xA8F8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1058 | US | United States | +1 | | To [redacted] | Paul Luckenbaugh | 7/31/2024 | 7/31/2024 4:25:25 PM(UTC+0) | 00:04:44 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3891BC3 |
| 1059 | US | United States | +1 | Unknown network (United States) | From [redacted] | Jamey Heath | 7/31/2024 | 7/31/2024 4:03:18 PM(UTC+0) | 00:05:50 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95091 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1060 | US | United States | +1 | | From [redacted] | Jamey Heath | 7/31/2024 | 7/31/2024 4:03:15 PM(UTC+0) | 00:05:52 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5F6ACFF |
| 1061 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mom | 7/31/2024 | 7/31/2024 2:47:03 PM(UTC+0) | 00:09:06 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9512D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1062 | US | United States | +1 | | To [redacted] | Mom | 7/31/2024 | 7/31/2024 2:46:57 PM(UTC+0) | 00:09:11 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2783CFD |
| 1063 | US | United States | +1 | Unknown network (United States) | From [redacted] | Jamey Heath | 7/31/2024 | 7/31/2024 2:21:51 AM(UTC+0) | 00:21:07 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x951C7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1064 | US | United States | +1 | | From [redacted] | Jamey Heath | 7/31/2024 | 7/31/2024 2:21:48 AM(UTC+0) | 00:21:09 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5EF3A4D |
| 1065 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mom | 7/31/2024 | 7/31/2024 2:21:13 AM(UTC+0) | 00:00:05 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95262 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1066 | US | United States | +1 | | To [redacted] | Mom | 7/31/2024 | 7/31/2024 2:20:42 AM(UTC+0) | 00:00:36 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2D79CFF |
| 1067 | US | United States | +1 | Unknown network (United States) | To [redacted] | Matthew Mitchell | 7/31/2024 | 7/31/2024 1:30:25 AM(UTC+0) | 00:50:11 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x952FD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1068 | US | United States | +1 | | To [redacted] | Matthew Mitchell | 7/31/2024 | 7/31/2024 1:30:22 AM(UTC+0) | 00:50:13 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x548EA75 |
| 1069 | US | United States | +1 | Unknown network (United States) | To [redacted] | Matthew Mitchell | 7/31/2024 | 7/31/2024 1:30:14 AM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95398 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1070 | US | United States | +1 | | To [redacted] | Matthew Mitchell | 7/31/2024 | 7/31/2024 1:30:13 AM(UTC+0) | 00:00:04 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x49D4CFF |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1071 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matthew Mitchell | 7/31/2024 | 7/31/2024 1:23:08 AM(UTC+0) | 00:06:31 | Incoming | Answered | Call Dropped | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95433 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1072 | US | United States | +1 | | From | [redacted] Matthew Mitchell | 7/31/2024 | 7/31/2024 1:22:56 AM(UTC+0) | 00:06:43 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1900A67 |
| 1073 | US | United States | +1 | Unknown network (United States) | From | [redacted] Mom | 7/31/2024 | 7/31/2024 1:00:08 AM(UTC+0) | 00:23:00 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x954CD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1074 | US | United States | +1 | | From | [redacted] Mom | 7/31/2024 | 7/31/2024 12:59:57 AM(UTC+0) | 00:23:11 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x14D2CFF |
| 1075 | US | United States | +1 | Unknown network (United States) | To | [redacted] Kate Bedrick | 7/31/2024 | 7/31/2024 12:35:02 AM(UTC+0) | 00:03:47 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95568 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1076 | US | United States | +1 | | To | [redacted] Kate Bedrick | 7/31/2024 | 7/31/2024 12:34:58 AM(UTC+0) | 00:03:51 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1350CFF |
| 1077 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 7/31/2024 | 7/31/2024 12:12:51 AM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95601 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1078 | US | United States | +1 | | To | [redacted] Marie Halliday | 7/31/2024 | 7/31/2024 12:12:22 AM(UTC+0) | 00:00:30 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x43D4CFF |
| 1079 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 7/31/2024 | 7/31/2024 12:11:35 AM(UTC+0) | 00:00:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9569C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1080 | US | United States | +1 | | To | [redacted] Mom | 7/31/2024 | 7/31/2024 12:11:04 AM(UTC+0) | 00:00:35 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x27D6BC2 |
| 1081 | US | United States | +1 | Unknown network (United States) | To | [redacted] Louise Haseltine | 7/31/2024 | 7/31/2024 12:06:46 AM(UTC+0) | 00:03:51 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95736 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1082 | US | United States | +1 | | To | [redacted] Louise Haseltine | 7/31/2024 | 7/31/2024 12:06:38 AM(UTC+0) | 00:03:58 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x29089E9 |
| 1083 | US | United States | +1 | Unknown network (United States) | From | [redacted] Louise Haseltine | 7/31/2024 | 7/31/2024 12:05:45 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95868 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1084 | US | United States | +1 | | From | [redacted] Louise Haseltine | 7/31/2024 | 7/31/2024 12:05:44 AM(UTC+0) | 00:00:00 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1117CFD |
| 1085 | US | United States | +1 | Unknown network (United States) | From | [redacted] Louise Haseltine | 7/31/2024 | 7/31/2024 12:05:35 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x957D2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1086 | US | United States | +1 | | From | [redacted] Louise Haseltine | 7/31/2024 | 7/31/2024 12:05:21 AM(UTC+0) | 00:00:13 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x54E5CFD |
| 1087 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 7/30/2024 | 7/30/2024 11:36:10 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x958F9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1088 | US | United States | +1 | | To | [redacted] Jamey Heath | 7/30/2024 | 7/30/2024 11:35:51 PM(UTC+0) | 00:00:22 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xFA1CFF |
| 1089 | US | United States | +1 | Unknown network (United States) | From | [redacted] Kimberly Sony | 7/30/2024 | 7/30/2024 11:15:04 PM(UTC+0) | 00:20:38 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95993 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1090 | US | United States | +1 | | From | [redacted] Kimberly Sony | 7/30/2024 | 7/30/2024 11:14:58 PM(UTC+0) | 00:20:44 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6037BA6 |
| 1091 | US | United States | +1 | Unknown network (United States) | To | [redacted] Louise Haseltine | 7/30/2024 | 7/30/2024 10:31:35 PM(UTC+0) | 00:13:45 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95A2E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1092 | US | United States | +1 | | To | [redacted] Louise Haseltine | 7/30/2024 | 7/30/2024 10:31:17 PM(UTC+0) | 00:14:02 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1032CFF |
| 1093 | US | United States | +1 | Unknown network (United States) | From | [redacted] mandelyn monchick | 7/30/2024 | 7/30/2024 10:08:26 PM(UTC+0) | 00:08:44 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95AC7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1094 | US | United States | +1 | | From | [redacted] mandelyn monchick | 7/30/2024 | 7/30/2024 10:08:20 PM(UTC+0) | 00:08:49 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1254BC1 |
| 1095 | US | United States | +1 | Unknown network (United States) | To | [redacted] mandelyn monchick | 7/30/2024 | 7/30/2024 9:51:56 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95B62 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1096 | US | United States | +1 | | To | [redacted] mandelyn monchick | 7/30/2024 | 7/30/2024 9:51:33 PM(UTC+0) | 00:00:24 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x14BFCFF |
| 1097 | US | United States | +1 | Unknown network (United States) | From | [redacted] mandelyn monchick | 7/30/2024 | 7/30/2024 9:35:48 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95BFB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1098 | US | United States | +1 | | From | [redacted] mandelyn monchick | 7/30/2024 | 7/30/2024 9:35:22 PM(UTC+0) | 00:00:25 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xBA4CFD |
| 1099 | US | United States | +1 | Unknown network (United States) | From | [redacted] Katie Warren | 7/30/2024 | 7/30/2024 8:03:31 PM(UTC+0) | 00:26:43 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95C8D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1100 | US | United States | +1 | | From | [redacted] Katie Warren | 7/30/2024 | 7/30/2024 8:03:28 PM(UTC+0) | 00:26:47 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x248BCFF |
| 1101 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 7/30/2024 | 7/30/2024 7:46:58 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95D28 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1102 | US | United States | +1 | | From | [redacted] Steph Jones | 7/30/2024 | 7/30/2024 7:46:41 PM(UTC+0) | 00:00:16 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x6B6DCFD |
| 1103 | US | United States | +1 | Unknown network (United States) | To | [redacted] Eileen Stringer | 7/30/2024 | 7/30/2024 7:38:16 PM(UTC+0) | 00:05:51 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95DBB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1104 | US | United States | +1 | | To | [redacted] Eileen Stringer | 7/30/2024 | 7/30/2024 7:38:08 PM(UTC+0) | 00:05:58 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4C0FCFF |
| 1105 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 7/30/2024 | 7/30/2024 6:27:33 PM(UTC+0) | 00:07:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95E56 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1106 | US | United States | +1 | | To | [redacted] Jamey Heath | 7/30/2024 | 7/30/2024 6:27:24 PM(UTC+0) | 00:07:10 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5BC2CFF |
| 1107 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 7/30/2024 | 7/30/2024 5:43:09 PM(UTC+0) | 00:17:17 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95EF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1108 | US | United States | +1 | | From | [redacted] | Melissa Nathan | 7/30/2024 | 7/30/2024 5:43:04 PM(UTC+0) | 00:17:21 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5C176A6 |
| 1109 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Melissa Nathan | 7/30/2024 | 7/30/2024 5:31:07 PM(UTC+0) | 00:01:27 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x95F8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1110 | US | United States | +1 | | From | [redacted] | Melissa Nathan | 7/30/2024 | 7/30/2024 5:30:55 PM(UTC+0) | 00:01:39 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3799CFD |
| 1111 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 7/30/2024 | 7/30/2024 5:07:04 PM(UTC+0) | 00:01:17 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14F0F6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1112 | US | United States | +1 | | To | [redacted] | Jamey Heath | 7/30/2024 | 7/30/2024 5:06:57 PM(UTC+0) | 00:01:23 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x319ACFF |
| 1113 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Mom | 7/30/2024 | 7/30/2024 2:55:07 PM(UTC+0) | 00:23:11 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14F193 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1114 | US | United States | +1 | | To | [redacted] | Mom | 7/30/2024 | 7/30/2024 2:54:55 PM(UTC+0) | 00:23:23 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2E22CFF |
| 1115 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Jamey Heath | 7/30/2024 | 7/30/2024 4:27:18 AM(UTC+0) | 00:10:18 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14F22C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1116 | US | United States | +1 | | From | [redacted] | Jamey Heath | 7/30/2024 | 7/30/2024 4:27:15 AM(UTC+0) | 00:10:21 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3D0ACFF |
| 1117 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 7/30/2024 | 7/30/2024 4:27:13 AM(UTC+0) | 00:00:01 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14F2C7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1118 | US | United States | +1 | | To | [redacted] | Jamey Heath | 7/30/2024 | 7/30/2024 4:27:09 AM(UTC+0) | 00:00:04 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5020CFF |
| 1119 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Jamey Heath | 7/30/2024 | 7/30/2024 4:26:52 AM(UTC+0) | 00:00:14 | Incoming | Answered | Call Dropped | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14F362 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1120 | US | United States | +1 | | From | [redacted] | Jamey Heath | 7/30/2024 | 7/30/2024 4:26:45 AM(UTC+0) | 00:00:20 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5003CFD |
| 1121 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Matthew Mitchell | 7/30/2024 | 7/30/2024 1:07:32 AM(UTC+0) | 00:49:44 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14F3FD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1122 | US | United States | +1 | | To | [redacted] | Matthew Mitchell | 7/30/2024 | 7/30/2024 1:07:24 AM(UTC+0) | 00:49:52 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x26DCFF |
| 1123 | US | United States | +1 | Unknown network (United States) | From | [redacted] | | 7/30/2024 | 7/30/2024 12:34:45 AM(UTC+0) | 00:10:25 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14F498 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1124 | US | United States | +1 | | From | [redacted] | | 7/30/2024 | 7/30/2024 12:34:39 AM(UTC+0) | 00:10:30 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xF8CFD |
| 1125 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Tera Hanks | 7/30/2024 | 7/30/2024 12:26:03 AM(UTC+0) | 00:08:20 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14F533 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1126 | US | United States | +1 | | From | [redacted] | Tera Hanks | 7/30/2024 | 7/30/2024 12:25:59 AM(UTC+0) | 00:08:23 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x568BCFD |
| 1127 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Matthew Gibson | 7/29/2024 | 7/29/2024 10:44:21 PM(UTC+0) | 00:21:58 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14F5CD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1128 | US | United States | +1 | | From | [redacted] | Matthew Gibson | 7/29/2024 | 7/29/2024 10:44:10 PM(UTC+0) | 00:22:08 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x148CFF |
| 1129 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Gordon Dunn | 7/29/2024 | 7/29/2024 10:29:34 PM(UTC+0) | 00:13:10 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14F668 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1130 | US | United States | +1 | | To | [redacted] | Gordon Dunn | 7/29/2024 | 7/29/2024 10:29:30 PM(UTC+0) | 00:13:13 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x508DCFF |
| 1131 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Gordon Dunn | 7/29/2024 | 7/29/2024 10:29:22 PM(UTC+0) | 00:00:00 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14F703 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1132 | US | United States | +1 | | From | [redacted] | Gordon Dunn | 7/29/2024 | 7/29/2024 10:29:05 PM(UTC+0) | 00:00:17 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x24E1CFD |
| 1133 | US | United States | +1 | Unknown network (United States) | To | [redacted] | McGowin | 7/29/2024 | 7/29/2024 10:07:04 PM(UTC+0) | 00:09:28 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14F79E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1134 | US | United States | +1 | | To | [redacted] | McGowin | 7/29/2024 | 7/29/2024 10:06:53 PM(UTC+0) | 00:09:39 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4AA9CFF |
| 1135 | US | United States | +1 | Unknown network (United States) | To | [redacted] | | 7/29/2024 | 7/29/2024 10:05:34 PM(UTC+0) | 00:00:49 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14F804 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1136 | US | United States | +1 | | To | [redacted] | | 7/29/2024 | 7/29/2024 10:05:10 PM(UTC+0) | 00:01:13 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x474CA4D |
| 1137 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 7/29/2024 | 7/29/2024 10:02:18 PM(UTC+0) | 00:04:21 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14F839 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1138 | US | United States | +1 | | To | [redacted] | Jamey Heath | 7/29/2024 | 7/29/2024 10:02:06 PM(UTC+0) | 00:04:33 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2B8BCFF |
| 1139 | US | United States | +1 | | To | [redacted] | Justin Baldoni | 7/29/2024 | 7/29/2024 9:38:13 PM(UTC+0) | 00:20:11 | Outgoing | Unknown | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14F872 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1140 | US | United States | +1 | | To | [redacted] | Justin Baldoni | 7/29/2024 | 7/29/2024 9:38:04 PM(UTC+0) | 00:20:20 | Outgoing | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x16F3CFF |
| 1141 | US | United States | +1 | | From | [redacted] | Justin Baldoni | 7/29/2024 | 7/29/2024 9:17:49 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14F8B8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1142 | US | United States | +1 | | From | [redacted] | Justin Baldoni | 7/29/2024 | 7/29/2024 9:17:33 PM(UTC+0) | 00:00:15 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5FF2CFD |
| 1143 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Matt Alvarez | 7/29/2024 | 7/29/2024 9:13:49 PM(UTC+0) | 00:23:46 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14FA2A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1144 | US | United States | +1 | | From | [redacted] | Matt Alvarez | 7/29/2024 | 7/29/2024 9:13:47 PM(UTC+0) | 00:23:47 | Incoming | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x5F00CFD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1145 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matt Alvarez | 7/29/2024 | 7/29/2024 9:13:30 PM(UTC+0) | 00:00:12 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14F8B5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1146 | US | United States | +1 | | From | [redacted] Matt Alvarez | 7/29/2024 | 7/29/2024 9:13:25 PM(UTC+0) | 00:00:16 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4CF8CFF |
| 1147 | US | United States | +1 | Unknown network (United States) | From | [redacted] McGowin | 7/29/2024 | 7/29/2024 9:09:48 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14F8F0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1148 | US | United States | +1 | | From | [redacted] McGowin | 7/29/2024 | 7/29/2024 9:09:28 PM(UTC+0) | 00:00:21 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2888CFD |
| 1149 | US | United States | +1 | Unknown network (United States) | To | [redacted] Kasleah Isaac | 7/29/2024 | 7/29/2024 8:35:05 PM(UTC+0) | 00:13:34 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14FC83 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1150 | US | United States | +1 | | To | [redacted] Kasleah Isaac | 7/29/2024 | 7/29/2024 8:34:58 PM(UTC+0) | 00:13:40 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x1CEDCFF |
| 1151 | US | United States | +1 | Unknown network (United States) | To | [redacted] Craig Sneiderman | 7/29/2024 | 7/29/2024 8:24:22 PM(UTC+0) | 00:03:10 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14FD1F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1152 | US | United States | +1 | | To | [redacted] Craig Sneiderman | 7/29/2024 | 7/29/2024 8:24:19 PM(UTC+0) | 00:03:12 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xF11A6D |
| 1153 | US | United States | +1 | Unknown network (United States) | To | [redacted] Craig Sneiderman | 7/29/2024 | 7/29/2024 8:24:09 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14FDBA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1154 | US | United States | +1 | | To | [redacted] Craig Sneiderman | 7/29/2024 | 7/29/2024 8:24:08 PM(UTC+0) | 00:00:06 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xF025AA |
| 1155 | US | United States | +1 | Unknown network (United States) | From | [redacted] Craig Sneiderman | 7/29/2024 | 7/29/2024 8:19:29 PM(UTC+0) | 00:03:54 | Incoming | Answered | Call Dropped | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14FE55 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1156 | US | United States | +1 | | From | [redacted] Craig Sneiderman | 7/29/2024 | 7/29/2024 8:19:19 PM(UTC+0) | 00:04:04 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xD68CFD |
| 1157 | US | United States | +1 | Unknown network (United States) | To | [redacted] Kasleah Isaac | 7/29/2024 | 7/29/2024 8:09:45 PM(UTC+0) | 00:09:44 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14FEF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1158 | US | United States | +1 | | To | [redacted] Kasleah Isaac | 7/29/2024 | 7/29/2024 8:09:41 PM(UTC+0) | 00:09:47 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0xABFA85 |
| 1159 | US | United States | +1 | Unknown network (United States) | To | [redacted] Craig Sneiderman | 7/29/2024 | 7/29/2024 8:09:21 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14FF8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1160 | US | United States | +1 | | To | [redacted] Craig Sneiderman | 7/29/2024 | 7/29/2024 8:08:53 PM(UTC+0) | 00:00:31 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x3F07CFF |
| 1161 | US | United States | +1 | Unknown network (United States) | To | [redacted] Elyse Litwack | 7/29/2024 | 7/29/2024 7:26:17 PM(UTC+0) | 00:06:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8F0A6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1162 | US | United States | +1 | | To | [redacted] Elyse Litwack | 7/29/2024 | 7/29/2024 7:26:11 PM(UTC+0) | 00:06:07 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x81CFF |
| 1163 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 7/29/2024 | 7/29/2024 5:20:21 PM(UTC+0) | 00:13:38 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8F140 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1164 | US | United States | +1 | | From | [redacted] Melissa Nathan | 7/29/2024 | 7/29/2024 5:20:14 PM(UTC+0) | 00:13:44 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x64FCFF |
| 1165 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 7/29/2024 | 7/29/2024 4:49:12 PM(UTC+0) | 00:14:01 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8F1DA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1166 | US | United States | +1 | | From | [redacted] Lawrence Zarian | 7/29/2024 | 7/29/2024 4:49:08 PM(UTC+0) | 00:14:05 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x2A74CFF |
| 1167 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 7/29/2024 | 7/29/2024 4:32:10 PM(UTC+0) | 00:02:03 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8F274 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1168 | US | United States | +1 | | From | [redacted] Melissa Nathan | 7/29/2024 | 7/29/2024 4:32:08 PM(UTC+0) | 00:02:04 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4142CFF |
| 1169 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 7/29/2024 | 7/29/2024 4:31:19 PM(UTC+0) | 00:00:29 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8F30F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1170 | US | United States | +1 | | From | [redacted] Melissa Nathan | 7/29/2024 | 7/29/2024 4:31:11 PM(UTC+0) | 00:00:37 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x4C3DCFD |
| 1171 | US | United States | +1 | Unknown network (United States) | To | [redacted] Melissa Nathan | 7/29/2024 | 7/29/2024 4:16:39 PM(UTC+0) | 00:04:56 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8F3AA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1172 | US | United States | +1 | | To | [redacted] Melissa Nathan | 7/29/2024 | 7/29/2024 4:16:36 PM(UTC+0) | 00:04:58 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x25C25A8 |
| 1173 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 7/29/2024 | 7/29/2024 3:59:36 PM(UTC+0) | 00:16:56 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8F444 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1174 | US | United States | +1 | | From | [redacted] Melissa Nathan | 7/29/2024 | 7/29/2024 3:59:29 PM(UTC+0) | 00:17:02 | Incoming | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x164ABA8 |
| 1175 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 7/29/2024 | 7/29/2024 3:49:31 PM(UTC+0) | 00:10:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8F4DF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1176 | US | United States | +1 | | To | [redacted] Mom | 7/29/2024 | 7/29/2024 3:49:26 PM(UTC+0) | 00:10:09 | Outgoing | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CoreDuet/Knowledge/knowledgeC.db : 0x13825A8 |
| 1177 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 7/28/2024 | 7/28/2024 6:03:12 PM(UTC+0) | 00:00:40 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8F578 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1178 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/28/2024 | 7/28/2024 5:25:22 PM(UTC+0) | 00:02:27 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8F612 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1179 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 7/28/2024 | 7/28/2024 4:55:08 PM(UTC+0) | 00:02:24 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8F6AD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1180 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/28/2024 | 7/28/2024 4:52:48 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8F749 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1181 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mom | 7/28/2024 | 7/28/2024 2:18:45 PM(UTC+0) | 00:31:34 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8F86D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1182 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mom | 7/28/2024 | 7/28/2024 2:18:23 PM(UTC+0) | 00:00:13 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8F907 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1183 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mom | 7/28/2024 | 7/28/2024 2:10:38 PM(UTC+0) | 00:02:09 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8FA2B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1184 | US | United States | +1 | Unknown network (United States) | From [redacted] | Jamey Heath | 7/27/2024 | 7/27/2024 9:37:49 PM(UTC+0) | 00:08:51 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8FAC4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1185 | US | United States | +1 | Unknown network (United States) | From [redacted] | Matthew Mitchell | 7/27/2024 | 7/27/2024 6:22:19 PM(UTC+0) | 01:02:39 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8FB5E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1186 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mom | 7/27/2024 | 7/27/2024 5:17:28 PM(UTC+0) | 00:42:57 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8FBF9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1187 | US | United States | +1 | Unknown network (United States) | To [redacted] | Melissa Nathan | 7/27/2024 | 7/27/2024 1:40:59 AM(UTC+0) | 00:24:49 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8FC93 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1188 | US | United States | +1 | Unknown network (United States) | To [redacted] | Jamey Heath | 7/27/2024 | 7/27/2024 1:01:42 AM(UTC+0) | 00:25:11 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8FD2E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1189 | US | United States | +1 | Unknown network (United States) | From [redacted] | Jamey Heath | 7/27/2024 | 7/27/2024 1:01:09 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8FDCA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1190 | US | United States | +1 | Unknown network (United States) | From [redacted] | Stephanie Jones | 7/27/2024 | 7/27/2024 12:49:53 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8FE5E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1191 | US | United States | +1 | Unknown network (United States) | To [redacted] | Steph Jones | 7/27/2024 | 7/27/2024 12:25:55 AM(UTC+0) | 00:08:51 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8FEF2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1192 | US | United States | +1 | Unknown network (United States) | To [redacted] | Jamey Heath | 7/27/2024 | 7/27/2024 12:15:05 AM(UTC+0) | 00:10:37 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8FF8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1193 | US | United States | +1 | Unknown network (United States) | From [redacted] | Tera Hanks | 7/27/2024 | 7/27/2024 12:04:05 AM(UTC+0) | 00:08:54 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x89099 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1194 | US | United States | +1 | | From [redacted] | Tera Hanks | 7/27/2024 | 7/27/2024 12:04:00 AM(UTC+0) | 00:00:00 | Incoming | Not answered | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8F7DC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1195 | US | United States | +1 | Unknown network (United States) | From [redacted] | Jamey Heath | 7/26/2024 | 7/26/2024 11:58:47 PM(UTC+0) | 00:05:15 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x89133 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1196 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mitz | 7/26/2024 | 7/26/2024 11:53:41 PM(UTC+0) | 00:01:02 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x891CE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1197 | US | United States | +1 | Unknown network (United States) | From [redacted] | Kimberly Sony | 7/26/2024 | 7/26/2024 11:49:35 PM(UTC+0) | 00:03:54 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x89268 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1198 | US | United States | +1 | Unknown network (United States) | From [redacted] | Kimberly Sony | 7/26/2024 | 7/26/2024 11:48:12 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8929F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1199 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mitz | 7/26/2024 | 7/26/2024 11:45:05 PM(UTC+0) | 00:04:30 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x89303 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1200 | US | United States | +1 | Unknown network (United States) | To [redacted] | Kimberly Sony | 7/26/2024 | 7/26/2024 11:43:23 PM(UTC+0) | 00:00:45 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x89432 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1201 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mom | 7/26/2024 | 7/26/2024 11:30:43 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x894CB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1202 | US | United States | +1 | Unknown network (United States) | From [redacted] | Jamey Heath | 7/26/2024 | 7/26/2024 10:46:39 PM(UTC+0) | 00:12:29 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x89564 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1203 | US | United States | +1 | Unknown network (United States) | From [redacted] | Kaeleah Isaac | 7/26/2024 | 7/26/2024 9:58:19 PM(UTC+0) | 00:19:02 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x895FF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1204 | US | United States | +1 | Unknown network (United States) | From [redacted] | Johnny Gines | 7/26/2024 | 7/26/2024 8:50:34 PM(UTC+0) | 00:06:53 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x89699 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1205 | US | United States | +1 | Unknown network (United States) | To [redacted] | Marie Halliday | 7/26/2024 | 7/26/2024 7:50:34 PM(UTC+0) | 00:15:24 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x89735 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1206 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mom | 7/26/2024 | 7/26/2024 7:20:52 PM(UTC+0) | 00:24:44 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x897D0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1207 | US | United States | +1 | Unknown network (United States) | From [redacted] | elise alvarez | 7/26/2024 | 7/26/2024 6:36:51 PM(UTC+0) | 00:10:52 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x89869 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1208 | US | United States | +1 | Unknown network (United States) | To [redacted] | Jamey Heath | 7/26/2024 | 7/26/2024 5:53:41 PM(UTC+0) | 00:02:31 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x89904 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1209 | US | United States | +1 | Unknown network (United States) | To [redacted] | Jamey Heath | 7/26/2024 | 7/26/2024 5:53:30 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x899A0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1210 | US | United States | +1 | Unknown network (United States) | From [redacted] | Chris Venger | 7/26/2024 | 7/26/2024 5:33:06 PM(UTC+0) | 00:11:09 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x89A33 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1211 | US | United States | +1 | Unknown network (United States) | From [redacted] | Kaeleah Isaac | 7/26/2024 | 7/26/2024 5:29:56 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x89AC7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1212 | US | United States | +1 | Unknown network (United States) | To [redacted] | Kaeleah Isaac | 7/26/2024 | 7/26/2024 5:29:37 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x89B2E (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1213 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 7/26/2024 | 7/26/2024 5:21:56 PM(UTC+0) | 00:07:40 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x89B63 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1214 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/26/2024 | 7/26/2024 5:20:53 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x89BFF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1215 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matt Alvarez | 7/26/2024 | 7/26/2024 5:17:23 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x89DC1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1216 | US | United States | +1 | | From | [redacted] Matt Alvarez | 7/26/2024 | 7/26/2024 5:17:23 PM(UTC+0) | 00:04:21 | Incoming | Answered | Owner Hung Up | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x89C98 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1217 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matt Alvarez | 7/26/2024 | 7/26/2024 5:16:56 PM(UTC+0) | 00:00:12 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x89E54 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1218 | US | United States | +1 | Unknown network (United States) | To | [redacted] Tera Hanks | 7/26/2024 | 7/26/2024 5:13:08 PM(UTC+0) | 00:02:28 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x89EF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1219 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 7/26/2024 | 7/26/2024 5:01:29 PM(UTC+0) | 00:08:48 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x89F8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1220 | US | United States | +1 | Unknown network (United States) | From | +13138206046 Katie Case | 7/26/2024 | 7/26/2024 4:30:16 PM(UTC+0) | 00:16:16 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8A0A2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1221 | US | United States | +1 | Unknown network (United States) | To | [redacted] Madleyn Morin | 7/26/2024 | 7/26/2024 4:07:55 PM(UTC+0) | 00:03:43 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8A13D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1222 | US | United States | +1 | Unknown network (United States) | From | [redacted] Kaeleah Isaac | 7/26/2024 | 7/26/2024 3:52:30 PM(UTC+0) | 00:12:38 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8A1D7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1223 | US | United States | +1 | Unknown network (United States) | To | [redacted] Kaeleah Isaac | 7/26/2024 | 7/26/2024 3:51:28 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8A273 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1224 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/26/2024 | 7/26/2024 3:41:17 PM(UTC+0) | 00:05:42 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8A305 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1225 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 7/26/2024 | 7/26/2024 3:35:01 PM(UTC+0) | 00:00:06 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8A3A0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1226 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/26/2024 | 7/26/2024 3:31:01 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8A43C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1227 | US | United States | +1 | | From | [redacted] Justin Baldoni | 7/26/2024 | 7/26/2024 9:25:30 AM(UTC+0) | 00:00:00 | Incoming | Missed | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8A4D4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1228 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/26/2024 | 7/26/2024 4:17:23 AM(UTC+0) | 00:23:40 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8A563 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1229 | US | United States | +1 | Unknown network (United States) | From | [redacted] Madleyn Morin | 7/26/2024 | 7/26/2024 3:47:21 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8A5FF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1230 | US | United States | +1 | Unknown network (United States) | To | [redacted] Kristen Doute | 7/26/2024 | 7/26/2024 3:26:12 AM(UTC+0) | 00:37:00 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8A692 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1231 | US | United States | +1 | Unknown network (United States) | To | [redacted] Madleyn Morin | 7/26/2024 | 7/26/2024 3:19:20 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8A72E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1232 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jen Proctor | 7/26/2024 | 7/26/2024 2:59:12 AM(UTC+0) | 00:18:46 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8A7C2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1233 | US | United States | +1 | Unknown network (United States) | To | [redacted] Kate Bedrick | 7/26/2024 | 7/26/2024 1:24:13 AM(UTC+0) | 00:31:08 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8A85D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1234 | US | United States | +1 | Unknown network (United States) | From | [redacted] Kate Bedrick | 7/26/2024 | 7/26/2024 1:19:50 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8A8F9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1235 | US | United States | +1 | Unknown network (United States) | To | [redacted] mandelyn monchick | 7/26/2024 | 7/26/2024 1:08:49 AM(UTC+0) | 00:15:16 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8A98C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1236 | US | United States | +1 | Unknown network (United States) | To | [redacted] Kaeleah Isaac | 7/26/2024 | 7/26/2024 12:48:56 AM(UTC+0) | 00:18:10 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8AA25 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1237 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/26/2024 | 7/26/2024 12:35:34 AM(UTC+0) | 00:11:58 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8AABF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1238 | US | United States | +1 | Unknown network (United States) | To | [redacted] Danny Greenberg | 7/26/2024 | 7/26/2024 12:15:10 AM(UTC+0) | 00:11:42 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8AB5B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1239 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 7/26/2024 | 7/26/2024 12:13:44 AM(UTC+0) | 00:13:08 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8ABF7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1240 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/26/2024 | 7/26/2024 12:13:08 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8AC93 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1241 | US | United States | +1 | Unknown network (United States) | To | [redacted] Melissa Nathan | 7/25/2024 | 7/25/2024 11:35:40 PM(UTC+0) | 00:18:52 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8AD26 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1242 | US | United States | +1 | Unknown network (United States) | From | [redacted] Tera Hanks | 7/25/2024 | 7/25/2024 11:27:03 PM(UTC+0) | 00:08:21 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8AE55 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1243 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/25/2024 | 7/25/2024 11:09:57 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8ADC2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1244 | US | United States | +1 | Unknown network (United States) | From | [redacted] Johnny Gines | 7/25/2024 | 7/25/2024 11:01:50 PM(UTC+0) | 00:06:02 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x8AEF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1245 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Danny Greenberg | 7/25/2024 | 7/25/2024 11:00:03 PM(UTC+0) | 00:00:25 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8FF88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1246 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Danny Greenberg | 7/25/2024 | 7/25/2024 10:51:43 PM(UTC+0) | 00:06:44 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9006D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1247 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Danny Greenberg | 7/25/2024 | 7/25/2024 10:46:49 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x90108 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1248 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Danny Greenberg | 7/25/2024 | 7/25/2024 10:38:04 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x901A4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1249 | US | United States | +1 | | | To | [redacted] Stephanie Jones | 7/25/2024 | 7/25/2024 10:08:05 PM(UTC+0) | 00:25:32 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9023E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1250 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Melissa Nathan | 7/25/2024 | 7/25/2024 9:58:01 PM(UTC+0) | 00:00:01 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x902F8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1251 | US | United States | +1 | | | From | [redacted] Stephanie Jones | 7/25/2024 | 7/25/2024 9:47:12 PM(UTC+0) | 00:00:00 | Incoming | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x904C2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1252 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Melissa Nathan | 7/25/2024 | 7/25/2024 9:14:34 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x90392 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1253 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Mom | 7/25/2024 | 7/25/2024 9:03:29 PM(UTC+0) | 00:51:26 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9042B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1254 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Melissa Nathan | 7/25/2024 | 7/25/2024 9:02:52 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x90562 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1255 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Kristen Doute | 7/25/2024 | 7/25/2024 9:00:40 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x905ED (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1256 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Kristen Doute | 7/25/2024 | 7/25/2024 7:49:08 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x90651 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1257 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Craig Sneiderman | 7/25/2024 | 7/25/2024 5:58:59 PM(UTC+0) | 00:04:46 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x90688 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1258 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Craig Sneiderman | 7/25/2024 | 7/25/2024 5:43:04 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x90724 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1259 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Gordon Dunn | 7/25/2024 | 7/25/2024 5:38:43 PM(UTC+0) | 00:20:07 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x907B6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1260 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Craig Sneiderman | 7/25/2024 | 7/25/2024 5:07:27 PM(UTC+0) | 00:10:49 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x908E4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1261 | US | United States | +1 | | Unknown network (United States) | To | [redacted] | 7/25/2024 | 7/25/2024 4:46:02 PM(UTC+0) | 00:06:05 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9097F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1262 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Danny Greenberg | 7/25/2024 | 7/25/2024 3:23:46 PM(UTC+0) | 00:10:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x90A8E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1263 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Danny Greenberg | 7/25/2024 | 7/25/2024 3:23:20 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x90B5A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1264 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Jamey Heath | 7/25/2024 | 7/25/2024 6:54:16 AM(UTC+0) | 00:09:28 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x90BEC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1265 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Jamey Heath | 7/25/2024 | 7/25/2024 4:43:11 AM(UTC+0) | 00:40:14 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x90C87 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1266 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Abbie Jessop | 7/25/2024 | 7/25/2024 2:30:56 AM(UTC+0) | 00:11:37 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x90D21 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1267 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Jamey Heath | 7/25/2024 | 7/25/2024 1:16:08 AM(UTC+0) | 00:43:46 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x90DBB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1268 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Lanae Brody | 7/24/2024 | 7/24/2024 11:40:35 PM(UTC+0) | 00:11:25 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x90E57 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1269 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Kaeleah Isaac | 7/24/2024 | 7/24/2024 11:28:23 PM(UTC+0) | 00:13:54 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x90EF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1270 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Matthew Mitchell | 7/24/2024 | 7/24/2024 10:50:21 PM(UTC+0) | 00:35:51 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x90F88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1271 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Matthew Mitchell | 7/24/2024 | 7/24/2024 10:37:29 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x93095 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1272 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Lawrence Zarian | 7/24/2024 | 7/24/2024 10:33:31 PM(UTC+0) | 00:16:38 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x93128 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1273 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Jamey Heath | 7/24/2024 | 7/24/2024 10:25:27 PM(UTC+0) | 00:07:47 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x931C2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1274 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Lawrence Zarian | 7/24/2024 | 7/24/2024 10:24:29 PM(UTC+0) | 00:03:40 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x9325E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1275 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Jamey Heath | 7/24/2024 | 7/24/2024 10:15:27 PM(UTC+0) | 00:08:43 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x932F8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1276 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Lawrence Zarian | 7/24/2024 | 7/24/2024 10:13:39 PM(UTC+0) | 00:01:48 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x93393 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277 | US | United States | +1 | Unknown network (United States) | To | [redacted] Lawrence Zarian | 7/24/2024 | 7/24/2024 10:13:06 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6342E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1278 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 7/24/2024 | 7/24/2024 10:12:27 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x634C9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1279 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/24/2024 | 7/24/2024 9:45:42 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x63EF9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1280 | US | United States | +1 | Unknown network (United States) | From | [redacted] Keeleah Isaac | 7/24/2024 | 7/24/2024 9:39:36 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x635FF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1281 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lauren McGinnis | 7/24/2024 | 7/24/2024 9:23:53 PM(UTC+0) | 00:48:03 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x63563 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1282 | US | United States | +1 | Unknown network (United States) | To | [redacted] Lauren McGinnis | 7/24/2024 | 7/24/2024 9:15:36 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x63692 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1283 | US | United States | +1 | Unknown network (United States) | From | [redacted] Daniel Kohn | 7/24/2024 | 7/24/2024 5:43:50 PM(UTC+0) | 00:12:33 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6372C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1284 | US | United States | +1 | Unknown network (United States) | To | [redacted] Daniel Kohn | 7/24/2024 | 7/24/2024 5:42:25 PM(UTC+0) | 00:00:10 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x637C7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1285 | US | United States | +1 | Unknown network (United States) | From | [redacted] Daniel Kohn | 7/24/2024 | 7/24/2024 5:40:33 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x63863 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1286 | US | United States | +1 | Unknown network (United States) | From | [redacted] Tera Hanks | 7/24/2024 | 7/24/2024 5:34:11 PM(UTC+0) | 00:07:02 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x638F8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1287 | US | United States | +1 | Unknown network (United States) | From | [redacted] Daniel Kohn | 7/24/2024 | 7/24/2024 5:01:58 PM(UTC+0) | 00:00:14 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x63990 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1288 | US | United States | +1 | Unknown network (United States) | To | [redacted] Daniel Kohn | 7/24/2024 | 7/24/2024 5:01:41 PM(UTC+0) | 00:00:01 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x63A28 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1289 | US | United States | +1 | Unknown network (United States) | From | [redacted] Mom | 7/24/2024 | 7/24/2024 2:27:27 PM(UTC+0) | 00:13:00 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x63AC6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1290 | US | United States | +1 | Unknown network (United States) | To | [redacted] Alicia Jessop | 7/24/2024 | 7/24/2024 3:07:11 AM(UTC+0) | 00:04:30 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x63B61 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1291 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Vanger | 7/24/2024 | 7/24/2024 2:59:57 AM(UTC+0) | 00:06:43 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x63BFA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1292 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 7/23/2024 | 7/23/2024 11:23:50 PM(UTC+0) | 01:03:12 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x63C95 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1293 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 7/23/2024 | 7/23/2024 11:20:28 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x63D30 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1294 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 7/23/2024 | 7/23/2024 11:17:16 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x63DCC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1295 | US | United States | +1 | Unknown network (United States) | From | [redacted] Keeleah Isaac | 7/23/2024 | 7/23/2024 11:00:12 PM(UTC+0) | 00:19:37 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x63E5E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1296 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matt Alvarez | 7/23/2024 | 7/23/2024 9:46:09 PM(UTC+0) | 00:04:26 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x63F88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1297 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 7/23/2024 | 7/23/2024 9:03:07 PM(UTC+0) | 00:36:46 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x79131 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1298 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 7/23/2024 | 7/23/2024 9:00:02 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x791C8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1299 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/23/2024 | 7/23/2024 8:00:54 PM(UTC+0) | 00:05:54 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7925D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1300 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 7/23/2024 | 7/23/2024 7:48:26 PM(UTC+0) | 00:02:52 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x792F8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1301 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 7/23/2024 | 7/23/2024 7:15:32 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x79394 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1302 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/23/2024 | 7/23/2024 7:02:25 PM(UTC+0) | 00:17:34 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x79426 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1303 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 7/23/2024 | 7/23/2024 6:57:32 PM(UTC+0) | 00:01:18 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x794C0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1304 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 7/23/2024 | 7/23/2024 6:38:03 PM(UTC+0) | 00:11:47 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7955A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1305 | US | United States | +1 | Unknown network (United States) | To | [redacted] Steph Jones | 7/23/2024 | 7/23/2024 5:10:04 PM(UTC+0) | 00:35:42 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x795F6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1306 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 7/23/2024 | 7/23/2024 5:01:40 PM(UTC+0) | 00:00:27 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7968F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1307 | US | United States | +1 | Unknown network (United States) | To | [redacted] Steph Jones | 7/23/2024 | 7/23/2024 5:01:07 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7972A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1308 | US | United States | +1 | Unknown network (United States) | To | [redacted] Steph Jones | 7/23/2024 | 7/23/2024 5:00:46 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x797C3 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1309 | US | United States | +1 | Unknown network (United States) | To | [redacted] Eddie Nam | 7/23/2024 | 7/23/2024 4:47:19 PM(UTC+0) | 00:13:20 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x79854 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1310 | US | United States | +1 | Unknown network (United States) | To | [redacted] Kaeleah Isaac | 7/23/2024 | 7/23/2024 1:49:33 AM(UTC+0) | 00:14:55 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x798F0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1311 | US | United States | +1 | Unknown network (United States) | From | [redacted] mandalyn monchick | 7/23/2024 | 7/23/2024 1:09:48 AM(UTC+0) | 00:14:19 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7998A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1312 | US | United States | +1 | | From | [redacted] Stephanie Jones | 7/23/2024 | 7/23/2024 12:20:01 AM(UTC+0) | 00:31:59 | Incoming | Answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x79A2C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1313 | US | United States | +1 | Unknown network (United States) | To | [redacted] Steph Jones | 7/23/2024 | 7/23/2024 12:19:49 AM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x79AC4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1314 | US | United States | +1 | | To | [redacted] Stephanie Jones | 7/23/2024 | 7/23/2024 12:19:06 AM(UTC+0) | 00:00:34 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x79B63 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1315 | US | United States | +1 | | From | [redacted] Stephanie Jones | 7/23/2024 | 7/23/2024 12:18:55 AM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x79C1E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1316 | US | United States | +1 | | From | [redacted] Stephanie Jones | 7/23/2024 | 7/23/2024 12:15:20 AM(UTC+0) | 00:00:39 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x79CB5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1317 | US | United States | +1 | | To | [redacted] Stephanie Jones | 7/23/2024 | 7/23/2024 12:07:02 AM(UTC+0) | 00:08:51 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x79D54 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1318 | US | United States | +1 | | To | [redacted] Stephanie Jones | 7/23/2024 | 7/23/2024 12:05:07 AM(UTC+0) | 00:01:39 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x79E13 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1319 | US | United States | +1 | | To | [redacted] Stephanie Jones | 7/22/2024 | 7/22/2024 10:17:12 PM(UTC+0) | 01:47:28 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x79ED4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1320 | US | United States | +1 | | From | [redacted] Stephanie Jones | 7/22/2024 | 7/22/2024 10:15:00 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x790A1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1321 | US | United States | +1 | Unknown network (United States) | From | [redacted]69 | 7/22/2024 | 7/22/2024 10:12:12 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7B0F4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1322 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/22/2024 | 7/22/2024 10:02:27 PM(UTC+0) | 00:13:59 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x79F88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1323 | US | United States | +1 | | To | [redacted] Stephanie Jones | 7/22/2024 | 7/22/2024 10:01:17 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7B189 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1324 | US | United States | +1 | Unknown network (United States) | To | [redacted] Kaeleah Isaac | 7/22/2024 | 7/22/2024 9:43:12 PM(UTC+0) | 00:17:27 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7B23A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1325 | US | United States | +1 | Unknown network (United States) | From | [redacted] Kaeleah Isaac | 7/22/2024 | 7/22/2024 9:26:03 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7B372 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1326 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 7/22/2024 | 7/22/2024 9:16:16 PM(UTC+0) | 00:25:56 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7B2D6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1327 | US | United States | +1 | Unknown network (United States) | To | [redacted] Kaeleah Isaac | 7/22/2024 | 7/22/2024 9:15:36 PM(UTC+0) | 00:00:07 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7B405 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1328 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/22/2024 | 7/22/2024 9:07:30 PM(UTC+0) | 00:06:21 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7B533 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1329 | US | United States | +1 | Unknown network (United States) | From | [redacted] Kaeleah Isaac | 7/22/2024 | 7/22/2024 8:26:58 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7B4A1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1330 | US | United States | +1 | Unknown network (United States) | To | [redacted] Steph Jones | 7/22/2024 | 7/22/2024 8:07:58 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7B5CF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1331 | US | United States | +1 | | To | [redacted] Stephanie Jones | 7/22/2024 | 7/22/2024 8:07:07 PM(UTC+0) | 00:00:24 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7B666 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1332 | US | United States | +1 | | To | [redacted] Stephanie Jones | 7/22/2024 | 7/22/2024 8:06:33 PM(UTC+0) | 00:00:17 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7B724 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1333 | US | United States | +1 | | From | [redacted] Stephanie Jones | 7/22/2024 | 7/22/2024 7:58:07 PM(UTC+0) | 00:08:11 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7B7E3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1334 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 7/22/2024 | 7/22/2024 7:44:36 PM(UTC+0) | 00:04:36 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7B87B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1335 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 7/22/2024 | 7/22/2024 7:31:16 PM(UTC+0) | 00:13:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7B917 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1336 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/22/2024 | 7/22/2024 7:18:45 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7B9B0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1337 | US | United States | +1 | Unknown network (United States) | To | [redacted] Justin Baldoni | 7/22/2024 | 7/22/2024 6:48:12 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7BA43 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1338 | US | United States | +1 | Unknown network (United States) | To | [redacted] Justin Baldoni | 7/22/2024 | 7/22/2024 6:41:50 PM(UTC+0) | 00:05:18 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7BB5C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1339 | US | United States | +1 | Unknown network (United States) | From | [redacted] Justin Baldoni | 7/22/2024 | 7/22/2024 6:41:13 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7BBF8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1340 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Knight | 7/22/2024 | 7/22/2024 6:18:31 PM(UTC+0) | 00:08:13 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7BC8B (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1341 | US | United States | +1 | Unknown network (United States) | To [redacted] Kaeleah Isaac | 7/22/2024 | 7/22/2024 4:46:31 PM(UTC+0) | 00:43:48 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78D27 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1342 | US | United States | +1 | Unknown network (United States) | To [redacted] | 7/22/2024 | 7/22/2024 4:02:26 PM(UTC+0) | 00:06:43 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78DC2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1343 | US | United States | +1 | Unknown network (United States) | To [redacted] | 7/22/2024 | 7/22/2024 4:01:49 PM(UTC+0) | 00:00:11 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78E5D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1344 | US | United States | +1 | Unknown network (United States) | From [redacted] | 7/22/2024 | 7/22/2024 1:17:27 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78EF9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1345 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Venger | 7/21/2024 | 7/21/2024 5:26:43 AM(UTC+0) | 00:02:12 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78F88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1346 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Venger | 7/21/2024 | 7/21/2024 4:49:54 AM(UTC+0) | 00:00:59 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78009 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1347 | US | United States | +1 | Unknown network (United States) | From [redacted] Johnny Gines | 7/20/2024 | 7/20/2024 9:33:21 PM(UTC+0) | 00:02:26 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78133 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1348 | US | United States | +1 | Unknown network (United States) | To [redacted] Johnny Gines | 7/20/2024 | 7/20/2024 7:57:03 PM(UTC+0) | 00:05:44 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x781CE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1349 | US | United States | +1 | Unknown network (United States) | To [redacted] Chris Knight | 7/19/2024 | 7/19/2024 8:21:25 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78269 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1350 | US | United States | +1 | Unknown network (United States) | From [redacted] Nicolé Diaz | 7/19/2024 | 7/19/2024 8:12:59 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7830F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1351 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Knight | 7/19/2024 | 7/19/2024 8:02:12 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78432 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1352 | US | United States | +1 | Unknown network (United States) | From [redacted] Lauren McGinnis | 7/19/2024 | 7/19/2024 7:28:18 PM(UTC+0) | 00:51:12 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78303 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1353 | US | United States | +1 | Unknown network (United States) | To [redacted] | 7/19/2024 | 7/19/2024 7:24:21 PM(UTC+0) | 00:00:17 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x784C5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1354 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 7/19/2024 | 7/19/2024 7:20:25 PM(UTC+0) | 00:00:06 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78560 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1355 | US | United States | +1 | Unknown network (United States) | To [redacted] Lauren McGinnis | 7/19/2024 | 7/19/2024 7:19:42 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x785FB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1356 | US | United States | +1 | Unknown network (United States) | From [redacted] Johnny Gines | 7/19/2024 | 7/19/2024 6:58:25 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78696 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1357 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Venger | 7/19/2024 | 7/19/2024 5:36:46 PM(UTC+0) | 00:00:59 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78729 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1358 | US | United States | +1 | Unknown network (United States) | To [redacted] | 7/19/2024 | 7/19/2024 4:00:42 PM(UTC+0) | 00:42:44 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x787C5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1359 | US | United States | +1 | Unknown network (United States) | From [redacted] Mom | 7/19/2024 | 7/19/2024 3:43:19 PM(UTC+0) | 00:16:53 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7885E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1360 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 7/19/2024 | 7/19/2024 3:42:35 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x788F9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1361 | US | United States | +1 | Unknown network (United States) | From [redacted] Mom | 7/19/2024 | 7/19/2024 3:40:11 PM(UTC+0) | 00:01:59 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78994 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1362 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Venger | 7/19/2024 | 7/19/2024 1:00:44 AM(UTC+0) | 00:33:31 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78A2E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1363 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 7/18/2024 | 7/18/2024 11:32:54 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78AC9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1364 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 7/18/2024 | 7/18/2024 11:04:23 PM(UTC+0) | 00:27:53 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78B65 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1365 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 7/18/2024 | 7/18/2024 11:03:59 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78C01 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1366 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 7/18/2024 | 7/18/2024 10:59:58 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78C94 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1367 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 7/18/2024 | 7/18/2024 10:45:29 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78D30 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1368 | US | United States | +1 | Unknown network (United States) | To [redacted] Lauren McGinnis | 7/18/2024 | 7/18/2024 9:27:25 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78DC3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1369 | US | United States | +1 | Unknown network (United States) | From [redacted] Lauren McGinnis | 7/18/2024 | 7/18/2024 8:19:38 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78E5F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1370 | US | United States | +1 | Unknown network (United States) | To [redacted] Lanae Brody | 7/18/2024 | 7/18/2024 7:39:47 PM(UTC+0) | 00:18:22 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78EF3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1371 | US | United States | +1 | Unknown network (United States) | To [redacted] Lanae Brody | 7/18/2024 | 7/18/2024 7:15:50 PM(UTC+0) | 00:18:15 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x78F8D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1372 | US | United States | +1 | Unknown network (United States) | From [redacted] Daniel Kohn | 7/18/2024 | 7/18/2024 7:00:33 PM(UTC+0) | 00:11:37 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8109A (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1373 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 7/18/2024 | 7/18/2024 6:54:07 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x81135 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1374 | US | United States | +1 | Unknown network (United States) | To [redacted] Paige Sanders | 7/18/2024 | 7/18/2024 6:33:17 PM(UTC+0) | 00:00:23 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x811D0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1375 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 7/18/2024 | 7/18/2024 3:20:27 PM(UTC+0) | 00:07:14 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8138C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1376 | US | United States | +1 | Unknown network (United States) | To [redacted] Lawrence Zarian | 7/18/2024 | 7/18/2024 3:19:38 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x81427 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1377 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 7/18/2024 | 7/18/2024 3:17:38 PM(UTC+0) | 00:01:32 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x814C1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1378 | US | United States | +1 | Unknown network (United States) | From [redacted] Lanee Brody | 7/18/2024 | 7/18/2024 2:14:31 AM(UTC+0) | 00:10:58 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8155C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1379 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 7/17/2024 | 7/17/2024 11:22:02 PM(UTC+0) | 00:17:18 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x815F6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1380 | US | United States | +1 | Unknown network (United States) | From [redacted] Justin Baldoni | 7/17/2024 | 7/17/2024 11:07:06 PM(UTC+0) | 00:00:19 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x81691 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1381 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 7/17/2024 | 7/17/2024 11:01:36 PM(UTC+0) | 00:00:29 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x8172C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1382 | US | United States | +1 | Unknown network (United States) | To [redacted] Justin Baldoni | 7/17/2024 | 7/17/2024 11:01:13 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x817C7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1383 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 7/17/2024 | 7/17/2024 9:53:48 PM(UTC+0) | 00:13:46 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x81862 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1384 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 7/17/2024 | 7/17/2024 9:12:16 PM(UTC+0) | 00:39:15 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x818FC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1385 | US | United States | +1 | Unknown network (United States) | To [redacted] Lawrence Zarian | 7/17/2024 | 7/17/2024 9:08:34 PM(UTC+0) | 00:00:12 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x81997 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1386 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 7/17/2024 | 7/17/2024 8:39:23 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x81A33 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1387 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 7/17/2024 | 7/17/2024 8:23:28 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x81AC6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1388 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 7/17/2024 | 7/17/2024 7:53:27 PM(UTC+0) | 00:29:09 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x81B60 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1389 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 7/17/2024 | 7/17/2024 7:50:26 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x81BFB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1390 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 7/17/2024 | 7/17/2024 7:29:37 PM(UTC+0) | 00:11:56 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x81C95 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1391 | US | United States | +1 | Unknown network (United States) | To [redacted] | 7/17/2024 | 7/17/2024 5:00:24 PM(UTC+0) | 00:19:14 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x81EE3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1392 | US | United States | +1 | Unknown network (United States) | To [redacted] James Knobloch | 7/17/2024 | 7/17/2024 4:25:03 PM(UTC+0) | 00:04:20 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x81F88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1393 | US | United States | +1 | Unknown network (United States) | To [redacted] Lawrence Zarian | 7/17/2024 | 7/17/2024 1:35:02 AM(UTC+0) | 00:03:06 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7F002 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1394 | US | United States | +1 | Unknown network (United States) | To [redacted] Nicolé Diaz | 7/17/2024 | 7/17/2024 12:45:32 AM(UTC+0) | 00:20:37 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7F16E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1395 | US | United States | +1 | Unknown network (United States) | From [redacted] | 7/17/2024 | 7/17/2024 12:37:46 AM(UTC+0) | 00:00:17 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7F208 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1396 | US | United States | +1 | Unknown network (United States) | From [redacted] Nicolé Diaz | 7/16/2024 | 7/16/2024 11:59:47 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7F2A3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1397 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 7/16/2024 | 7/16/2024 8:50:20 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7F337 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1398 | US | United States | +1 | Unknown network (United States) | From [redacted] Christina Medina | 7/16/2024 | 7/16/2024 7:49:16 PM(UTC+0) | 00:08:42 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7F3CA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1399 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 7/16/2024 | 7/16/2024 7:29:19 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7F465 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1400 | US | United States | +1 | Unknown network (United States) | To [redacted] Christina Medina | 7/16/2024 | 7/16/2024 7:28:26 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7F500 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1401 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 7/16/2024 | 7/16/2024 6:51:26 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7F623 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1402 | US | United States | +1 | Unknown network (United States) | From [redacted] Christina Medina | 7/16/2024 | 7/16/2024 6:37:14 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7F751 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1403 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 7/16/2024 | 7/16/2024 6:36:49 PM(UTC+0) | 00:13:44 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7F686 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1404 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 7/16/2024 | 7/16/2024 6:12:58 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7F7B8 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1405 | US | United States | +1 | Unknown network (United States) | From [redacted] Daniel Kohn | 7/16/2024 | 7/16/2024 5:23:35 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7F87A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1406 | US | United States | +1 | Unknown network (United States) | From [redacted] Christina Medina | 7/16/2024 | 7/16/2024 5:00:39 PM(UTC+0) | 00:08:15 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7F90C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1407 | US | United States | +1 | Unknown network (United States) | From [redacted] Daniel Kohn | 7/16/2024 | 7/16/2024 4:53:07 PM(UTC+0) | 00:05:51 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7F9A6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1408 | US | United States | +1 | Unknown network (United States) | To [redacted] Daniel Kohn | 7/16/2024 | 7/16/2024 4:52:33 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7FA41 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1409 | US | United States | +1 | Unknown network (United States) | From [redacted] Daniel Kohn | 7/16/2024 | 7/16/2024 4:38:22 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7FADC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1410 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 7/15/2024 | 7/15/2024 9:54:52 PM(UTC+0) | 00:06:31 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7FBF9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1411 | US | United States | +1 | | From [redacted] Jeannie Drake | 7/15/2024 | 7/15/2024 9:38:51 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7FC97 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1412 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 7/15/2024 | 7/15/2024 7:44:14 PM(UTC+0) | 00:49:14 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7FD26 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1413 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 7/15/2024 | 7/15/2024 7:28:19 PM(UTC+0) | 00:04:58 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7FDC0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1414 | US | United States | +1 | Unknown network (United States) | To [redacted] Derrick Brown | 7/15/2024 | 7/15/2024 3:27:49 PM(UTC+0) | 00:02:32 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7FE5C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1415 | US | United States | +1 | Unknown network (United States) | From [redacted] Derrick Brown | 7/15/2024 | 7/15/2024 3:21:49 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7FEF8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1416 | US | United States | +1 | Unknown network (United States) | To [redacted] | 7/14/2024 | 7/14/2024 2:08:43 AM(UTC+0) | 00:02:49 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7FF8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1417 | US | United States | +1 | Unknown network (United States) | To [redacted] | 7/14/2024 | 7/14/2024 2:05:36 AM(UTC+0) | 00:00:33 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7008F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1418 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 7/13/2024 | 7/13/2024 2:43:25 PM(UTC+0) | 00:22:56 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7013A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1419 | US | United States | +1 | Unknown network (United States) | From [redacted] Mom | 7/13/2024 | 7/13/2024 2:40:48 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x701D6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1420 | US | United States | +1 | Unknown network (United States) | From [redacted] Ashmi Elizabeth Dang | 7/13/2024 | 7/13/2024 12:16:37 AM(UTC+0) | 00:14:07 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70269 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1421 | US | United States | +1 | Unknown network (United States) | From [redacted] Kate Bedrick | 7/13/2024 | 7/13/2024 12:12:34 AM(UTC+0) | 00:00:13 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70303 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1422 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 7/12/2024 | 7/12/2024 11:54:35 PM(UTC+0) | 00:02:27 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7039D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1423 | US | United States | +1 | Unknown network (United States) | From [redacted] Johnny Gines | 7/12/2024 | 7/12/2024 11:26:22 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70439 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1424 | US | United States | +1 | Unknown network (United States) | To [redacted] Nicolé Diaz | 7/12/2024 | 7/12/2024 11:09:18 PM(UTC+0) | 00:35:31 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x704CD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1425 | US | United States | +1 | Unknown network (United States) | From [redacted] Daniel Kohn | 7/12/2024 | 7/12/2024 11:02:13 PM(UTC+0) | 00:08:54 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70567 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1426 | US | United States | +1 | Unknown network (United States) | From [redacted] Nicolé Diaz | 7/12/2024 | 7/12/2024 10:31:22 PM(UTC+0) | 00:27:32 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70602 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1427 | US | United States | +1 | Unknown network (United States) | To [redacted] Nicolé Diaz | 7/12/2024 | 7/12/2024 10:22:22 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x7069D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1428 | US | United States | +1 | Unknown network (United States) | To [redacted] Nicole miller Backup | 7/12/2024 | 7/12/2024 10:21:28 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70738 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1429 | US | United States | +1 | Unknown network (United States) | From [redacted] Daniel Kohn | 7/12/2024 | 7/12/2024 9:49:33 PM(UTC+0) | 00:01:00 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70865 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1430 | US | United States | +1 | Unknown network (United States) | To [redacted] Johnny Gines | 7/12/2024 | 7/12/2024 9:37:34 PM(UTC+0) | 00:18:18 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x707CC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1431 | US | United States | +1 | Unknown network (United States) | To [redacted] Johnny Gines | 7/12/2024 | 7/12/2024 9:36:50 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70900 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1432 | US | United States | +1 | Unknown network (United States) | To [redacted] Johnny Gines | 7/12/2024 | 7/12/2024 9:35:28 PM(UTC+0) | 00:00:59 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70999 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1433 | US | United States | +1 | Unknown network (United States) | To [redacted] Kate Bedrick | 7/12/2024 | 7/12/2024 8:43:07 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70EF3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1434 | US | United States | +1 | Unknown network (United States) | To [redacted] Raquel Harris | 7/12/2024 | 7/12/2024 8:38:42 PM(UTC+0) | 00:00:15 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70A33 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1435 | US | United States | +1 | Unknown network (United States) | To [redacted] Raquel Harris | 7/12/2024 | 7/12/2024 8:26:44 PM(UTC+0) | 00:11:37 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70ACC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1436 | US | United States | +1 | Unknown network (United States) | From [redacted] Daniel Kohn | 7/12/2024 | 7/12/2024 8:24:39 PM(UTC+0) | 00:01:18 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70B65 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1437 | US | United States | +1 | | Unknown network (United States) | To [redacted] Marie Halliday | 7/12/2024 | 7/12/2024 5:17:50 PM(UTC+0) | 01:36:05 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70C01 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1438 | US | United States | +1 | | Unknown network (United States) | To [redacted] Matt Alvarez | 7/12/2024 | 7/12/2024 5:12:29 PM(UTC+0) | 00:04:31 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70C9C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1439 | US | United States | +1 | | | From [redacted] Matt Alvarez | 7/12/2024 | 7/12/2024 5:12:26 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70D3A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1440 | US | United States | +1 | | Unknown network (United States) | From [redacted] Matt Alvarez | 7/12/2024 | 7/12/2024 5:11:38 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70E5F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1441 | US | United States | +1 | | Unknown network (United States) | From [redacted] Marie Halliday | 7/12/2024 | 7/12/2024 5:09:22 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70DCB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1442 | US | United States | +1 | | | From [redacted] Gigi Gorgeous Getty | 7/12/2024 | 7/12/2024 4:29:43 AM(UTC+0) | 00:56:57 | Incoming | Answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x70F8E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1443 | US | United States | +1 | | Unknown network (United States) | From [redacted] Chris Vanger | 7/12/2024 | 7/12/2024 2:10:13 AM(UTC+0) | 00:02:28 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x62069 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1444 | US | United States | +1 | | Unknown network (United States) | From [redacted] Lanae Brody | 7/12/2024 | 7/12/2024 1:42:03 AM(UTC+0) | 00:06:57 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x62123 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1445 | US | United States | +1 | | Unknown network (United States) | To [redacted] Lanae Brody | 7/12/2024 | 7/12/2024 1:07:51 AM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x621BE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1446 | US | United States | +1 | | Unknown network (United States) | To [redacted] Gigi Gorgeous Getty | 7/11/2024 | 7/11/2024 10:53:17 PM(UTC+0) | 00:18:33 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x62257 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1447 | US | United States | +1 | | Unknown network (United States) | To [redacted] Jamey Heath | 7/11/2024 | 7/11/2024 8:10:38 PM(UTC+0) | 00:18:26 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x622F0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1448 | US | United States | +1 | | Unknown network (United States) | From [redacted] Jamey Heath | 7/11/2024 | 7/11/2024 8:00:26 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6238C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1449 | US | United States | +1 | | Unknown network (United States) | To [redacted] Matt Alvarez | 7/11/2024 | 7/11/2024 7:59:08 PM(UTC+0) | 00:11:10 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6241F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1450 | US | United States | +1 | | Unknown network (United States) | From [redacted] Matt Alvarez | 7/11/2024 | 7/11/2024 7:27:46 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x624BB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1451 | US | United States | +1 | | Unknown network (United States) | To [redacted] Annalise Jonesworks HR | 7/11/2024 | 7/11/2024 7:17:41 PM(UTC+0) | 00:40:51 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6254E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1452 | US | United States | +1 | | Unknown network (United States) | From [redacted] Kate Bedrick | 7/11/2024 | 7/11/2024 3:04:48 PM(UTC+0) | 00:22:28 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x625E8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1453 | US | United States | +1 | | Unknown network (United States) | To [redacted] Kaeleah Isaac | 7/11/2024 | 7/11/2024 4:21:11 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x62684 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1454 | US | United States | +1 | | Unknown network (United States) | To [redacted] Mom | 7/11/2024 | 7/11/2024 4:09:02 AM(UTC+0) | 00:10:41 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x62718 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1455 | US | United States | +1 | | Unknown network (United States) | From [redacted] Chris Vanger | 7/11/2024 | 7/11/2024 3:01:56 AM(UTC+0) | 00:23:03 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x627B2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1456 | US | United States | +1 | | Unknown network (United States) | To [redacted] Kimberly Sony | 7/11/2024 | 7/11/2024 2:09:42 AM(UTC+0) | 00:17:30 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6284D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1457 | US | United States | +1 | | Unknown network (United States) | From [redacted] Kaeleah Isaac | 7/11/2024 | 7/11/2024 1:39:27 AM(UTC+0) | 00:29:56 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x628E5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1458 | US | United States | +1 | | | From [redacted] Raquel Harris | 7/11/2024 | 7/11/2024 1:20:23 AM(UTC+0) | 00:19:03 | Incoming | Answered | Owner Hung Up | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x62985 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1459 | US | United States | +1 | | Unknown network (United States) | To [redacted] Raquel Harris | 7/11/2024 | 7/11/2024 1:00:09 AM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x62A1D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1460 | US | United States | +1 | | Unknown network (United States) | To [redacted] Marie Halliday | 7/11/2024 | 7/11/2024 12:56:48 AM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x62AB6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1461 | US | United States | +1 | | Unknown network (United States) | To [redacted] Kate Bedrick | 7/11/2024 | 7/11/2024 12:56:06 AM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x62B51 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1462 | US | United States | +1 | | Unknown network (United States) | To [redacted] Kaeleah Isaac | 7/11/2024 | 7/11/2024 12:54:15 AM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x62BEA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1463 | US | United States | +1 | | Unknown network (United States) | To [redacted] Alicia Jessop | 7/11/2024 | 7/11/2024 12:50:05 AM(UTC+0) | 00:03:07 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x62C86 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1464 | US | United States | +1 | | Unknown network (United States) | From [redacted] mandelyn monchick | 7/11/2024 | 7/11/2024 12:36:29 AM(UTC+0) | 00:12:49 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x62D1E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1465 | US | United States | +1 | | Unknown network (United States) | To [redacted] Marie Halliday | 7/11/2024 | 7/11/2024 12:20:22 AM(UTC+0) | 00:16:07 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x62DBA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1466 | US | United States | +1 | | Unknown network (United States) | To [redacted] Chris Vanger | 7/11/2024 | 7/11/2024 12:17:54 AM(UTC+0) | 00:02:22 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x62E55 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1467 | US | United States | +1 | | Unknown network (United States) | To [redacted] Gordon Duran | 7/11/2024 | 7/11/2024 12:12:49 AM(UTC+0) | 00:04:48 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x62EF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1468 | US | United States | +1 | | Unknown network (United States) | To [redacted] Audrey Hixon | 7/10/2024 | 7/10/2024 11:43:48 PM(UTC+0) | 00:00:28 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x62F8D (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1469 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Vanger | 7/10/2024 | 7/10/2024 11:08:31 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x68110 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1470 | US | United States | +1 | Unknown network (United States) | From | [redacted] Gordon Duran | 7/10/2024 | 7/10/2024 10:36:17 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6807D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1471 | US | United States | +1 | Unknown network (United States) | To | [redacted] Chris Vanger | 7/10/2024 | 7/10/2024 10:02:31 PM(UTC+0) | 00:01:09 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x681A3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1472 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 7/10/2024 | 7/10/2024 10:01:19 PM(UTC+0) | 00:00:48 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6823E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1473 | US | United States | +1 | Unknown network (United States) | To | [redacted] Chris Vanger | 7/10/2024 | 7/10/2024 10:00:55 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x68209 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1474 | US | United States | +1 | Unknown network (United States) | To | [redacted] Lauren McGinnis | 7/10/2024 | 7/10/2024 9:51:29 PM(UTC+0) | 00:08:34 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x68374 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1475 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 7/10/2024 | 7/10/2024 9:50:30 PM(UTC+0) | 00:00:06 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6840F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1476 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 7/10/2024 | 7/10/2024 9:36:38 PM(UTC+0) | 00:10:38 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x684AA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1477 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/10/2024 | 7/10/2024 9:36:29 PM(UTC+0) | 00:00:01 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x68545 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1478 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 7/10/2024 | 7/10/2024 9:32:21 PM(UTC+0) | 00:04:06 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x685E1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1479 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 7/10/2024 | 7/10/2024 9:31:34 PM(UTC+0) | 00:00:07 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6867C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1480 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 7/10/2024 | 7/10/2024 9:17:38 PM(UTC+0) | 00:00:43 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x687AB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1481 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/10/2024 | 7/10/2024 8:59:43 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x68847 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1482 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 7/10/2024 | 7/10/2024 8:58:58 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x68718 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1483 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jerry Vanger | 7/10/2024 | 7/10/2024 8:30:19 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x688DB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1484 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 7/10/2024 | 7/10/2024 8:25:32 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6896E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1485 | US | United States | +1 | Unknown network (United States) | To | [redacted] mandelyn monchick | 7/10/2024 | 7/10/2024 8:12:59 PM(UTC+0) | 00:11:58 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x68A09 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1486 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/10/2024 | 7/10/2024 8:05:44 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x68B3C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1487 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 7/10/2024 | 7/10/2024 8:00:42 PM(UTC+0) | 00:11:12 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x68AA3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1488 | US | United States | +1 | | To | [redacted] Lauren McGinnis | 7/10/2024 | 7/10/2024 6:10:51 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x68C8F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1489 | US | United States | +1 | | From | [redacted] Lauren McGinnis | 7/10/2024 | 7/10/2024 6:10:51 PM(UTC+0) | 00:17:05 | Incoming | Answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x68BD6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1490 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 7/10/2024 | 7/10/2024 4:22:04 PM(UTC+0) | 00:07:31 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x68D1E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1491 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Vanger | 7/10/2024 | 7/10/2024 3:35:25 PM(UTC+0) | 00:00:14 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x68DB8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1492 | US | United States | +1 | | From | [redacted] Chris Vanger | 7/10/2024 | 7/10/2024 3:18:17 PM(UTC+0) | 00:00:47 | Incoming | Answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x68E59 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1493 | US | United States | +1 | Unknown network (United States) | To | [redacted] Audrey Hixon | 7/10/2024 | 7/10/2024 2:28:38 AM(UTC+0) | 00:10:25 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x68EF2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1494 | US | United States | +1 | Unknown network (United States) | To | [redacted] Ashmi Elizabeth Dang | 7/10/2024 | 7/10/2024 1:34:32 AM(UTC+0) | 00:48:35 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x68F8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1495 | US | United States | +1 | Unknown network (United States) | To | [redacted] Ashmi Elizabeth Dang | 7/10/2024 | 7/10/2024 12:56:49 AM(UTC+0) | 00:29:49 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x61088 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1496 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 7/9/2024 | 7/9/2024 10:19:31 PM(UTC+0) | 00:05:55 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x61121 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1497 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 7/9/2024 | 7/9/2024 6:32:59 PM(UTC+0) | 00:01:06 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x611BC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1498 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 7/9/2024 | 7/9/2024 5:16:37 PM(UTC+0) | 00:03:19 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x61256 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1499 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/9/2024 | 7/9/2024 5:07:59 PM(UTC+0) | 00:08:29 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x612F1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1500 | US | United States | +1 | Unknown network (United States) | From | [redacted] Justin Baldoni | 7/9/2024 | 7/9/2024 5:04:46 PM(UTC+0) | 00:11:40 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6138C (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1501 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 7/9/2024 | 7/9/2024 3:03:58 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x61427 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1502 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Vanger | 7/9/2024 | 7/9/2024 4:47:18 AM(UTC+0) | 00:00:54 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x614C1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1503 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 7/8/2024 | 7/8/2024 10:48:54 PM(UTC+0) | 00:30:01 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6155B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1504 | US | United States | +1 | Unknown network (United States) | From | [redacted] Johnny Gines | 7/8/2024 | 7/8/2024 9:24:08 PM(UTC+0) | 00:00:29 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x615F5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1505 | US | United States | +1 | Unknown network (United States) | To | [redacted] Ashmi Elizabeth Dang | 7/8/2024 | 7/8/2024 9:02:30 PM(UTC+0) | 00:21:13 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x61691 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1506 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/8/2024 | 7/8/2024 9:02:14 PM(UTC+0) | 00:21:29 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6172C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1507 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 7/8/2024 | 7/8/2024 9:02:08 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x617C6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1508 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 7/8/2024 | 7/8/2024 9:00:39 PM(UTC+0) | 00:00:11 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x61858 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1509 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 7/8/2024 | 7/8/2024 7:53:42 PM(UTC+0) | 00:08:41 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x618F5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1510 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 7/8/2024 | 7/8/2024 7:07:52 PM(UTC+0) | 00:45:50 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x61990 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1511 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 7/8/2024 | 7/8/2024 7:01:12 PM(UTC+0) | 00:06:32 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x61A2C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1512 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 7/8/2024 | 7/8/2024 6:55:06 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x61B61 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1513 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 7/8/2024 | 7/8/2024 6:51:27 PM(UTC+0) | 00:06:50 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x61AC6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1514 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 7/8/2024 | 7/8/2024 6:50:55 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x61BF4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1515 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 7/8/2024 | 7/8/2024 6:49:53 PM(UTC+0) | 00:00:33 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x61C8F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1516 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 7/8/2024 | 7/8/2024 6:45:33 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x61D28 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1517 | US | United States | +1 | Unknown network (United States) | From | [redacted] James Knobloch | 7/8/2024 | 7/8/2024 5:13:39 PM(UTC+0) | 00:17:32 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x61DBD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1518 | US | United States | +1 | Unknown network (United States) | To | [redacted] Alicia Jessop | 7/7/2024 | 7/7/2024 7:45:02 PM(UTC+0) | 00:00:19 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x61E58 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1519 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Vanger | 7/6/2024 | 7/6/2024 11:47:53 PM(UTC+0) | 00:02:22 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x61EF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1520 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 7/6/2024 | 7/6/2024 6:49:41 PM(UTC+0) | 00:06:47 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x61F8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1521 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Vanger | 7/6/2024 | 7/6/2024 6:32:47 PM(UTC+0) | 00:00:16 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x600E9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1522 | US | United States | +1 | Unknown network (United States) | To | [redacted] Chris Vanger | 7/6/2024 | 7/6/2024 6:31:46 PM(UTC+0) | 00:00:09 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x60184 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1523 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 7/5/2024 | 7/5/2024 11:00:19 PM(UTC+0) | 00:24:23 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6021F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1524 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 7/5/2024 | 7/5/2024 10:23:33 PM(UTC+0) | 00:00:24 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x602BA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1525 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 7/5/2024 | 7/5/2024 8:48:22 PM(UTC+0) | 00:00:13 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x60355 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1526 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 7/5/2024 | 7/5/2024 3:14:07 PM(UTC+0) | 00:18:50 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x603F0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1527 | US | United States | +1 | | To | [redacted] Chris Vanger | 7/5/2024 | 7/5/2024 12:35:04 AM(UTC+0) | 00:00:39 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x60492 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1528 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jerry Vanger | 7/4/2024 | 7/4/2024 9:55:40 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6054B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1529 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jerry Vanger | 7/4/2024 | 7/4/2024 8:07:34 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x605DF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1530 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jerry Vanger | 7/4/2024 | 7/4/2024 5:53:35 PM(UTC+0) | 00:00:50 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x60672 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1531 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jerry Vanger | 7/4/2024 | 7/4/2024 4:42:49 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6070E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1532 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 7/3/2024 | 7/3/2024 11:26:20 PM(UTC+0) | 00:16:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x607A1 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1533 | US | United States | +1 | Unknown network (United States) | From [redacted] | 7/3/2024 | 7/3/2024 8:56:44 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6083D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1534 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 7/3/2024 | 7/3/2024 2:49:01 PM(UTC+0) | 00:22:51 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x608D0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1535 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 7/3/2024 | 7/3/2024 1:30:59 AM(UTC+0) | 00:13:12 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6096B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1536 | US | United States | +1 | Unknown network (United States) | To [redacted] Justin Baldoni | 7/3/2024 | 7/3/2024 1:19:15 AM(UTC+0) | 00:09:19 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x60A06 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1537 | US | United States | +1 | Unknown network (United States) | To [redacted] | 7/3/2024 | 7/3/2024 12:38:39 AM(UTC+0) | 00:02:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x60AA1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1538 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 7/2/2024 | 7/2/2024 11:10:55 PM(UTC+0) | 00:39:54 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x60B3C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1539 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 7/2/2024 | 7/2/2024 8:08:11 PM(UTC+0) | 00:05:30 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x60BD6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1540 | US | United States | +1 | Unknown network (United States) | From [redacted] Matt Alvarez | 7/2/2024 | 7/2/2024 4:10:52 PM(UTC+0) | 00:03:05 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x60C71 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1541 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 7/2/2024 | 7/2/2024 3:18:51 PM(UTC+0) | 00:38:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x60D0C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1542 | US | United States | +1 | | To [redacted] Chris Vanger | 7/2/2024 | 7/2/2024 3:04:54 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x60E3F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1543 | US | United States | +1 | | From [redacted] Chris Vanger | 7/2/2024 | 7/2/2024 3:04:48 AM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x60DAA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1544 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 7/2/2024 | 7/2/2024 3:01:59 AM(UTC+0) | 00:02:11 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x60EF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1545 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 7/1/2024 | 7/1/2024 11:46:32 PM(UTC+0) | 00:06:53 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x60F8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1546 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 7/1/2024 | 7/1/2024 11:22:59 PM(UTC+0) | 00:21:22 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5C0B4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1547 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 7/1/2024 | 7/1/2024 11:15:44 PM(UTC+0) | 00:07:14 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5C14F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1548 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 7/1/2024 | 7/1/2024 11:14:04 PM(UTC+0) | 00:01:24 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5C1E9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1549 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 7/1/2024 | 7/1/2024 11:11:53 PM(UTC+0) | 00:02:11 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5C284 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1550 | US | United States | +1 | Unknown network (United States) | To [redacted] Lawrence Zarian | 7/1/2024 | 7/1/2024 11:11:34 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5C31F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1551 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 7/1/2024 | 7/1/2024 11:09:53 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5C3BA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1552 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 7/1/2024 | 7/1/2024 11:09:43 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5C455 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1553 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 7/1/2024 | 7/1/2024 9:54:14 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5C4F1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1554 | US | United States | +1 | Unknown network (United States) | From [redacted] | 7/1/2024 | 7/1/2024 9:39:26 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5C58B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1555 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 7/1/2024 | 7/1/2024 7:17:58 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5C73B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1556 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 7/1/2024 | 7/1/2024 6:26:54 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5C7D7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1557 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 7/1/2024 | 7/1/2024 5:25:37 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5C86B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1558 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 7/1/2024 | 7/1/2024 3:17:17 PM(UTC+0) | 00:13:10 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5C8FE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1559 | US | United States | +1 | Unknown network (United States) | From [redacted] Mom | 7/1/2024 | 7/1/2024 3:06:28 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5C99A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1560 | US | United States | +1 | Unknown network (United States) | From [redacted] Mom | 7/1/2024 | 7/1/2024 2:58:38 PM(UTC+0) | 00:07:46 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5CA2D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1561 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 6/30/2024 | 6/30/2024 4:59:11 PM(UTC+0) | 00:20:00 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5CAC9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1562 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Knight | 6/28/2024 | 6/28/2024 11:18:44 PM(UTC+0) | 00:07:56 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5CB64 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1563 | US | United States | +1 | Unknown network (United States) | To [redacted] Chris Knight | 6/28/2024 | 6/28/2024 10:39:16 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5CC00 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1564 | US | United States | +1 | Unknown network (United States) | From [redacted] Johnny Gines | 6/28/2024 | 6/28/2024 10:31:11 PM(UTC+0) | 00:02:46 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5CC92 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1565 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 6/28/2024 | 6/28/2024 9:11:24 PM(UTC+0) | 00:26:14 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5CD2E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1566 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 6/28/2024 | 6/28/2024 9:11:02 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5CDCA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1567 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 6/28/2024 | 6/28/2024 8:53:54 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5CE5E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1568 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 6/28/2024 | 6/28/2024 5:26:20 PM(UTC+0) | 00:06:16 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5CEF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1569 | US | United States | +1 | Unknown network (United States) | From | [redacted] Madisyn Morin | 6/28/2024 | 6/28/2024 5:00:20 PM(UTC+0) | 00:16:57 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5CF88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1570 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 6/28/2024 | 6/28/2024 3:16:10 PM(UTC+0) | 00:42:51 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59243 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1571 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 6/28/2024 | 6/28/2024 3:13:44 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x592DF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1572 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 6/28/2024 | 6/28/2024 2:54:38 PM(UTC+0) | 00:00:43 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59371 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1573 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 6/27/2024 | 6/27/2024 11:25:56 PM(UTC+0) | 00:26:53 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5940C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1574 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 6/27/2024 | 6/27/2024 10:53:48 PM(UTC+0) | 00:27:12 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x594A8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1575 | US | United States | +1 | Unknown network (United States) | From | [redacted] Mom | 6/27/2024 | 6/27/2024 8:44:37 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59544 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1576 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 6/27/2024 | 6/27/2024 7:46:36 PM(UTC+0) | 00:00:33 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x595D6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1577 | US | United States | +1 | Unknown network (United States) | To | [redacted] Melissa Nathan | 6/27/2024 | 6/27/2024 7:30:33 PM(UTC+0) | 00:11:20 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59671 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1578 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 6/27/2024 | 6/27/2024 3:34:57 PM(UTC+0) | 00:19:30 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5970C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1579 | US | United States | +1 | Unknown network (United States) | To | [redacted] Stephanie Jones | 6/27/2024 | 6/27/2024 3:23:05 PM(UTC+0) | 00:04:09 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x597A7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1580 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 6/27/2024 | 6/27/2024 3:08:58 PM(UTC+0) | 00:13:53 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59842 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1581 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 6/27/2024 | 6/27/2024 3:05:43 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x598DE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1582 | US | United States | +1 | Unknown network (United States) | From | [redacted] Kate Bedrick | 6/27/2024 | 6/27/2024 1:32:24 AM(UTC+0) | 00:09:00 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59970 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1583 | US | United States | +1 | Unknown network (United States) | To | [redacted] Kate Bedrick | 6/27/2024 | 6/27/2024 12:54:36 AM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59A08 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1584 | US | United States | +1 | Unknown network (United States) | To | [redacted] Kate Bedrick | 6/27/2024 | 6/27/2024 12:54:27 AM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59AA6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1585 | US | United States | +1 | Unknown network (United States) | From | [redacted] Kate Bedrick | 6/27/2024 | 6/27/2024 12:53:58 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59B42 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1586 | US | United States | +1 | | From | [redacted] Jamie Miller | 6/27/2024 | 6/27/2024 12:51:11 AM(UTC+0) | 00:03:12 | Incoming | Answered | Other Party Hung Up | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59BDB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1587 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matt Alvarez | 6/27/2024 | 6/27/2024 12:03:19 AM(UTC+0) | 00:09:52 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59D08 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1588 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 6/26/2024 | 6/26/2024 11:34:52 PM(UTC+0) | 00:18:36 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59DA1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1589 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 6/26/2024 | 6/26/2024 11:30:44 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59E3C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1590 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matt Alvarez | 6/26/2024 | 6/26/2024 11:15:15 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59ED7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1591 | US | United States | +1 | | To | [redacted] Jamie Miller | 6/26/2024 | 6/26/2024 11:13:56 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x59F76 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1592 | US | United States | +1 | | From | [redacted] Jamie Miller | 6/26/2024 | 6/26/2024 10:37:24 PM(UTC+0) | 00:00:00 | Incoming | Missed | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5A0A1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1593 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matthew Mitchell | 6/26/2024 | 6/26/2024 8:31:49 PM(UTC+0) | 00:10:05 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5A130 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1594 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matthew Mitchell | 6/26/2024 | 6/26/2024 8:30:08 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5A1CB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1595 | US | United States | +1 | Unknown network (United States) | From | [redacted] SCOTT BRAUN | 6/26/2024 | 6/26/2024 8:13:09 PM(UTC+0) | 00:01:06 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5A266 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1596 | US | United States | +1 | Unknown network (United States) | To | [redacted] SCOTT BRAUN | 6/26/2024 | 6/26/2024 8:12:53 PM(UTC+0) | 00:00:07 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5A301 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1597 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 6/26/2024 | 6/26/2024 3:16:05 PM(UTC+0) | 00:35:45 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6539C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1598 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matthew Mitchell | 6/25/2024 | 6/25/2024 11:28:50 PM(UTC+0) | 00:29:48 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x65438 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1599 | US | United States | +1 | Unknown network (United States) | To | [redacted] Melissa Nathan | 6/25/2024 | 6/25/2024 11:20:47 PM(UTC+0) | 00:00:15 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x654D4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1600 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 6/25/2024 | 6/25/2024 11:08:35 PM(UTC+0) | 00:12:17 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6556F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1601 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 6/25/2024 | 6/25/2024 11:08:02 PM(UTC+0) | 00:00:10 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6560A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1602 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 6/25/2024 | 6/25/2024 8:00:56 PM(UTC+0) | 00:16:44 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x656A6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1603 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 6/25/2024 | 6/25/2024 7:56:13 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x65742 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1604 | US | United States | +1 | Unknown network (United States) | From | [redacted] Annalise Jonesworks HR | 6/25/2024 | 6/25/2024 7:49:42 PM(UTC+0) | 00:11:07 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x657D5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1605 | US | United States | +1 | Unknown network (United States) | To | [redacted] Annalise Jonesworks HR | 6/25/2024 | 6/25/2024 7:49:38 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x65903 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1606 | US | United States | +1 | Unknown network (United States) | To | [redacted] Kaeleah Isaac | 6/25/2024 | 6/25/2024 7:27:51 PM(UTC+0) | 00:04:59 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6599F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1607 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 6/25/2024 | 6/25/2024 7:26:11 PM(UTC+0) | 00:00:06 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x65A3A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1608 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matthew Mitchell | 6/25/2024 | 6/25/2024 7:24:19 PM(UTC+0) | 00:01:24 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x65AD6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1609 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matthew Mitchell | 6/25/2024 | 6/25/2024 7:23:09 PM(UTC+0) | 00:00:44 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x65B71 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1610 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 6/25/2024 | 6/25/2024 6:19:07 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x65C0D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1611 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 6/25/2024 | 6/25/2024 5:53:40 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x65CA1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1612 | US | United States | +1 | Unknown network (United States) | From | [redacted] Mom | 6/25/2024 | 6/25/2024 4:02:50 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x65D35 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1613 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 6/25/2024 | 6/25/2024 3:34:30 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x65DCA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1614 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 6/25/2024 | 6/25/2024 3:31:41 PM(UTC+0) | 00:18:57 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x65E5C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1615 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 6/25/2024 | 6/25/2024 3:20:12 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x65FBB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1616 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matt Alvarez | 6/25/2024 | 6/25/2024 2:15:31 PM(UTC+0) | 00:04:03 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x66092 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1617 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matt Alvarez | 6/25/2024 | 6/25/2024 2:15:15 PM(UTC+0) | 00:00:11 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6612E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1618 | US | United States | +1 | Unknown network (United States) | To | [redacted] Dani Bochner | 6/25/2024 | 6/25/2024 5:42:28 AM(UTC+0) | 00:00:21 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x661C9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1619 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jamey Heath | 6/25/2024 | 6/25/2024 1:18:45 AM(UTC+0) | 00:10:45 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x66265 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1620 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 6/25/2024 | 6/25/2024 1:16:21 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x66301 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1621 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 6/25/2024 | 6/25/2024 12:33:13 AM(UTC+0) | 00:00:53 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x66393 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1622 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matthew Mitchell | 6/24/2024 | 6/24/2024 11:48:25 PM(UTC+0) | 00:13:58 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6642F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1623 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 6/24/2024 | 6/24/2024 11:43:48 PM(UTC+0) | 00:03:17 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x664CA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1624 | US | United States | +1 | Unknown network (United States) | From | [redacted] Mom | 6/24/2024 | 6/24/2024 11:14:59 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x66600 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1625 | US | United States | +1 | Unknown network (United States) | To | [redacted] Chris Venger | 6/24/2024 | 6/24/2024 11:12:45 PM(UTC+0) | 00:27:30 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x66565 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1626 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 6/24/2024 | 6/24/2024 10:53:32 PM(UTC+0) | 00:13:15 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x66693 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1627 | US | United States | +1 | Unknown network (United States) | To | [redacted] Chris Venger | 6/24/2024 | 6/24/2024 3:47:09 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x6672E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1628 | US | United States | +1 | Unknown network (United States) | From | [redacted] Mom | 6/24/2024 | 6/24/2024 2:17:54 PM(UTC+0) | 00:18:58 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x667C9 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1629 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 6/24/2024 | 6/24/2024 2:14:58 PM(UTC+0) | 00:02:50 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x56865 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1630 | US | United States | +1 | Unknown network (United States) | To [redacted] | 6/24/2024 | 6/24/2024 3:10:48 AM(UTC+0) | 00:00:13 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x568FF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1631 | US | United States | +1 | Unknown network (United States) | To [redacted] | 6/24/2024 | 6/24/2024 12:20:28 AM(UTC+0) | 00:01:06 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x56998 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1632 | US | United States | +1 | Unknown network (United States) | From [redacted] Dani Bochner | 6/23/2024 | 6/23/2024 11:58:10 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x56A34 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1633 | US | United States | +1 | Unknown network (United States) | To [redacted] Jerry Vanger | 6/23/2024 | 6/23/2024 11:46:09 PM(UTC+0) | 00:00:35 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x56AC7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1634 | US | United States | +1 | Unknown network (United States) | From [redacted] Jerry Vanger | 6/23/2024 | 6/23/2024 11:44:35 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x56B63 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1635 | US | United States | +1 | Unknown network (United States) | To [redacted] | 6/23/2024 | 6/23/2024 11:01:00 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x56BF6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1636 | US | United States | +1 | Unknown network (United States) | To [redacted] | 6/23/2024 | 6/23/2024 11:00:04 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x56C8F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1637 | US | United States | +1 | Unknown network (United States) | To [redacted] | 6/23/2024 | 6/23/2024 5:18:00 PM(UTC+0) | 00:00:43 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x56D28 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1638 | US | United States | +1 | Unknown network (United States) | To [redacted] | 6/23/2024 | 6/23/2024 5:11:12 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x56DC4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1639 | US | United States | +1 | Unknown network (United States) | From [redacted] Kate Bedrick | 6/22/2024 | 6/22/2024 10:10:58 PM(UTC+0) | 00:00:12 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x56E56 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1640 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 6/22/2024 | 6/22/2024 6:11:16 PM(UTC+0) | 00:28:18 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x56EF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1641 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 6/22/2024 | 6/22/2024 6:08:05 AM(UTC+0) | 00:00:02 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x56F88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1642 | US | United States | +1 | Unknown network (United States) | From [redacted] Tara Hanks | 6/21/2024 | 6/21/2024 11:46:26 PM(UTC+0) | 00:15:38 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5E097 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1643 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 6/21/2024 | 6/21/2024 8:07:10 PM(UTC+0) | 00:04:49 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5E131 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1644 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 6/21/2024 | 6/21/2024 8:03:07 PM(UTC+0) | 00:01:26 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5E1CB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1645 | US | United States | +1 | Unknown network (United States) | To [redacted] Chris Vanger | 6/21/2024 | 6/21/2024 8:02:17 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5E266 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1646 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 6/21/2024 | 6/21/2024 7:54:31 PM(UTC+0) | 00:04:50 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5E300 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1647 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 6/21/2024 | 6/21/2024 7:51:00 PM(UTC+0) | 00:01:08 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5E39B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1648 | US | United States | +1 | Unknown network (United States) | From [redacted] Matt Alvarez | 6/21/2024 | 6/21/2024 6:48:01 PM(UTC+0) | 00:03:08 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5E435 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1649 | US | United States | +1 | Unknown network (United States) | From [redacted] Matt Alvarez | 6/21/2024 | 6/21/2024 5:55:52 PM(UTC+0) | 00:13:04 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5E4D0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1650 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 6/21/2024 | 6/21/2024 5:36:37 PM(UTC+0) | 00:01:10 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5E56B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1651 | US | United States | +1 | Unknown network (United States) | From [redacted] Lauren McGinnis | 6/21/2024 | 6/21/2024 4:31:14 PM(UTC+0) | 00:38:57 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5E606 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1652 | US | United States | +1 | Unknown network (United States) | From [redacted] Matt Alvarez | 6/21/2024 | 6/21/2024 3:19:04 PM(UTC+0) | 00:06:38 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5E731 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1653 | US | United States | +1 | Unknown network (United States) | To [redacted] Matt Alvarez | 6/21/2024 | 6/21/2024 3:17:44 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5E7CC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1654 | US | United States | +1 | Unknown network (United States) | From [redacted] Matt Alvarez | 6/21/2024 | 6/21/2024 3:15:52 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5E868 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1655 | US | United States | +1 | Unknown network (United States) | From [redacted] Kate Bedrick | 6/21/2024 | 6/21/2024 2:32:29 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5E8FC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1656 | US | United States | +1 | Unknown network (United States) | To [redacted] Kate Bedrick | 6/21/2024 | 6/21/2024 12:49:06 AM(UTC+0) | 00:06:06 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5E990 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1657 | US | United States | +1 | Unknown network (United States) | From [redacted] Kate Bedrick | 6/21/2024 | 6/21/2024 12:48:58 AM(UTC+0) | 00:00:00 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5EA2B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1658 | US | United States | +1 | Unknown network (United States) | To [redacted] Stephanie Jones | 6/20/2024 | 6/20/2024 11:44:16 PM(UTC+0) | 00:14:27 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5EAC6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1659 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 6/20/2024 | 6/20/2024 11:41:54 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5EB62 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1660 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 6/20/2024 | 6/20/2024 11:25:44 PM(UTC+0) | 00:12:09 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5EBF5 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1661 | US | United States | +1 | Unknown network (United States) | To [redacted] Matt Alvarez | 6/20/2024 | 6/20/2024 11:06:55 PM(UTC+0) | 00:08:35 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5EC91 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1662 | US | United States | +1 | Unknown network (United States) | To [redacted] | 6/20/2024 | 6/20/2024 10:47:00 PM(UTC+0) | 00:05:17 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5ED2C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1663 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 6/20/2024 | 6/20/2024 10:30:47 PM(UTC+0) | 00:00:19 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5EDC5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1664 | US | United States | +1 | Unknown network (United States) | To [redacted] Stephanie Jones | 6/20/2024 | 6/20/2024 9:34:48 PM(UTC+0) | 00:04:57 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5EE61 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1665 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 6/20/2024 | 6/20/2024 9:32:23 PM(UTC+0) | 00:00:13 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5EEFB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1666 | US | United States | +1 | Unknown network (United States) | To [redacted] Stephanie Jones | 6/20/2024 | 6/20/2024 7:37:33 PM(UTC+0) | 00:13:23 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x360A2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1667 | US | United States | +1 | Unknown network (United States) | From [redacted] Abigail Parsons | 6/20/2024 | 6/20/2024 7:31:55 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x361D7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1668 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 6/20/2024 | 6/20/2024 7:31:22 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x3625A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1669 | US | United States | +1 | Unknown network (United States) | From [redacted] | 6/20/2024 | 6/20/2024 7:18:56 PM(UTC+0) | 00:18:00 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x3613C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1670 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 6/20/2024 | 6/20/2024 6:29:29 PM(UTC+0) | 00:16:17 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x362FD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1671 | US | United States | +1 | Unknown network (United States) | From [redacted] Abigail Parsons | 6/20/2024 | 6/20/2024 6:20:46 PM(UTC+0) | 00:04:37 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x36398 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1672 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 6/20/2024 | 6/20/2024 5:41:18 PM(UTC+0) | 00:00:34 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x36430 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1673 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 6/20/2024 | 6/20/2024 5:37:43 PM(UTC+0) | 00:03:21 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x364CA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1674 | US | United States | +1 | Unknown network (United States) | From [redacted] Matt Alvarez | 6/20/2024 | 6/20/2024 3:15:36 PM(UTC+0) | 00:03:08 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x36586 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1675 | US | United States | +1 | Unknown network (United States) | To [redacted] Matt Alvarez | 6/20/2024 | 6/20/2024 3:04:49 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x36721 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1676 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 6/20/2024 | 6/20/2024 4:26:37 AM(UTC+0) | 00:15:38 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x367BB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1677 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 6/20/2024 | 6/20/2024 1:10:55 AM(UTC+0) | 00:14:06 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x36855 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1678 | US | United States | +1 | Unknown network (United States) | To [redacted] Kate Bedrick | 6/19/2024 | 6/19/2024 8:29:16 PM(UTC+0) | 00:05:58 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x368F0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1679 | US | United States | +1 | Unknown network (United States) | From [redacted] Kate Bedrick | 6/19/2024 | 6/19/2024 8:21:37 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x3698C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1680 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 6/19/2024 | 6/19/2024 6:50:31 PM(UTC+0) | 00:13:12 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x36A1F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1681 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 6/19/2024 | 6/19/2024 5:10:26 AM(UTC+0) | 00:11:04 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x36AB8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1682 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 6/19/2024 | 6/19/2024 2:21:10 AM(UTC+0) | 00:07:56 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x36B53 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1683 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Knight | 6/19/2024 | 6/19/2024 2:12:01 AM(UTC+0) | 00:09:07 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x36BEE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1684 | US | United States | +1 | Unknown network (United States) | From [redacted] Jerry Vanger | 6/19/2024 | 6/19/2024 1:09:54 AM(UTC+0) | 00:03:07 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x36C88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1685 | US | United States | +1 | Unknown network (United States) | From [redacted] Jennifer Klein | 6/19/2024 | 6/19/2024 12:05:49 AM(UTC+0) | 00:15:15 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x36D22 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1686 | US | United States | +1 | Unknown network (United States) | From [redacted] Mitz | 6/18/2024 | 6/18/2024 6:56:18 PM(UTC+0) | 00:17:23 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x36DBC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1687 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 6/18/2024 | 6/18/2024 4:34:01 PM(UTC+0) | 00:15:15 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x36E56 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1688 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 6/18/2024 | 6/18/2024 3:38:50 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x36EF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1689 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 6/18/2024 | 6/18/2024 3:28:48 PM(UTC+0) | 00:06:43 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x36F8C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1690 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 6/18/2024 | 6/18/2024 3:27:12 PM(UTC+0) | 00:01:14 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14B091 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1691 | US | United States | +1 | Unknown network (United States) | From [redacted] SCOTT BRAUN | 6/18/2024 | 6/18/2024 3:10:20 PM(UTC+0) | 00:13:15 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14B12A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1692 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Knight | 6/18/2024 | 6/18/2024 1:00:48 AM(UTC+0) | 00:15:22 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14B1C5 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1693 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 6/17/2024 | 6/17/2024 10:19:39 PM(UTC+0) | 00:50:08 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14B25F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1694 | US | United States | +1 | Unknown network (United States) | To [redacted] Stephanie Jones | 6/17/2024 | 6/17/2024 9:53:12 PM(UTC+0) | 00:00:01 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14B2FA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1695 | US | United States | +1 | Unknown network (United States) | To [redacted] Mitz | 6/17/2024 | 6/17/2024 9:27:05 PM(UTC+0) | 00:18:49 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14B395 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1696 | US | United States | +1 | Unknown network (United States) | From [redacted] Justin Baldoni | 6/17/2024 | 6/17/2024 8:57:07 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14B431 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1697 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 6/17/2024 | 6/17/2024 8:35:48 PM(UTC+0) | 00:44:57 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14B4C4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1698 | US | United States | +1 | Unknown network (United States) | To [redacted] Stephanie Jones | 6/17/2024 | 6/17/2024 8:28:42 PM(UTC+0) | 00:00:01 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14B55F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1699 | US | United States | +1 | Unknown network (United States) | To [redacted] Mitz | 6/17/2024 | 6/17/2024 8:27:52 PM(UTC+0) | 00:00:16 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14B5FA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1700 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 6/17/2024 | 6/17/2024 8:07:43 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14B72A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1701 | US | United States | +1 | Unknown network (United States) | From [redacted] Mitz | 6/17/2024 | 6/17/2024 8:01:42 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14B696 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1702 | US | United States | +1 | Unknown network (United States) | From [redacted] Justin Baldoni | 6/17/2024 | 6/17/2024 6:23:24 PM(UTC+0) | 01:01:12 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14B7BC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1703 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 6/17/2024 | 6/17/2024 4:29:37 PM(UTC+0) | 00:07:38 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14B856 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1704 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 6/17/2024 | 6/17/2024 4:13:49 PM(UTC+0) | 00:00:14 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14B8F1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1705 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 6/17/2024 | 6/17/2024 3:48:56 PM(UTC+0) | 00:02:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14B98C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1706 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 6/17/2024 | 6/17/2024 3:26:27 PM(UTC+0) | 00:12:38 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14BA26 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1707 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 6/17/2024 | 6/17/2024 2:38:22 PM(UTC+0) | 00:24:27 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14BABF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1708 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 6/17/2024 | 6/17/2024 2:36:07 PM(UTC+0) | 00:00:08 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14BB5A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1709 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 6/17/2024 | 6/17/2024 2:16:20 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14BBF5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1710 | US | United States | +1 | Unknown network (United States) | From [redacted] SCOTT BRAUN | 6/17/2024 | 6/17/2024 1:22:18 PM(UTC+0) | 00:00:39 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14BC8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1711 | US | United States | +1 | Unknown network (United States) | From [redacted] Jerry Vanger | 6/17/2024 | 6/17/2024 5:03:30 AM(UTC+0) | 00:01:35 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14BD22 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1712 | US | United States | +1 | Unknown network (United States) | From [redacted] Jerry Vanger | 6/17/2024 | 6/17/2024 5:00:40 AM(UTC+0) | 00:00:35 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14BDBC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1713 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 6/17/2024 | 6/17/2024 4:54:26 AM(UTC+0) | 00:04:23 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14BE56 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1714 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 6/17/2024 | 6/17/2024 4:12:25 AM(UTC+0) | 00:23:06 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14BEF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1715 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 6/17/2024 | 6/17/2024 2:56:34 AM(UTC+0) | 00:00:48 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14BF8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1716 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 6/17/2024 | 6/17/2024 2:53:08 AM(UTC+0) | 00:02:30 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53114 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1717 | US | United States | +1 | Unknown network (United States) | From [redacted] SCOTT BRAUN | 6/17/2024 | 6/17/2024 2:52:02 AM(UTC+0) | 00:03:45 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53078 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1718 | US | United States | +1 | Unknown network (United States) | To [redacted] SCOTT BRAUN | 6/17/2024 | 6/17/2024 2:17:57 AM(UTC+0) | 00:00:49 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x531AF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1719 | US | United States | +1 | Unknown network (United States) | From [redacted] SCOTT BRAUN | 6/17/2024 | 6/17/2024 1:29:41 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5324B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1720 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 6/17/2024 | 6/17/2024 12:37:49 AM(UTC+0) | 00:05:57 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x532DE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1721 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 6/17/2024 | 6/17/2024 12:31:53 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5337A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1722 | US | United States | +1 | Unknown network (United States) | From [redacted] Jerry Vanger | 6/16/2024 | 6/16/2024 11:44:19 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5340E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1723 | US | United States | +1 | Unknown network (United States) | From [redacted] Jerry Vanger | 6/16/2024 | 6/16/2024 11:41:13 PM(UTC+0) | 00:02:58 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x534A1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1724 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 6/16/2024 | 6/16/2024 11:31:08 PM(UTC+0) | 00:02:11 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5353B (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1725 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 6/16/2024 | 6/16/2024 11:24:20 PM(UTC+0) | 00:04:23 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x535D5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1726 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 6/16/2024 | 6/16/2024 8:17:26 PM(UTC+0) | 00:06:49 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5366F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1727 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 6/16/2024 | 6/16/2024 6:03:55 PM(UTC+0) | 00:17:51 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5370B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1728 | US | United States | +1 | | From [redacted] Mom | 6/16/2024 | 6/16/2024 5:14:38 PM(UTC+0) | 00:21:02 | Incoming | Answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x537AC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1729 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 6/16/2024 | 6/16/2024 5:00:06 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53848 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1730 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 6/16/2024 | 6/16/2024 4:59:31 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x538EA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1731 | US | United States | +1 | Unknown network (United States) | From [redacted] Kate Bedrick | 6/16/2024 | 6/16/2024 4:40:29 PM(UTC+0) | 00:10:40 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53988 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1732 | US | United States | +1 | Unknown network (United States) | From [redacted] Jerry Vanger | 6/16/2024 | 6/16/2024 4:18:23 PM(UTC+0) | 00:02:10 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53A22 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1733 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 6/16/2024 | 6/16/2024 5:09:44 AM(UTC+0) | 00:00:46 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53ABD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1734 | US | United States | +1 | Unknown network (United States) | From [redacted] Jerry Vanger | 6/15/2024 | 6/15/2024 9:19:58 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53B59 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1735 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 6/15/2024 | 6/15/2024 7:37:42 PM(UTC+0) | 00:15:40 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53BEB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1736 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 6/14/2024 | 6/14/2024 9:38:34 PM(UTC+0) | 00:13:13 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53C86 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1737 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 6/14/2024 | 6/14/2024 8:20:19 PM(UTC+0) | 00:23:54 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53D21 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1738 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 6/14/2024 | 6/14/2024 8:19:44 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53DBC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1739 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 6/14/2024 | 6/14/2024 8:08:18 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53E57 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1740 | US | United States | +1 | Unknown network (United States) | From [redacted] Denni Maggin | 6/14/2024 | 6/14/2024 6:50:37 PM(UTC+0) | 00:09:18 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53EF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1741 | US | United States | +1 | Unknown network (United States) | To [redacted] | 6/14/2024 | 6/14/2024 5:29:37 PM(UTC+0) | 00:09:15 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x53F8C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1742 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 6/14/2024 | 6/14/2024 4:54:39 PM(UTC+0) | 00:31:00 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x52090 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1743 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 6/14/2024 | 6/14/2024 4:54:21 PM(UTC+0) | 00:00:09 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5212B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1744 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 6/14/2024 | 6/14/2024 4:25:17 PM(UTC+0) | 00:12:00 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x521C5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1745 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 6/13/2024 | 6/13/2024 9:50:39 PM(UTC+0) | 00:02:19 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x52260 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1746 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 6/13/2024 | 6/13/2024 9:21:40 PM(UTC+0) | 00:18:39 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x522FB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1747 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 6/13/2024 | 6/13/2024 7:31:30 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x52396 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1748 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 6/13/2024 | 6/13/2024 7:11:10 PM(UTC+0) | 00:19:34 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x52431 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1749 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 6/13/2024 | 6/13/2024 7:03:34 PM(UTC+0) | 00:06:27 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x524CC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1750 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 6/13/2024 | 6/13/2024 1:58:25 AM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x52567 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1751 | US | United States | +1 | Unknown network (United States) | To [redacted] Kate Bedrick | 6/13/2024 | 6/13/2024 1:56:49 AM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x52602 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1752 | US | United States | +1 | Unknown network (United States) | From [redacted] Kate Bedrick | 6/13/2024 | 6/13/2024 1:04:13 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5269E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1753 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 6/13/2024 | 6/13/2024 12:35:37 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x52732 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1754 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 6/12/2024 | 6/12/2024 11:36:03 PM(UTC+0) | 00:05:30 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x527C4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1755 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 6/12/2024 | 6/12/2024 9:43:04 PM(UTC+0) | 01:02:30 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5285F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1756 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 6/12/2024 | 6/12/2024 8:55:51 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x528FB (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1757 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 6/12/2024 | 6/12/2024 8:51:01 PM(UTC+0) | 00:09:36 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5298E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1758 | US | United States | +1 | Unknown network (United States) | To | [redacted] Melissa Nathan | 6/12/2024 | 6/12/2024 8:49:42 PM(UTC+0) | 00:00:00 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x52A6C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1759 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 6/12/2024 | 6/12/2024 8:28:29 PM(UTC+0) | 00:17:36 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x52B58 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1760 | US | United States | +1 | Unknown network (United States) | From | [redacted] SCOTT BRAUN | 6/12/2024 | 6/12/2024 8:27:52 PM(UTC+0) | 00:18:13 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x52BF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1761 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matthew Mitchell | 6/12/2024 | 6/12/2024 8:22:02 PM(UTC+0) | 00:05:50 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x52C8C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1762 | US | United States | +1 | Unknown network (United States) | To | [redacted] SCOTT BRAUN | 6/12/2024 | 6/12/2024 8:20:52 PM(UTC+0) | 00:00:06 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x52D28 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1763 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matthew Mitchell | 6/12/2024 | 6/12/2024 8:14:51 PM(UTC+0) | 00:05:33 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x52DC3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1764 | US | United States | +1 | Unknown network (United States) | To | [redacted] SCOTT BRAUN | 6/12/2024 | 6/12/2024 8:13:46 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x52E5E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1765 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 6/12/2024 | 6/12/2024 6:36:22 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x52EF9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1766 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 6/12/2024 | 6/12/2024 6:26:22 PM(UTC+0) | 00:04:05 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x52F88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1767 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 6/12/2024 | 6/12/2024 5:07:38 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2D068 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1768 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 6/12/2024 | 6/12/2024 4:49:43 PM(UTC+0) | 00:08:33 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2D125 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1769 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 6/12/2024 | 6/12/2024 4:28:03 PM(UTC+0) | 00:21:37 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2D1C1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1770 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 6/12/2024 | 6/12/2024 4:15:32 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2D25D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1771 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 6/12/2024 | 6/12/2024 4:09:34 PM(UTC+0) | 00:18:18 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2D2F0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1772 | US | United States | +1 | Unknown network (United States) | From | [redacted] Gordon Dunn | 6/12/2024 | 6/12/2024 3:58:37 PM(UTC+0) | 00:10:57 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2D38A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1773 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matt Alvarez | 6/12/2024 | 6/12/2024 3:31:00 PM(UTC+0) | 00:04:27 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2D425 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1774 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matt Alvarez | 6/12/2024 | 6/12/2024 3:23:17 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2D4C0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1775 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 6/12/2024 | 6/12/2024 3:16:16 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2D55B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1776 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 6/12/2024 | 6/12/2024 2:08:27 PM(UTC+0) | 00:08:21 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2D5F5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1777 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lauren McGinnis | 6/12/2024 | 6/12/2024 1:11:58 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2D691 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1778 | US | United States | +1 | Unknown network (United States) | To | [redacted] Stephanie Jones | 6/12/2024 | 6/12/2024 2:35:46 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2D724 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1779 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 6/12/2024 | 6/12/2024 2:22:43 AM(UTC+0) | 00:13:01 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2D7B8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1780 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 6/12/2024 | 6/12/2024 2:07:16 AM(UTC+0) | 00:15:01 | Incoming | Answered | Call Dropped | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2D853 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1781 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 6/12/2024 | 6/12/2024 2:00:23 AM(UTC+0) | 00:03:22 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2D8EE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1782 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 6/12/2024 | 6/12/2024 12:51:09 AM(UTC+0) | 00:00:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2D989 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1783 | US | United States | +1 | Unknown network (United States) | To | [redacted] Chris Vanger | 6/11/2024 | 6/11/2024 11:55:09 PM(UTC+0) | 00:02:58 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2DA24 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1784 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Vanger | 6/11/2024 | 6/11/2024 11:54:45 PM(UTC+0) | 00:00:03 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2DABF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1785 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 6/11/2024 | 6/11/2024 11:20:26 PM(UTC+0) | 00:13:33 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2DB59 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1786 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jerry Vanger | 6/11/2024 | 6/11/2024 10:44:56 PM(UTC+0) | 00:08:51 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2DBF3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1787 | US | United States | +1 | Unknown network (United States) | To | [redacted] SCOTT BRAUN | 6/11/2024 | 6/11/2024 9:47:59 PM(UTC+0) | 00:00:06 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2DC8E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1788 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 6/11/2024 | 6/11/2024 7:52:03 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2DD2A (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1789 | US | United States | +1 | Unknown network (United States) | To [redacted] | 6/11/2024 | 6/11/2024 7:44:35 PM(UTC+0) | 00:00:46 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2DD8D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1790 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 6/11/2024 | 6/11/2024 7:19:30 PM(UTC+0) | 00:16:33 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2DE56 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1791 | US | United States | +1 | Unknown network (United States) | From [redacted] Kaeleah Isaac | 6/11/2024 | 6/11/2024 6:49:23 PM(UTC+0) | 00:30:07 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2DEF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1792 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 6/11/2024 | 6/11/2024 6:40:21 PM(UTC+0) | 00:02:03 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2DF85 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1793 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 6/11/2024 | 6/11/2024 6:29:32 PM(UTC+0) | 00:01:24 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x190A5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1794 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 6/11/2024 | 6/11/2024 6:18:11 PM(UTC+0) | 00:02:45 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x19140 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1795 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 6/11/2024 | 6/11/2024 6:18:01 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x191DC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1796 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 6/11/2024 | 6/11/2024 6:14:11 PM(UTC+0) | 00:01:49 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x19270 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1797 | US | United States | +1 | Unknown network (United States) | From [redacted] SCOTT BRAUN | 6/11/2024 | 6/11/2024 6:13:16 PM(UTC+0) | 00:00:29 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1930A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1798 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 6/11/2024 | 6/11/2024 5:48:23 PM(UTC+0) | 00:08:03 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x193A4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1799 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 6/11/2024 | 6/11/2024 5:40:24 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1943F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1800 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 6/11/2024 | 6/11/2024 5:33:59 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x194DA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1801 | US | United States | +1 | Unknown network (United States) | To [redacted] | 6/11/2024 | 6/11/2024 5:01:20 PM(UTC+0) | 00:29:47 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1956D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1802 | US | United States | +1 | Unknown network (United States) | To [redacted] Stephanie Jones | 6/11/2024 | 6/11/2024 4:43:36 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x19614 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1803 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 6/11/2024 | 6/11/2024 4:42:03 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x196B0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1804 | US | United States | +1 | Unknown network (United States) | To [redacted] Stephanie Jones | 6/11/2024 | 6/11/2024 4:25:25 PM(UTC+0) | 00:15:33 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x19743 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1805 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 6/11/2024 | 6/11/2024 4:20:18 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x19DD0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1806 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 6/11/2024 | 6/11/2024 12:09:08 AM(UTC+0) | 00:09:46 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x197DE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1807 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 6/10/2024 | 6/10/2024 11:40:05 PM(UTC+0) | 00:22:57 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x19879 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1808 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 6/10/2024 | 6/10/2024 11:12:23 PM(UTC+0) | 00:20:56 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x19914 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1809 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 6/10/2024 | 6/10/2024 11:11:29 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x199B0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1810 | US | United States | +1 | Unknown network (United States) | To [redacted] Stephanie Jones | 6/10/2024 | 6/10/2024 11:09:34 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x19A43 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1811 | US | United States | +1 | Unknown network (United States) | To [redacted] Stephanie Jones | 6/10/2024 | 6/10/2024 11:09:00 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x19ADF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1812 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 6/10/2024 | 6/10/2024 11:08:46 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x19B73 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1813 | US | United States | +1 | Unknown network (United States) | To [redacted] Maggie Brelle-Farrell | 6/10/2024 | 6/10/2024 10:33:19 PM(UTC+0) | 00:28:05 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x19C08 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1814 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 6/10/2024 | 6/10/2024 10:29:20 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x19CA2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1815 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 6/10/2024 | 6/10/2024 10:27:53 PM(UTC+0) | 00:05:07 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x19D35 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1816 | US | United States | +1 | Unknown network (United States) | From [redacted] Gordon Duren | 6/10/2024 | 6/10/2024 7:26:19 PM(UTC+0) | 00:04:56 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x19E63 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1817 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 6/10/2024 | 6/10/2024 7:24:31 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x19EFF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1818 | US | United States | +1 | Unknown network (United States) | From [redacted] | 6/10/2024 | 6/10/2024 11:31:31 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x19F93 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1819 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 6/9/2024 | 6/9/2024 10:13:40 PM(UTC+0) | 00:24:00 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x148096 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1820 | US | United States | +1 | Unknown network (United States) | From [redacted] | 6/9/2024 | 6/9/2024 6:08:29 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x148955 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1821 | US | United States | +1 | Unknown network (United States) | From | [redacted] JAM | 6/9/2024 | 6/9/2024 6:08:14 PM(UTC+0) | 00:18:59 | Incoming | Answered | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x148137 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1822 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 6/8/2024 | 6/8/2024 7:36:43 PM(UTC+0) | 00:09:05 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1481D3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1823 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 6/8/2024 | 6/8/2024 2:48:38 AM(UTC+0) | 02:03:07 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14826E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1824 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 6/8/2024 | 6/8/2024 1:24:56 AM(UTC+0) | 00:16:02 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x148308 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1825 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 6/7/2024 | 6/7/2024 9:38:12 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1483A4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1826 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 6/7/2024 | 6/7/2024 6:32:17 PM(UTC+0) | 00:27:25 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x148438 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1827 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 6/7/2024 | 6/7/2024 6:25:56 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1484D1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1828 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 6/7/2024 | 6/7/2024 6:05:34 PM(UTC+0) | 00:19:40 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14856D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1829 | US | United States | +1 | Unknown network (United States) | To | [redacted] Lawrence Zarian | 6/7/2024 | 6/7/2024 12:30:23 AM(UTC+0) | 00:11:11 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x148609 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1830 | US | United States | +1 | Unknown network (United States) | From | [redacted] Mitz | 6/6/2024 | 6/6/2024 9:46:43 PM(UTC+0) | 00:12:46 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1486A3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1831 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mitz | 6/6/2024 | 6/6/2024 9:39:12 PM(UTC+0) | 00:00:06 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14873E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1832 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 6/6/2024 | 6/6/2024 7:55:28 PM(UTC+0) | 00:37:28 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1487D9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1833 | US | United States | +1 | Unknown network (United States) | To | [redacted] Kaeleah Isaac | 6/6/2024 | 6/6/2024 6:32:17 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x148875 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1834 | US | United States | +1 | Unknown network (United States) | From | [redacted] Daniel Kohn | 6/6/2024 | 6/6/2024 6:26:39 PM(UTC+0) | 00:04:27 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x148906 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1835 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 6/6/2024 | 6/6/2024 5:05:00 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x148A38 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1836 | US | United States | +1 | Unknown network (United States) | From | [redacted] Christina Medina | 6/6/2024 | 6/6/2024 4:59:47 PM(UTC+0) | 00:10:06 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x148ACA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1837 | US | United States | +1 | Unknown network (United States) | To | [redacted] Christina Medina | 6/6/2024 | 6/6/2024 4:52:51 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x148BFB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1838 | US | United States | +1 | Unknown network (United States) | From | [redacted] Christina Medina | 6/6/2024 | 6/6/2024 4:41:36 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x148C94 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1839 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 6/6/2024 | 6/6/2024 4:37:26 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x148DA4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1840 | US | United States | +1 | Unknown network (United States) | To | [redacted] Johnny Gines | 6/5/2024 | 6/5/2024 10:40:53 PM(UTC+0) | 00:05:35 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x148D27 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1841 | US | United States | +1 | Unknown network (United States) | To | [redacted] Audrey Hixon | 6/5/2024 | 6/5/2024 9:40:33 PM(UTC+0) | 00:23:10 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x148DC0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1842 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 6/5/2024 | 6/5/2024 7:45:03 PM(UTC+0) | 00:15:25 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x148E59 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1843 | US | United States | +1 | Unknown network (United States) | From | [redacted] Raquel Harris | 6/5/2024 | 6/5/2024 6:44:03 PM(UTC+0) | 00:13:48 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x148EF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1844 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lauren McGinnis | 6/5/2024 | 6/5/2024 5:54:21 PM(UTC+0) | 00:35:36 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x148F8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1845 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matt Alvarez | 6/5/2024 | 6/5/2024 4:58:56 PM(UTC+0) | 00:13:48 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14209D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1846 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 6/5/2024 | 6/5/2024 4:40:27 PM(UTC+0) | 00:11:23 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x142138 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1847 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 6/5/2024 | 6/5/2024 4:38:37 PM(UTC+0) | 00:00:36 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1421D2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1848 | US | United States | +1 | Unknown network (United States) | To | [redacted] Melissa Nathan | 6/5/2024 | 6/5/2024 4:38:32 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14226D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1849 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 6/5/2024 | 6/5/2024 3:25:49 PM(UTC+0) | 00:11:31 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x142309 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1850 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 6/5/2024 | 6/5/2024 1:07:36 AM(UTC+0) | 00:01:58 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1423A4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1851 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jerry Vanger | 6/4/2024 | 6/4/2024 10:55:02 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x142440 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1852 | US | United States | +1 | Unknown network (United States) | To | [redacted] Claire Perry | 6/4/2024 | 6/4/2024 9:33:55 PM(UTC+0) | 00:09:12 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1424D3 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1853 | US | United States | +1 | | Unknown network (United States) | To [redacted] Marie Halliday | 6/4/2024 | 6/4/2024 8:56:04 PM(UTC+0) | 00:35:00 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14256F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1854 | US | United States | +1 | | Unknown network (United States) | To [redacted] Marie Halliday | 6/4/2024 | 6/4/2024 7:45:35 PM(UTC+0) | 00:14:22 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14260A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1855 | US | United States | +1 | | Unknown network (United States) | From [redacted] | 6/4/2024 | 6/4/2024 7:40:41 PM(UTC+0) | 00:01:28 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1425A6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1856 | US | United States | +1 | | Unknown network (United States) | From [redacted] Claire Perry | 6/4/2024 | 6/4/2024 7:02:10 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x142909 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1857 | US | United States | +1 | | Unknown network (United States) | From [redacted] Daniel Kohn | 6/4/2024 | 6/4/2024 7:01:36 PM(UTC+0) | 00:10:29 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14273F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1858 | US | United States | +1 | | Unknown network (United States) | From [redacted] Daniel Kohn | 6/4/2024 | 6/4/2024 7:00:42 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1427DB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1859 | US | United States | +1 | | Unknown network (United States) | From [redacted] Stephanie Jones | 6/4/2024 | 6/4/2024 6:39:21 PM(UTC+0) | 00:22:14 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14286E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1860 | US | United States | +1 | | Unknown network (United States) | From [redacted] Marie Halliday | 6/4/2024 | 6/4/2024 6:20:43 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x14290D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1861 | US | United States | +1 | | Unknown network (United States) | From [redacted] Jon Guidry | 6/4/2024 | 6/4/2024 5:56:46 PM(UTC+0) | 00:04:23 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x142A30 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1862 | US | United States | +1 | | Unknown network (United States) | To [redacted] Lauren McGinnis | 6/4/2024 | 6/4/2024 3:55:12 PM(UTC+0) | 00:26:26 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x142B5B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1863 | US | United States | +1 | | Unknown network (United States) | From [redacted] Lauren McGinnis | 6/4/2024 | 6/4/2024 3:54:53 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x142C07 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1864 | US | United States | +1 | | Unknown network (United States) | From [redacted] Chris Venger | 6/4/2024 | 6/4/2024 5:57:25 AM(UTC+0) | 00:00:01 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x142C99 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1865 | US | United States | +1 | | Unknown network (United States) | From [redacted] Chris Venger | 6/4/2024 | 6/4/2024 5:57:08 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x142DC9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1866 | US | United States | +1 | | Unknown network (United States) | From [redacted] Chris Venger | 6/4/2024 | 6/4/2024 5:56:35 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x142D35 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1867 | US | United States | +1 | | Unknown network (United States) | From [redacted] Chris Venger | 6/4/2024 | 6/4/2024 4:07:46 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x142E5D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1868 | US | United States | +1 | | Unknown network (United States) | To [redacted] Chris Venger | 6/4/2024 | 6/4/2024 1:36:04 AM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x142EF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1869 | US | United States | +1 | | Unknown network (United States) | To [redacted] Matthew Mitchell | 6/4/2024 | 6/4/2024 12:29:40 AM(UTC+0) | 00:11:11 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x142F8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1870 | US | United States | +1 | | Unknown network (United States) | To [redacted] Matthew Mitchell | 6/4/2024 | 6/4/2024 12:29:13 AM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x4407B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1871 | US | United States | +1 | | Unknown network (United States) | To [redacted] Matthew Mitchell | 6/4/2024 | 6/4/2024 12:14:32 AM(UTC+0) | 00:14:33 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x44117 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1872 | US | United States | +1 | | Unknown network (United States) | From [redacted] Jamey Heath | 6/3/2024 | 6/3/2024 11:56:41 PM(UTC+0) | 00:08:19 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x441B2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1873 | US | United States | +1 | | Unknown network (United States) | To [redacted] Matthew Mitchell | 6/3/2024 | 6/3/2024 10:59:36 PM(UTC+0) | 00:09:53 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x4424D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1874 | US | United States | +1 | | Unknown network (United States) | From [redacted] Jamey Heath | 6/3/2024 | 6/3/2024 10:54:54 PM(UTC+0) | 00:04:17 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x442E7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1875 | US | United States | +1 | | Unknown network (United States) | From [redacted] Matthew Mitchell | 6/3/2024 | 6/3/2024 10:29:47 PM(UTC+0) | 00:16:13 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x44381 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1876 | US | United States | +1 | | Unknown network (United States) | To [redacted] | 6/3/2024 | 6/3/2024 7:05:29 PM(UTC+0) | 00:03:17 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x4441C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1877 | US | United States | +1 | | Unknown network (United States) | To [redacted] Melissa Nathan | 6/3/2024 | 6/3/2024 4:52:58 PM(UTC+0) | 00:11:49 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x444B5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1878 | US | United States | +1 | | Unknown network (United States) | From [redacted] Stephanie Jones | 6/3/2024 | 6/3/2024 4:08:40 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x44551 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1879 | US | United States | +1 | | Unknown network (United States) | From [redacted] Mom | 6/3/2024 | 6/3/2024 3:02:54 PM(UTC+0) | 00:03:38 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x445E4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1880 | US | United States | +1 | | Unknown network (United States) | To [redacted] Mom | 6/3/2024 | 6/3/2024 3:01:20 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x4467F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1881 | US | United States | +1 | | Unknown network (United States) | To [redacted] Mom | 6/3/2024 | 6/3/2024 2:52:14 PM(UTC+0) | 00:08:31 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x4471B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1882 | US | United States | +1 | | Unknown network (United States) | From [redacted] | 6/2/2024 | 6/2/2024 10:11:24 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x447B7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1883 | US | United States | +1 | | Unknown network (United States) | From [redacted] Jamey Heath | 6/2/2024 | 6/2/2024 6:50:58 PM(UTC+0) | 00:11:25 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x44849 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1884 | US | United States | +1 | | Unknown network (United States) | From [redacted] Marie Halliday | 6/2/2024 | 6/2/2024 6:25:02 PM(UTC+0) | 00:21:54 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x448E4 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1885 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 6/2/2024 | 6/2/2024 4:07:14 AM(UTC+0) | 00:07:47 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x4497E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1886 | US | United States | +1 | Unknown network (United States) | To [redacted] | 6/2/2024 | 6/2/2024 3:37:10 AM(UTC+0) | 00:00:14 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x44A19 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1887 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 6/1/2024 | 6/1/2024 10:08:25 PM(UTC+0) | 00:37:12 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x44AB3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1888 | US | United States | +1 | Unknown network (United States) | To [redacted] | 6/1/2024 | 6/1/2024 5:40:28 PM(UTC+0) | 00:01:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x44B4E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1889 | US | United States | +1 | Unknown network (United States) | To [redacted] | 6/1/2024 | 6/1/2024 5:21:50 PM(UTC+0) | 00:00:12 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x44BE9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1890 | US | United States | +1 | Unknown network (United States) | To [redacted] | 6/1/2024 | 6/1/2024 5:19:56 PM(UTC+0) | 00:00:29 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x44C84 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1891 | US | United States | +1 | Unknown network (United States) | From [redacted] Jerry Vanger | 6/1/2024 | 6/1/2024 4:42:41 PM(UTC+0) | 00:02:39 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x44D1E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1892 | US | United States | +1 | Unknown network (United States) | To [redacted] Jerry Vanger | 6/1/2024 | 6/1/2024 4:42:02 PM(UTC+0) | 00:00:33 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x44DB9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1893 | US | United States | +1 | Unknown network (United States) | From [redacted] Mom | 5/31/2024 | 5/31/2024 7:36:10 PM(UTC+0) | 00:05:42 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x44E54 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1894 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 5/31/2024 | 5/31/2024 1:14:23 PM(UTC+0) | 01:03:57 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x44EEF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1895 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 5/31/2024 | 5/31/2024 1:03:20 PM(UTC+0) | 00:02:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x44F8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1896 | US | United States | +1 | | From [redacted] Chris Vanger | 5/31/2024 | 5/31/2024 1:14:11 AM(UTC+0) | 00:14:06 | Incoming | Answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13F088 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1897 | US | United States | +1 | | To [redacted] Chris Vanger | 5/31/2024 | 5/31/2024 1:09:18 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13F122 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1898 | US | United States | +1 | Unknown network (United States) | From [redacted] | 5/30/2024 | 5/30/2024 9:23:32 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13F1D3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1899 | US | United States | +1 | Unknown network (United States) | From [redacted] Mom | 5/30/2024 | 5/30/2024 8:32:10 PM(UTC+0) | 00:00:17 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13F26B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1900 | US | United States | +1 | Unknown network (United States) | From [redacted] Mom | 5/30/2024 | 5/30/2024 7:39:42 PM(UTC+0) | 00:00:10 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13F300 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1901 | US | United States | +1 | Unknown network (United States) | To [redacted] Lawrence Zarian | 5/29/2024 | 5/29/2024 11:18:18 PM(UTC+0) | 00:00:31 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13F39B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1902 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 5/29/2024 | 5/29/2024 9:30:35 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13F437 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1903 | US | United States | +1 | | To [redacted] Chris Vanger | 5/29/2024 | 5/29/2024 4:42:18 PM(UTC+0) | 00:07:52 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13F4D1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1904 | US | United States | +1 | | From [redacted] Chris Vanger | 5/29/2024 | 5/29/2024 4:06:09 PM(UTC+0) | 00:00:28 | Incoming | Answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13F590 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1905 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 5/29/2024 | 5/29/2024 3:53:05 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13F628 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1906 | US | United States | +1 | | To [redacted] Chris Vanger | 5/29/2024 | 5/29/2024 2:18:02 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13F6C5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1907 | US | United States | +1 | Unknown network (United States) | To [redacted] Steph Jones | 5/29/2024 | 5/29/2024 2:14:59 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13F775 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1908 | US | United States | +1 | | To [redacted] Stephanie Jones | 5/29/2024 | 5/29/2024 2:14:40 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13F80F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1909 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 5/28/2024 | 5/28/2024 8:05:11 PM(UTC+0) | 00:00:07 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13F8BF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1910 | US | United States | +1 | Unknown network (United States) | To [redacted] Dad | 5/28/2024 | 5/28/2024 6:24:10 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13F95A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1911 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 5/28/2024 | 5/28/2024 5:45:23 PM(UTC+0) | 00:00:14 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13F9F3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1912 | US | United States | +1 | Unknown network (United States) | To [redacted] Chris Vanger | 5/28/2024 | 5/28/2024 5:08:27 PM(UTC+0) | 00:05:08 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13FA8E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1913 | US | United States | +1 | | From [redacted] Chris Vanger | 5/27/2024 | 5/27/2024 10:18:17 PM(UTC+0) | 00:03:07 | Incoming | Answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13FB30 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1914 | US | United States | +1 | Unknown network (United States) | To [redacted] Jerry Vanger | 5/27/2024 | 5/27/2024 9:52:55 PM(UTC+0) | 00:06:22 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13FBC8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1915 | US | United States | +1 | | To [redacted] Chris Vanger | 5/27/2024 | 5/27/2024 2:06:10 AM(UTC+0) | 00:00:22 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13FC6A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1916 | US | United States | +1 | | From [redacted] Chris Vanger | 5/26/2024 | 5/26/2024 5:09:25 AM(UTC+0) | 00:03:44 | Incoming | Answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13FD09 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1917 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 5/25/2024 | 5/25/2024 11:23:12 PM(UTC+0) | 00:04:07 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13FDC1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1918 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Jamey Heath | 5/25/2024 | 5/25/2024 9:19:38 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13FE5D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1919 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Mom | 5/24/2024 | 5/24/2024 9:10:11 PM(UTC+0) | 00:32:19 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13FEF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1920 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Madeyn Morn | 5/24/2024 | 5/24/2024 5:01:24 PM(UTC+0) | 00:12:38 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13FF8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1921 | US | United States | +1 | Unknown network (United States) | From | [redacted] | [redacted] | 5/24/2024 | 5/24/2024 4:58:53 PM(UTC+0) | 00:00:12 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13C11D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1922 | US | United States | +1 | Unknown network (United States) | From | [redacted] | [redacted] | 5/24/2024 | 5/24/2024 4:30:56 PM(UTC+0) | 00:00:28 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13C1B8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1923 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Marie Halliday | 5/23/2024 | 5/23/2024 11:55:55 PM(UTC+0) | 00:36:00 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13C253 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1924 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Marie Halliday | 5/23/2024 | 5/23/2024 11:49:04 PM(UTC+0) | 00:00:52 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13C2EF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1925 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Lawrence Zarian | 5/23/2024 | 5/23/2024 11:47:20 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13C38A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1926 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Marie Halliday | 5/23/2024 | 5/23/2024 11:31:04 PM(UTC+0) | 00:02:41 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13C425 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1927 | US | United States | +1 | Unknown network (United States) | From | [redacted] | James Knobloch | 5/23/2024 | 5/23/2024 9:11:59 PM(UTC+0) | 00:07:04 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13C4BF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1928 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Matt Alvarez | 5/23/2024 | 5/23/2024 6:34:51 PM(UTC+0) | 00:03:38 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13C55B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1929 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Matt Alvarez | 5/23/2024 | 5/23/2024 6:29:51 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13C5F7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1930 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Matt Alvarez | 5/23/2024 | 5/23/2024 6:22:48 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13C68A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1931 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Matt Alvarez | 5/23/2024 | 5/23/2024 6:13:45 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13C725 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1932 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Claire Perry | 5/23/2024 | 5/23/2024 5:10:55 PM(UTC+0) | 00:03:57 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13C7B7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1933 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Matthew Mitchell | 5/23/2024 | 5/23/2024 12:00:29 AM(UTC+0) | 00:10:44 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13C852 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1934 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Jamey Heath | 5/22/2024 | 5/22/2024 11:55:38 PM(UTC+0) | 00:04:20 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13C8EC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1935 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Mom | 5/22/2024 | 5/22/2024 11:27:25 PM(UTC+0) | 00:14:15 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13C988 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1936 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Matt Alvarez | 5/22/2024 | 5/22/2024 10:51:29 PM(UTC+0) | 00:17:32 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13CA23 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1937 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Marie Halliday | 5/22/2024 | 5/22/2024 9:34:22 PM(UTC+0) | 00:34:34 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13CABE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1938 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Marie Halliday | 5/22/2024 | 5/22/2024 8:01:16 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13CB59 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1939 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Stephanie Jones | 5/22/2024 | 5/22/2024 6:12:52 PM(UTC+0) | 00:18:12 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13CBEC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1940 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Chris Venger | 5/22/2024 | 5/22/2024 5:55:15 PM(UTC+0) | 00:04:20 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13CC87 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1941 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Chris Venger | 5/22/2024 | 5/22/2024 5:46:18 PM(UTC+0) | 00:05:58 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13CD21 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1942 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Marie Halliday | 5/22/2024 | 5/22/2024 3:00:45 PM(UTC+0) | 00:23:15 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13CDBD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1943 | US | United States | +1 | Unknown network (United States) | To | [redacted] | | 5/21/2024 | 5/21/2024 9:01:43 PM(UTC+0) | 00:00:27 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13CE58 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1944 | US | United States | +1 | Unknown network (United States) | From | [redacted] | SCOTT BRAUN | 5/21/2024 | 5/21/2024 8:14:55 PM(UTC+0) | 00:01:39 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13CEF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1945 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Marie Halliday | 5/21/2024 | 5/21/2024 7:49:26 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13CF8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1946 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Mom | 5/21/2024 | 5/21/2024 7:34:01 PM(UTC+0) | 00:13:38 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13A08F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1947 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Chris Venger | 5/21/2024 | 5/21/2024 5:56:07 PM(UTC+0) | 00:03:49 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13A10A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1948 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Stephanie Jones | 5/21/2024 | 5/21/2024 1:53:22 PM(UTC+0) | 00:47:51 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13A1A5 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1949 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Stephanie Jones | 5/21/2024 | 5/21/2024 1:47:31 PM(UTC+0) | 00:00:53 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13A23F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1950 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Chris Vanger | 5/21/2024 | 5/21/2024 2:38:29 AM(UTC+0) | 00:00:09 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13A2DA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1951 | US | United States | +1 | Unknown network (United States) | From | [redacted] | [redacted] | 5/20/2024 | 5/20/2024 1:22:23 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13A377 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1952 | US | United States | +1 | | To | [redacted] | Chris Vanger | 5/20/2024 | 5/20/2024 3:32:00 AM(UTC+0) | 00:15:44 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13A411 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1953 | US | United States | +1 | Unknown network (United States) | To | [redacted] | | 5/19/2024 | 5/19/2024 1:20:06 AM(UTC+0) | 00:01:01 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13A4C9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1954 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Kate Bedick | 5/18/2024 | 5/18/2024 11:39:47 PM(UTC+0) | 00:01:17 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13A563 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1955 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Mom | 5/18/2024 | 5/18/2024 4:58:36 PM(UTC+0) | 00:21:54 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13A5FD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1956 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Mom | 5/18/2024 | 5/18/2024 4:49:12 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13A698 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1957 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Johnny Gines | 5/17/2024 | 5/17/2024 11:53:47 PM(UTC+0) | 00:06:18 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13A733 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1958 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Johnny Gines | 5/17/2024 | 5/17/2024 11:51:31 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13A7CF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1959 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Lanae Brody | 5/17/2024 | 5/17/2024 8:39:49 PM(UTC+0) | 00:16:54 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13A863 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1960 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Tom Wagner | 5/17/2024 | 5/17/2024 8:00:21 PM(UTC+0) | 00:03:51 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13A8FF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1961 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Matt Alvarez | 5/17/2024 | 5/17/2024 7:57:36 PM(UTC+0) | 00:06:36 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13A995 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1962 | US | United States | +1 | Unknown network (United States) | To | [redacted] | | 5/17/2024 | 5/17/2024 6:21:26 PM(UTC+0) | 00:03:19 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13AA36 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1963 | US | United States | +1 | Unknown network (United States) | To | [redacted] | | 5/17/2024 | 5/17/2024 6:04:08 PM(UTC+0) | 00:00:46 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13AACF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1964 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Lanae Brody | 5/17/2024 | 5/17/2024 5:44:13 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13AC04 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1965 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Marla Halliday | 5/17/2024 | 5/17/2024 5:31:34 PM(UTC+0) | 00:25:03 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13AB66 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1966 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Lawrence Zarian | 5/17/2024 | 5/17/2024 4:34:55 PM(UTC+0) | 00:09:12 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13AC96 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1967 | US | United States | +1 | Unknown network (United States) | To | [redacted] | | 5/17/2024 | 5/17/2024 4:02:02 PM(UTC+0) | 00:06:16 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13AD31 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1968 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jameela Jamil | 5/17/2024 | 5/17/2024 3:50:51 PM(UTC+0) | 00:03:30 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13ADDA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1969 | US | United States | +1 | Unknown network (United States) | To | [redacted] | | 5/17/2024 | 5/17/2024 3:35:26 PM(UTC+0) | 00:18:55 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13AE74 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1970 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jameela Jamil | 5/17/2024 | 5/17/2024 3:33:50 PM(UTC+0) | 00:16:36 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13AF0E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1971 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jameela Jamil | 5/17/2024 | 5/17/2024 3:31:25 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x139129 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1972 | US | United States | +1 | Unknown network (United States) | To | [redacted] | | 5/17/2024 | 5/17/2024 3:29:49 PM(UTC+0) | 00:01:50 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x139090 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1973 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Johnny Gines | 5/17/2024 | 5/17/2024 2:18:58 AM(UTC+0) | 00:09:52 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1391C2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1974 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Mom | 5/16/2024 | 5/16/2024 11:58:31 PM(UTC+0) | 00:08:38 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13925D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1975 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Marla Halliday | 5/16/2024 | 5/16/2024 10:29:51 PM(UTC+0) | 00:57:21 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1392F8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1976 | US | United States | +1 | Unknown network (United States) | To | [redacted] | | 5/16/2024 | 5/16/2024 8:32:53 PM(UTC+0) | 00:10:10 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x139393 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1977 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Mom | 5/16/2024 | 5/16/2024 7:47:31 PM(UTC+0) | 00:35:36 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13942D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1978 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Marla Halliday | 5/16/2024 | 5/16/2024 7:24:26 PM(UTC+0) | 00:20:27 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1394C9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1979 | US | United States | +1 | Unknown network (United States) | From | [redacted] | Stephanie Jones | 5/16/2024 | 5/16/2024 4:16:21 PM(UTC+0) | 00:37:46 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x139564 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1980 | US | United States | +1 | Unknown network (United States) | To | [redacted] | Jamey Heath | 5/16/2024 | 5/16/2024 3:19:37 AM(UTC+0) | 00:05:42 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1395FF (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1981 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 5/16/2024 | 5/16/2024 3:18:02 AM(UTC+0) | 00:00:30 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x139599 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1982 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 5/16/2024 | 5/16/2024 3:10:59 AM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x139734 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1983 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 5/16/2024 | 5/16/2024 3:04:08 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1397D0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1984 | US | United States | +1 | Unknown network (United States) | To [redacted] Zak Jamie Miller Tour Assistant | 5/16/2024 | 5/16/2024 1:45:13 AM(UTC+0) | 00:00:26 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x139864 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1985 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 5/15/2024 | 5/15/2024 11:51:28 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1398FF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1986 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 5/15/2024 | 5/15/2024 11:32:24 PM(UTC+0) | 00:14:59 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13999A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1987 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 5/15/2024 | 5/15/2024 11:32:14 PM(UTC+0) | 00:00:01 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x139A35 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1988 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 5/15/2024 | 5/15/2024 11:04:46 PM(UTC+0) | 00:27:24 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x139AD0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1989 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 5/15/2024 | 5/15/2024 6:33:01 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x139B6C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1990 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 5/15/2024 | 5/15/2024 6:18:33 PM(UTC+0) | 00:05:10 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x139BFE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1991 | US | United States | +1 | Unknown network (United States) | From [redacted] James Knobloch | 5/15/2024 | 5/15/2024 6:11:15 PM(UTC+0) | 00:07:16 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x139C99 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1992 | US | United States | +1 | Unknown network (United States) | To [redacted] Claire Parry | 5/15/2024 | 5/15/2024 5:13:11 PM(UTC+0) | 00:05:35 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x139D34 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1993 | US | United States | +1 | Unknown network (United States) | To [redacted] | 5/15/2024 | 5/15/2024 5:01:16 PM(UTC+0) | 00:11:42 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x139E64 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1994 | US | United States | +1 | Unknown network (United States) | From [redacted] Claire Parry | 5/15/2024 | 5/15/2024 4:35:13 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x139DD0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1995 | US | United States | +1 | Unknown network (United States) | From [redacted] | 5/15/2024 | 5/15/2024 4:04:27 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x139F93 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1996 | US | United States | +1 | Unknown network (United States) | From [redacted] SCOTT BRAUN | 5/15/2024 | 5/15/2024 3:01:16 AM(UTC+0) | 00:04:56 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x135088 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1997 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 5/14/2024 | 5/14/2024 10:05:04 PM(UTC+0) | 00:18:41 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x135123 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1998 | US | United States | +1 | Unknown network (United States) | To [redacted] Lawrence Zarian | 5/14/2024 | 5/14/2024 9:49:15 PM(UTC+0) | 00:14:29 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1351BF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 1999 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 5/14/2024 | 5/14/2024 9:42:50 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13525B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2000 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 5/14/2024 | 5/14/2024 8:34:44 PM(UTC+0) | 00:20:15 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1352EE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2001 | US | United States | +1 | Unknown network (United States) | From [redacted] Johnny Gines | 5/14/2024 | 5/14/2024 3:58:35 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x135389 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2002 | US | United States | +1 | Unknown network (United States) | From [redacted] | 5/14/2024 | 5/14/2024 2:19:20 PM(UTC+0) | 00:00:06 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13541C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2003 | US | United States | +1 | Unknown network (United States) | To [redacted] Katie Newman | 5/14/2024 | 5/14/2024 12:36:57 AM(UTC+0) | 00:01:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1354B7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2004 | US | United States | +1 | Unknown network (United States) | From [redacted] Katie Newman | 5/14/2024 | 5/14/2024 12:19:04 AM(UTC+0) | 00:02:10 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x135552 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2005 | US | United States | +1 | Unknown network (United States) | From [redacted] Mom | 5/13/2024 | 5/13/2024 11:51:27 PM(UTC+0) | 00:27:37 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1355EC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2006 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 5/13/2024 | 5/13/2024 11:48:18 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x135687 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2007 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 5/13/2024 | 5/13/2024 10:51:08 PM(UTC+0) | 00:22:33 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x135722 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2008 | US | United States | +1 | Unknown network (United States) | To [redacted] | 5/13/2024 | 5/13/2024 10:46:12 PM(UTC+0) | 00:00:52 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1357BD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2009 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 5/13/2024 | 5/13/2024 10:24:08 PM(UTC+0) | 00:17:46 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x135855 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2010 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 5/13/2024 | 5/13/2024 8:50:21 PM(UTC+0) | 00:03:39 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1358EF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2011 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 5/13/2024 | 5/13/2024 8:04:57 PM(UTC+0) | 00:45:24 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13598A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2012 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 5/13/2024 | 5/13/2024 7:53:54 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x135A26 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | US | United States | +1 | Unknown network (United States) | From | [redacted] Mom | 5/12/2024 | 5/12/2024 2:34:01 PM(UTC+0) | 00:22:48 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x135A88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2014 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 5/12/2024 | 5/12/2024 2:28:57 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x135B53 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2015 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 5/11/2024 | 5/11/2024 10:33:23 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x135BEF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2016 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matt Alvarez | 5/11/2024 | 5/11/2024 8:56:40 PM(UTC+0) | 00:00:48 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x135C83 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2017 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matt Alvarez | 5/11/2024 | 5/11/2024 8:34:42 PM(UTC+0) | 00:01:40 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x135D1E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2018 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matt Alvarez | 5/11/2024 | 5/11/2024 8:29:28 PM(UTC+0) | 00:01:04 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x135DB9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2019 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matt Alvarez | 5/11/2024 | 5/11/2024 8:26:11 PM(UTC+0) | 00:01:14 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x135E54 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2020 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matt Alvarez | 5/11/2024 | 5/11/2024 8:08:14 PM(UTC+0) | 00:02:15 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x135EF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2021 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 5/11/2024 | 5/11/2024 6:23:27 PM(UTC+0) | 00:02:50 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x135F88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2022 | US | United States | +1 | Unknown network (United States) | From | [redacted] Kate Bedrick | 5/11/2024 | 5/11/2024 6:04:40 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x130097 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2023 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 5/11/2024 | 5/11/2024 5:30:12 PM(UTC+0) | 00:29:11 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13012A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2024 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 5/11/2024 | 5/11/2024 4:28:27 PM(UTC+0) | 00:24:10 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1301C5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2025 | US | United States | +1 | Unknown network (United States) | To | [redacted] Steph Jones | 5/11/2024 | 5/11/2024 3:25:16 PM(UTC+0) | 00:19:19 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x130260 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2026 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Venger | 5/11/2024 | 5/11/2024 4:55:37 AM(UTC+0) | 00:00:21 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1302F8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2027 | US | United States | +1 | Unknown network (United States) | To | [redacted] Lanae Brody | 5/11/2024 | 5/11/2024 1:08:37 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x130330 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2028 | US | United States | +1 | Unknown network (United States) | To | [redacted] Lanae Brody | 5/11/2024 | 5/11/2024 1:07:56 AM(UTC+0) | 00:00:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x130393 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2029 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 5/10/2024 | 5/10/2024 10:03:37 PM(UTC+0) | 00:01:01 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13042C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2030 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 5/10/2024 | 5/10/2024 8:25:34 PM(UTC+0) | 00:04:17 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1304C7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2031 | US | United States | +1 | Unknown network (United States) | To | [redacted] Lawrence Zarian | 5/10/2024 | 5/10/2024 8:18:46 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x130562 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2032 | US | United States | +1 | Unknown network (United States) | To | [redacted] Lawrence Zarian | 5/10/2024 | 5/10/2024 8:11:48 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1305FB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2033 | US | United States | +1 | Unknown network (United States) | To | [redacted] Melissa Nathan | 5/10/2024 | 5/10/2024 6:32:25 PM(UTC+0) | 00:08:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x130695 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2034 | US | United States | +1 | Unknown network (United States) | From | [redacted] Mom | 5/10/2024 | 5/10/2024 5:03:31 PM(UTC+0) | 00:17:46 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x13072F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2035 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 5/10/2024 | 5/10/2024 4:55:36 PM(UTC+0) | 00:04:32 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1307CA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2036 | US | United States | +1 | Unknown network (United States) | To | [redacted] Melissa Nathan | 5/10/2024 | 5/10/2024 4:23:40 PM(UTC+0) | 00:20:21 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x130865 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2037 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 5/10/2024 | 5/10/2024 4:23:29 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x130901 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2038 | US | United States | +1 | Unknown network (United States) | To | [redacted] Melissa Nathan | 5/10/2024 | 5/10/2024 4:07:40 PM(UTC+0) | 00:00:46 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x130995 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2039 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 5/10/2024 | 5/10/2024 1:19:36 AM(UTC+0) | 00:22:20 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x130A30 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2040 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Knight | 5/9/2024 | 5/9/2024 11:58:42 PM(UTC+0) | 00:00:57 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x130ACB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2041 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 5/9/2024 | 5/9/2024 9:00:19 PM(UTC+0) | 00:28:16 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x130B66 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2042 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 5/9/2024 | 5/9/2024 8:41:02 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x130C02 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2043 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 5/9/2024 | 5/9/2024 8:38:14 PM(UTC+0) | 00:18:42 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x130C94 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2044 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Knight | 5/9/2024 | 5/9/2024 8:19:56 PM(UTC+0) | 00:06:08 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x130DC1 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2045 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 5/9/2024 | 5/9/2024 7:34:54 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x130E5C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2046 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 5/9/2024 | 5/9/2024 6:56:13 PM(UTC+0) | 00:08:19 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x130EF7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2047 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 5/9/2024 | 5/9/2024 6:35:22 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x130F93 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2048 | US | United States | +1 | Unknown network (United States) | From [redacted] | 5/9/2024 | 5/9/2024 5:52:31 PM(UTC+0) | 00:03:29 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12E087 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2049 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 5/9/2024 | 5/9/2024 5:33:18 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12E122 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2050 | US | United States | +1 | Unknown network (United States) | To [redacted] | 5/9/2024 | 5/9/2024 5:32:22 PM(UTC+0) | 00:00:21 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12E1BD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2051 | US | United States | +1 | Unknown network (United States) | From [redacted] | 5/9/2024 | 5/9/2024 4:46:22 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12E2EE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2052 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 5/9/2024 | 5/9/2024 4:05:46 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12E259 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2053 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 5/9/2024 | 5/9/2024 3:10:22 PM(UTC+0) | 00:13:43 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12E382 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2054 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 5/9/2024 | 5/9/2024 4:12:42 AM(UTC+0) | 00:39:29 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12E41D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2055 | US | United States | +1 | Unknown network (United States) | To [redacted] Stephanie Jones | 5/9/2024 | 5/9/2024 3:53:29 AM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12E4B8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2056 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 5/9/2024 | 5/9/2024 3:49:55 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12E554 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2057 | US | United States | +1 | Unknown network (United States) | From [redacted] Matthew Mitchell | 5/9/2024 | 5/9/2024 12:32:17 AM(UTC+0) | 00:32:56 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12E5EB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2058 | US | United States | +1 | | To [redacted] Marie Halliday | 5/9/2024 | 5/9/2024 12:23:27 AM(UTC+0) | 00:00:34 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12E686 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2059 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 5/9/2024 | 5/9/2024 12:21:45 AM(UTC+0) | 00:01:30 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12E721 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2060 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Gibson | 5/9/2024 | 5/9/2024 12:16:02 AM(UTC+0) | 00:05:24 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12E7BD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2061 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 5/9/2024 | 5/9/2024 12:04:54 AM(UTC+0) | 00:10:59 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12E857 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2062 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 5/9/2024 | 5/9/2024 12:02:49 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12E8F3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2063 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 5/8/2024 | 5/8/2024 11:47:31 PM(UTC+0) | 00:00:36 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12E987 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2064 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 5/8/2024 | 5/8/2024 11:25:30 PM(UTC+0) | 00:11:11 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12EA21 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2065 | US | United States | +1 | Unknown network (United States) | To [redacted] Kaeleah Isaac | 5/8/2024 | 5/8/2024 10:41:46 PM(UTC+0) | 00:05:09 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12EABC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2066 | US | United States | +1 | Unknown network (United States) | From [redacted] James Knobloch | 5/8/2024 | 5/8/2024 10:28:18 PM(UTC+0) | 00:13:12 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12EB57 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2067 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 5/8/2024 | 5/8/2024 6:52:15 PM(UTC+0) | 00:23:34 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12EBF2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2068 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 5/8/2024 | 5/8/2024 6:35:55 PM(UTC+0) | 00:15:14 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12EC8C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2069 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 5/8/2024 | 5/8/2024 6:35:27 PM(UTC+0) | 00:00:28 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12ED27 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2070 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 5/8/2024 | 5/8/2024 6:33:50 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12EDC2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2071 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 5/8/2024 | 5/8/2024 6:11:01 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12EE5E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2072 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 5/8/2024 | 5/8/2024 1:17:10 AM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12EEF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2073 | US | United States | +1 | Unknown network (United States) | From [redacted] SCOTT BRAUN | 5/7/2024 | 5/7/2024 10:37:36 PM(UTC+0) | 00:01:58 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12EF8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2074 | US | United States | +1 | Unknown network (United States) | To [redacted] | 5/7/2024 | 5/7/2024 7:59:15 PM(UTC+0) | 00:32:37 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A082 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2075 | US | United States | +1 | Unknown network (United States) | From [redacted] Claire Perry | 5/7/2024 | 5/7/2024 6:36:22 PM(UTC+0) | 00:03:38 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A137 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2076 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 5/7/2024 | 5/7/2024 5:49:23 PM(UTC+0) | 00:11:16 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A1D3 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2077 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 5/7/2024 | 5/7/2024 5:49:09 PM(UTC+0) | 00:00:05 | Incoming | Answered | Other Party Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A28E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2078 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 5/7/2024 | 5/7/2024 4:59:53 PM(UTC+0) | 00:15:44 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A309 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2079 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 5/7/2024 | 5/7/2024 4:42:25 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A3A5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2080 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 5/7/2024 | 5/7/2024 3:58:07 PM(UTC+0) | 00:04:29 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A437 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2081 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 5/6/2024 | 5/6/2024 11:49:04 PM(UTC+0) | 00:20:36 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A4D2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2082 | US | United States | +1 | Unknown network (United States) | To [redacted] Lauren McGinnis | 5/6/2024 | 5/6/2024 6:55:05 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A56D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2083 | US | United States | +1 | Unknown network (United States) | To [redacted] Lawrence Zarian | 5/6/2024 | 5/6/2024 6:47:18 PM(UTC+0) | 00:05:17 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A608 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2084 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 5/6/2024 | 5/6/2024 6:42:18 PM(UTC+0) | 00:03:50 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A6A3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2085 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 5/6/2024 | 5/6/2024 6:11:41 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A7D3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2086 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 5/6/2024 | 5/6/2024 6:06:57 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A867 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2087 | US | United States | +1 | Unknown network (United States) | From [redacted] Katie Conway | 5/6/2024 | 5/6/2024 6:05:30 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A73F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2088 | US | United States | +1 | Unknown network (United States) | To [redacted] Lauren McGinnis | 5/6/2024 | 5/6/2024 5:44:46 PM(UTC+0) | 00:19:22 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A8FA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2089 | US | United States | +1 | Unknown network (United States) | To [redacted] Lawrence Zarian | 5/6/2024 | 5/6/2024 5:43:33 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A995 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2090 | US | United States | +1 | Unknown network (United States) | To [redacted] | 5/6/2024 | 5/6/2024 5:21:43 PM(UTC+0) | 00:01:14 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12AA30 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2091 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 5/6/2024 | 5/6/2024 5:11:18 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12AACA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2092 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 5/6/2024 | 5/6/2024 3:17:21 PM(UTC+0) | 00:03:06 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12AB66 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2093 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 5/6/2024 | 5/6/2024 3:01:55 PM(UTC+0) | 00:14:51 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12AC01 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2094 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 5/6/2024 | 5/6/2024 3:07:18 AM(UTC+0) | 00:00:33 | Incoming | Answered | Other Party Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12AC9C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2095 | US | United States | +1 | Unknown network (United States) | To [redacted] Chris Venger | 5/5/2024 | 5/5/2024 8:13:06 PM(UTC+0) | 00:00:19 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12AD37 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2096 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Venger | 5/5/2024 | 5/5/2024 8:10:56 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12AE88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2097 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Venger | 5/5/2024 | 5/5/2024 8:05:27 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12AEFA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2098 | US | United States | +1 | | From [redacted] Chris Venger | 5/5/2024 | 5/5/2024 8:04:32 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12ADD5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2099 | US | United States | +1 | Unknown network (United States) | To [redacted] Katie Bedrick | 5/5/2024 | 5/5/2024 5:28:16 PM(UTC+0) | 00:00:51 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12AF8D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2100 | US | United States | +1 | Unknown network (United States) | From [redacted] Katie Bedrick | 5/5/2024 | 5/5/2024 5:21:31 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12985C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2101 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 5/5/2024 | 5/5/2024 5:12:14 PM(UTC+0) | 00:15:35 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12907F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2102 | US | United States | +1 | Unknown network (United States) | From [redacted] SCOTT BRAUN | 5/5/2024 | 5/5/2024 4:51:46 PM(UTC+0) | 00:02:24 | Incoming | Answered | Other Party Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12911A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2103 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 5/5/2024 | 5/5/2024 4:07:54 PM(UTC+0) | 00:03:42 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1291B5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2104 | US | United States | +1 | | To [redacted] SCOTT BRAUN | 5/5/2024 | 5/5/2024 4:05:56 PM(UTC+0) | 00:01:46 | Outgoing | Unknown | | | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x129255 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2105 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 5/5/2024 | 5/5/2024 3:23:32 PM(UTC+0) | 00:03:24 | Incoming | Answered | Other Party Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1292ED (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2106 | US | United States | +1 | Unknown network (United States) | To [redacted] SCOTT BRAUN | 5/5/2024 | 5/5/2024 3:19:49 PM(UTC+0) | 00:03:38 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x129424 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2107 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 5/5/2024 | 5/5/2024 3:10:49 PM(UTC+0) | 00:12:40 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x129388 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2108 | US | United States | +1 | | To [redacted] Sara Cbs Sunday Morning Producer | 5/5/2024 | 5/5/2024 2:59:15 PM(UTC+0) | 00:10:34 | Outgoing | Unknown | | | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1294C4 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2109 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 5/4/2024 | 5/4/2024 11:19:08 PM(UTC+0) | 00:05:43 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12955B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2110 | US | United States | +1 | Unknown network (United States) | To | [redacted] Stephanie Jones | 5/4/2024 | 5/4/2024 11:13:23 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1295F6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2111 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 5/4/2024 | 5/4/2024 10:56:06 PM(UTC+0) | 00:17:08 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x129691 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2112 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 5/4/2024 | 5/4/2024 10:52:31 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12972D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2113 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 5/4/2024 | 5/4/2024 10:40:38 PM(UTC+0) | 00:15:15 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1297C1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2114 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 5/4/2024 | 5/4/2024 9:42:51 PM(UTC+0) | 00:55:07 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1298EF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2115 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jerry Vanger | 5/4/2024 | 5/4/2024 8:44:13 PM(UTC+0) | 00:04:36 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x129989 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2116 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 5/4/2024 | 5/4/2024 8:17:56 PM(UTC+0) | 00:02:47 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x129A23 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2117 | US | United States | +1 | Unknown network (United States) | From | [redacted] Mom | 5/4/2024 | 5/4/2024 7:11:33 PM(UTC+0) | 00:32:10 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x129ABD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2118 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 5/4/2024 | 5/4/2024 6:57:57 PM(UTC+0) | 00:00:07 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x129B58 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2119 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 5/3/2024 | 5/3/2024 10:01:42 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x129BF4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2120 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 5/3/2024 | 5/3/2024 8:47:11 PM(UTC+0) | 00:21:53 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x129C88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2121 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 5/3/2024 | 5/3/2024 7:45:54 PM(UTC+0) | 00:35:09 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x129D22 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2122 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 5/3/2024 | 5/3/2024 6:02:45 PM(UTC+0) | 00:54:52 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x129DBD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2123 | US | United States | +1 | | From | [redacted] Justin Baldoni | 5/3/2024 | 5/3/2024 5:23:11 PM(UTC+0) | 00:20:06 | Incoming | Answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x129E5F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2124 | US | United States | +1 | Unknown network (United States) | To | [redacted] Stephanie Jones | 5/3/2024 | 5/3/2024 5:20:16 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x129EF7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2125 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 5/3/2024 | 5/3/2024 1:43:20 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x129F93 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2126 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 5/3/2024 | 5/3/2024 4:07:06 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A080 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2127 | US | United States | +1 | | From | [redacted] Chris Vanger | 5/3/2024 | 5/3/2024 12:46:29 AM(UTC+0) | 00:05:05 | Incoming | Answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A14A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2128 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 5/2/2024 | 5/2/2024 11:12:42 PM(UTC+0) | 00:33:21 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A1E2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2129 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 5/2/2024 | 5/2/2024 10:43:25 PM(UTC+0) | 00:24:43 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A27D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2130 | US | United States | +1 | Unknown network (United States) | To | [redacted] Andie Jonesworks | 5/2/2024 | 5/2/2024 9:10:53 PM(UTC+0) | 00:02:27 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A318 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2131 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matt Alvarez | 5/2/2024 | 5/2/2024 6:55:02 PM(UTC+0) | 00:02:50 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A3B3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2132 | US | United States | +1 | | From | [redacted] Chris Vanger | 5/2/2024 | 5/2/2024 3:56:03 AM(UTC+0) | 00:09:27 | Incoming | Answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A455 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2133 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 5/2/2024 | 5/2/2024 1:01:16 AM(UTC+0) | 00:00:11 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A4EC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2134 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 5/2/2024 | 5/2/2024 12:56:46 AM(UTC+0) | 00:01:36 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A587 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2135 | US | United States | +1 | | To | [redacted] Nate Getty | 5/1/2024 | 5/1/2024 11:56:32 PM(UTC+0) | 00:58:57 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A62B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2136 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 5/1/2024 | 5/1/2024 11:53:52 PM(UTC+0) | 00:01:31 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A6E2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2137 | US | United States | +1 | | To | [redacted] Nate Getty | 5/1/2024 | 5/1/2024 11:53:21 PM(UTC+0) | 00:00:31 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A783 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2138 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 5/1/2024 | 5/1/2024 10:12:29 PM(UTC+0) | 00:25:48 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A83B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2139 | US | United States | +1 | Unknown network (United States) | To | [redacted] Madisyn Morin | 5/1/2024 | 5/1/2024 9:54:08 PM(UTC+0) | 00:00:37 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A8D6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2140 | US | United States | +1 | Unknown network (United States) | To | [redacted] Melissa Nathan | 5/1/2024 | 5/1/2024 9:12:59 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12A971 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2141 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 5/1/2024 | 5/1/2024 9:08:44 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x128A04 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2142 | US | United States | +1 | | To | [redacted] SCOTT BRAUN | 5/1/2024 | 5/1/2024 9:01:53 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x128AA3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2143 | US | United States | +1 | Unknown network (United States) | To | [redacted] Allie Detwiler | 5/1/2024 | 5/1/2024 8:56:07 PM(UTC+0) | 00:05:44 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x128B5C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2144 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matthew Mitchell | 5/1/2024 | 5/1/2024 8:03:04 PM(UTC+0) | 00:28:23 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x128BF7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2145 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jameela Jamil | 5/1/2024 | 5/1/2024 7:45:18 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x128C92 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2146 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 5/1/2024 | 5/1/2024 7:38:23 PM(UTC+0) | 00:06:19 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x128D2D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2147 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 5/1/2024 | 5/1/2024 7:38:12 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x128DC8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2148 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matthew Mitchell | 5/1/2024 | 5/1/2024 6:52:51 PM(UTC+0) | 00:06:17 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x128E57 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2149 | US | United States | +1 | Unknown network (United States) | From | [redacted] Allie Detwiler | 5/1/2024 | 5/1/2024 5:50:53 PM(UTC+0) | 00:05:40 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x128EF2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2150 | US | United States | +1 | Unknown network (United States) | To | [redacted] Allie Detwiler | 5/1/2024 | 5/1/2024 5:30:39 PM(UTC+0) | 00:00:31 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x128F8D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2151 | US | United States | +1 | Unknown network (United States) | From | [redacted] Melissa Nathan | 5/1/2024 | 5/1/2024 4:30:34 PM(UTC+0) | 00:02:41 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x121088 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2152 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 5/1/2024 | 5/1/2024 4:13:08 PM(UTC+0) | 00:15:32 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x121124 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2153 | US | United States | +1 | | From | [redacted] SCOTT BRAUN | 5/1/2024 | 5/1/2024 12:43:05 PM(UTC+0) | 00:00:34 | Incoming | Answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1211C5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2154 | US | United States | +1 | | To | [redacted] SCOTT BRAUN | 5/1/2024 | 5/1/2024 12:42:47 PM(UTC+0) | 00:00:00 | Outgoing | Rejected | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12125F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2155 | US | United States | +1 | Unknown network (United States) | To | [redacted] Melissa Nathan | 5/1/2024 | 5/1/2024 12:07:28 PM(UTC+0) | 00:00:42 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1212EF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2156 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 4/30/2024 | 4/30/2024 10:39:18 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12138B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2157 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 4/30/2024 | 4/30/2024 6:55:01 PM(UTC+0) | 00:29:14 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12141E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2158 | US | United States | +1 | | To | [redacted] Chris Venger | 4/30/2024 | 4/30/2024 6:41:50 PM(UTC+0) | 00:09:24 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1214BF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2159 | US | United States | +1 | | From | [redacted] Chris Venger | 4/30/2024 | 4/30/2024 5:55:13 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12157A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2160 | US | United States | +1 | Unknown network (United States) | To | [redacted] Steph Jones | 4/30/2024 | 4/30/2024 12:40:14 AM(UTC+0) | 00:24:11 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12160A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2161 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/30/2024 | 4/30/2024 12:29:17 AM(UTC+0) | 00:00:00 | Incoming | Rejected | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x121D30 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2162 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jason Wanamaker | 4/30/2024 | 4/30/2024 12:17:59 AM(UTC+0) | 00:22:05 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1216A3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2163 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jason Wanamaker | 4/30/2024 | 4/30/2024 12:10:18 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12173F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2164 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matthew Mitchell | 4/30/2024 | 4/30/2024 12:08:20 AM(UTC+0) | 00:09:17 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1217D1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2165 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jason Wanamaker | 4/29/2024 | 4/29/2024 11:17:06 PM(UTC+0) | 00:00:01 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12186C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2166 | US | United States | +1 | Unknown network (United States) | To | [redacted] Steph Jones | 4/29/2024 | 4/29/2024 11:06:48 PM(UTC+0) | 00:09:20 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x121906 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2167 | US | United States | +1 | Unknown network (United States) | To | [redacted] Christina Canseco | 4/29/2024 | 4/29/2024 10:54:22 PM(UTC+0) | 00:12:11 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x12199F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2168 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/29/2024 | 4/29/2024 10:52:47 PM(UTC+0) | 00:01:13 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x121A38 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2169 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/29/2024 | 4/29/2024 10:50:48 PM(UTC+0) | 00:01:35 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x121AD3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2170 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/29/2024 | 4/29/2024 10:48:52 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x121C02 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2171 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/29/2024 | 4/29/2024 10:48:08 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x121B6F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2172 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 4/29/2024 | 4/29/2024 10:38:33 PM(UTC+0) | 00:09:48 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x121C98 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2173 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/29/2024 | 4/29/2024 10:32:55 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x121DC3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2174 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/29/2024 | 4/29/2024 10:27:51 PM(UTC+0) | 00:01:35 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x121E5B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2175 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/29/2024 | 4/29/2024 10:26:06 PM(UTC+0) | 00:00:37 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x121EF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2176 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 4/29/2024 | 4/29/2024 10:20:22 PM(UTC+0) | 00:04:44 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x121F8C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2177 | US | United States | +1 | Unknown network (United States) | From | [redacted] Alex Sala | 4/29/2024 | 4/29/2024 6:39:56 PM(UTC+0) | 00:24:49 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11B07F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2178 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 4/29/2024 | 4/29/2024 12:35:36 AM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11B11A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2179 | US | United States | +1 | Unknown network (United States) | From | [redacted] SCOTT BRAUN | 4/28/2024 | 4/28/2024 7:14:54 PM(UTC+0) | 00:00:16 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11B1B4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2180 | US | United States | +1 | Unknown network (United States) | To | [redacted] Chris Venger | 4/28/2024 | 4/28/2024 4:25:14 AM(UTC+0) | 00:00:01 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11B24F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2181 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Venger | 4/28/2024 | 4/28/2024 1:14:37 AM(UTC+0) | 00:03:08 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11B2EA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2182 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 4/27/2024 | 4/27/2024 7:04:21 PM(UTC+0) | 00:07:00 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11B385 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2183 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 4/27/2024 | 4/27/2024 7:02:53 PM(UTC+0) | 00:00:22 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11B420 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2184 | US | United States | +1 | Unknown network (United States) | To | [redacted] Kate Bedrick | 4/27/2024 | 4/27/2024 6:50:47 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11B4BB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2185 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 4/27/2024 | 4/27/2024 6:35:38 PM(UTC+0) | 00:14:32 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11B555 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2186 | US | United States | +1 | Unknown network (United States) | To | [redacted] Lawrence Zarian | 4/27/2024 | 4/27/2024 6:31:24 PM(UTC+0) | 00:03:39 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11B5F0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2187 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 4/27/2024 | 4/27/2024 6:31:11 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11B68C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2188 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 4/27/2024 | 4/27/2024 6:04:49 PM(UTC+0) | 00:26:27 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11B71F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2189 | US | United States | +1 | Unknown network (United States) | To | [redacted] Lawrence Zarian | 4/27/2024 | 4/27/2024 6:04:25 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11B7B9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2190 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 4/27/2024 | 4/27/2024 4:03:35 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11B8F0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2191 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 4/27/2024 | 4/27/2024 3:43:37 PM(UTC+0) | 00:51:36 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11B854 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2192 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/27/2024 | 4/27/2024 3:08:56 PM(UTC+0) | 00:34:25 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11B982 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2193 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 4/27/2024 | 4/27/2024 5:11:56 AM(UTC+0) | 00:00:26 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11BA1D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2194 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 4/26/2024 | 4/26/2024 11:21:46 PM(UTC+0) | 01:29:23 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11BAB7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2195 | US | United States | +1 | Unknown network (United States) | To | [redacted] Madlyn Morin | 4/26/2024 | 4/26/2024 10:51:33 PM(UTC+0) | 00:04:29 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11BB52 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2196 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 4/26/2024 | 4/26/2024 10:07:00 PM(UTC+0) | 00:44:00 | Incoming | Answered | Other Party Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11BBED (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2197 | US | United States | +1 | Unknown network (United States) | To | [redacted] Kate Bedrick | 4/26/2024 | 4/26/2024 10:02:40 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11BC88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2198 | US | United States | +1 | Unknown network (United States) | To | [redacted] Alicia Jessop | 4/26/2024 | 4/26/2024 10:02:11 PM(UTC+0) | 00:00:06 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11BD21 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2199 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 4/26/2024 | 4/26/2024 10:00:18 PM(UTC+0) | 00:00:15 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11BDBA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2200 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 4/26/2024 | 4/26/2024 9:48:21 PM(UTC+0) | 00:11:18 | Incoming | Answered | Owner Hung Up | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11BE54 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2201 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 4/26/2024 | 4/26/2024 9:47:20 PM(UTC+0) | 00:01:00 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11BEF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2202 | US | United States | +1 | Unknown network (United States) | To | [redacted] Lawrence Zarian | 4/26/2024 | 4/26/2024 9:45:51 PM(UTC+0) | 00:00:54 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11BF8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2203 | US | United States | +1 | Unknown network (United States) | To | [redacted] Tori Jonesworks | 4/26/2024 | 4/26/2024 9:41:13 PM(UTC+0) | 00:03:50 | Outgoing | Unknown | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x115074 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2204 | US | United States | +1 | | To | [redacted] James Knobloch | 4/26/2024 | 4/26/2024 9:15:47 PM(UTC+0) | 00:16:45 | Outgoing | Unknown | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x115115 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2205 | US | United States | +1 | Unknown network (United States) | To [redacted] Tori Jonesworks | 4/26/2024 | 4/26/2024 7:58:21 PM(UTC+0) | 00:07:05 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1151AD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2206 | US | United States | +1 | Unknown network (United States) | From [redacted] mandelyn monchick | 4/26/2024 | 4/26/2024 5:42:58 PM(UTC+0) | 00:06:40 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x115248 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2207 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 4/26/2024 | 4/26/2024 2:28:58 PM(UTC+0) | 00:24:47 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1152E3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2208 | US | United States | +1 | Unknown network (United States) | From [redacted] Jerry Vanger | 4/26/2024 | 4/26/2024 5:23:23 AM(UTC+0) | 00:01:02 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11537D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2209 | US | United States | +1 | Unknown network (United States) | From [redacted] Matthew Mitchell | 4/26/2024 | 4/26/2024 2:05:42 AM(UTC+0) | 00:58:22 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x115417 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2210 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 4/26/2024 | 4/26/2024 2:02:47 AM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1154B2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2211 | US | United States | +1 | Unknown network (United States) | From [redacted] Matthew Mitchell | 4/26/2024 | 4/26/2024 1:56:14 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11554E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2212 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 4/26/2024 | 4/26/2024 12:39:48 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1155E2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2213 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 4/26/2024 | 4/26/2024 12:12:43 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x115679 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2214 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 4/25/2024 | 4/25/2024 11:53:29 PM(UTC+0) | 00:19:11 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x115716 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2215 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 4/25/2024 | 4/25/2024 11:47:11 PM(UTC+0) | 00:05:10 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1157B3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2216 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 4/25/2024 | 4/25/2024 11:43:08 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11584F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2217 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 4/25/2024 | 4/25/2024 11:25:19 PM(UTC+0) | 00:17:18 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1158E1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2218 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 4/25/2024 | 4/25/2024 11:23:35 PM(UTC+0) | 00:01:31 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11597B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2219 | US | United States | +1 | Unknown network (United States) | From [redacted] | 4/25/2024 | 4/25/2024 10:00:15 PM(UTC+0) | 00:18:43 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x115A16 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2220 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 4/25/2024 | 4/25/2024 9:06:37 PM(UTC+0) | 00:20:31 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x115AB1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2221 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 4/25/2024 | 4/25/2024 9:03:36 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x115B4C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2222 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 4/25/2024 | 4/25/2024 8:10:02 PM(UTC+0) | 00:15:11 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x115BE8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2223 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 4/25/2024 | 4/25/2024 7:49:47 PM(UTC+0) | 00:20:04 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x115C89 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2224 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 4/25/2024 | 4/25/2024 7:31:27 PM(UTC+0) | 00:01:58 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x115D23 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2225 | US | United States | +1 | Unknown network (United States) | From [redacted] | 4/25/2024 | 4/25/2024 7:03:58 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x115DBE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2226 | US | United States | +1 | Unknown network (United States) | To [redacted] Jerry Vanger | 4/25/2024 | 4/25/2024 6:57:57 PM(UTC+0) | 00:04:32 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x115E51 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2227 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 4/25/2024 | 4/25/2024 6:15:26 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x115F93 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2228 | US | United States | +1 | Unknown network (United States) | To [redacted] | 4/25/2024 | 4/25/2024 5:49:25 PM(UTC+0) | 00:41:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x115EEC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2229 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 4/25/2024 | 4/25/2024 5:31:41 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1130A2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2230 | US | United States | +1 | Unknown network (United States) | To [redacted] | 4/25/2024 | 4/25/2024 4:54:58 PM(UTC+0) | 00:05:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x113135 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2231 | US | United States | +1 | Unknown network (United States) | To [redacted] Steph Jones | 4/25/2024 | 4/25/2024 3:19:21 PM(UTC+0) | 00:09:01 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x113261 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2232 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 4/25/2024 | 4/25/2024 3:18:48 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1132FB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2233 | US | United States | +1 | Unknown network (United States) | To [redacted] Kate Bedrick | 4/25/2024 | 4/25/2024 2:39:34 AM(UTC+0) | 01:04:29 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11338E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2234 | US | United States | +1 | Unknown network (United States) | To [redacted] Justin Baldoni | 4/25/2024 | 4/25/2024 2:19:56 AM(UTC+0) | 00:19:21 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x113427 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2235 | US | United States | +1 | | To [redacted] Marie Halliday | 4/25/2024 | 4/25/2024 1:42:06 AM(UTC+0) | 00:37:24 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1134C9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2236 | US | United States | +1 | | From [redacted] Stephanie Jones | 4/25/2024 | 4/25/2024 1:42:02 AM(UTC+0) | 00:00:00 | Incoming | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1131D0 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2237 | US | United States | +1 | Unknown network (United States) | From [redacted] Justin Baldoni | 4/25/2024 | 4/25/2024 1:12:50 AM(UTC+0) | 00:00:00 | Incoming | Rejected | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x113601 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2238 | US | United States | +1 | | From [redacted] Stephanie Jones | 4/25/2024 | 4/25/2024 12:27:25 AM(UTC+0) | 01:14:37 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x113669 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2239 | US | United States | +1 | | To [redacted] Marie Halliday | 4/25/2024 | 4/25/2024 12:24:05 AM(UTC+0) | 00:03:19 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x113699 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2240 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 4/25/2024 | 4/25/2024 12:23:24 AM(UTC+0) | 00:00:00 | Incoming | Rejected | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11369B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2241 | US | United States | +1 | | From [redacted] Stephanie Jones | 4/25/2024 | 4/25/2024 12:21:45 AM(UTC+0) | 00:01:57 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x113736 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2242 | US | United States | +1 | Unknown network (United States) | To [redacted] Stephanie Jones | 4/25/2024 | 4/25/2024 12:18:32 AM(UTC+0) | 00:03:13 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1137D1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2243 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 4/25/2024 | 4/25/2024 12:17:41 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11386D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2244 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 4/25/2024 | 4/25/2024 12:13:42 AM(UTC+0) | 00:04:10 | Incoming | Answered | Call Dropped | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x113900 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2245 | US | United States | +1 | Unknown network (United States) | To [redacted] Kate Bedrick | 4/25/2024 | 4/25/2024 12:13:08 AM(UTC+0) | 00:00:33 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x113A2E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2246 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 4/25/2024 | 4/25/2024 12:12:50 AM(UTC+0) | 00:00:05 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x113AC9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2247 | US | United States | +1 | Unknown network (United States) | To [redacted] Stephanie Jones | 4/25/2024 | 4/25/2024 12:12:07 AM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x113B64 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2248 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 4/25/2024 | 4/25/2024 12:02:16 AM(UTC+0) | 00:09:04 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x113BFE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2249 | US | United States | +1 | Unknown network (United States) | To [redacted] Lawrence Zarian | 4/25/2024 | 4/25/2024 12:01:45 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x113C99 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2250 | US | United States | +1 | Unknown network (United States) | To [redacted] Lawrence Zarian | 4/25/2024 | 4/25/2024 12:01:31 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x113D2C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2251 | US | United States | +1 | Unknown network (United States) | To [redacted] Lawrence Zarian | 4/24/2024 | 4/24/2024 11:59:45 PM(UTC+0) | 00:01:25 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x113DC0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2252 | US | United States | +1 | Unknown network (United States) | To [redacted] Tori Jonesworks | 4/24/2024 | 4/24/2024 11:28:38 PM(UTC+0) | 00:30:19 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x113E5C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2253 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 4/24/2024 | 4/24/2024 8:57:45 PM(UTC+0) | 00:40:32 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x113EF7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2254 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 4/24/2024 | 4/24/2024 7:58:26 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x113F93 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2255 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 4/24/2024 | 4/24/2024 7:17:31 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11113E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2256 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 4/24/2024 | 4/24/2024 7:00:54 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1110AA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2257 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Venger | 4/24/2024 | 4/24/2024 6:58:00 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1111D2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2258 | US | United States | +1 | Unknown network (United States) | From [redacted] Madisyn Morin | 4/24/2024 | 4/24/2024 5:55:42 PM(UTC+0) | 00:01:03 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x111265 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2259 | US | United States | +1 | Unknown network (United States) | To [redacted] James Knobloch | 4/24/2024 | 4/24/2024 5:06:28 PM(UTC+0) | 00:13:59 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x111300 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2260 | US | United States | +1 | Unknown network (United States) | To [redacted] James Knobloch | 4/24/2024 | 4/24/2024 4:18:48 PM(UTC+0) | 00:08:44 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11139B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2261 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 4/24/2024 | 4/24/2024 3:57:22 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x111436 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2262 | US | United States | +1 | Unknown network (United States) | From [redacted] Madisyn Morin | 4/24/2024 | 4/24/2024 3:12:52 PM(UTC+0) | 00:01:35 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1114C9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2263 | US | United States | +1 | Unknown network (United States) | To [redacted] Madisyn Morin | 4/24/2024 | 4/24/2024 3:11:06 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x111564 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2264 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 4/24/2024 | 4/24/2024 2:57:12 AM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1115FF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2265 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 4/24/2024 | 4/24/2024 2:56:09 AM(UTC+0) | 00:00:22 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11169A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2266 | US | United States | +1 | | From [redacted] Jamey Heath | 4/24/2024 | 4/24/2024 1:47:25 AM(UTC+0) | 01:06:22 | Incoming | Answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11173C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2267 | US | United States | +1 | Unknown network (United States) | From [redacted] Matthew Mitchell | 4/24/2024 | 4/24/2024 1:12:28 AM(UTC+0) | 00:34:57 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1117D3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2268 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Goldberg | 4/24/2024 | 4/24/2024 1:11:25 AM(UTC+0) | 00:00:05 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x11186E (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2269 | US | United States | +1 | Unknown network (United States) | From [redacted] Kate Bedrick | 4/24/2024 | 4/24/2024 12:28:35 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x111909 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2270 | US | United States | +1 | Unknown network (United States) | To [redacted] | 4/24/2024 | 4/24/2024 12:11:50 AM(UTC+0) | 00:00:37 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x11199D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2271 | US | United States | +1 | Unknown network (United States) | From [redacted] Matthew Goldberg | 4/23/2024 | 4/23/2024 10:06:12 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x111A36 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2272 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 4/23/2024 | 4/23/2024 9:40:11 PM(UTC+0) | 00:23:44 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x111AC9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2273 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Goldberg | 4/23/2024 | 4/23/2024 9:39:22 PM(UTC+0) | 00:00:11 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x111B64 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2274 | US | United States | +1 | Unknown network (United States) | From [redacted] | 4/23/2024 | 4/23/2024 8:26:30 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x111C00 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2275 | US | United States | +1 | Unknown network (United States) | From [redacted] | 4/23/2024 | 4/23/2024 7:02:08 PM(UTC+0) | 00:13:46 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x111C92 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2276 | US | United States | +1 | Unknown network (United States) | To [redacted] | 4/23/2024 | 4/23/2024 6:55:22 PM(UTC+0) | 00:01:09 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x111D2D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2277 | US | United States | +1 | Unknown network (United States) | From [redacted] | 4/23/2024 | 4/23/2024 6:23:39 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x111DCA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2278 | US | United States | +1 | Unknown network (United States) | From [redacted] Matthew Goldberg | 4/23/2024 | 4/23/2024 4:56:39 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x111E5E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2279 | US | United States | +1 | Unknown network (United States) | From [redacted] Gordon Dunn | 4/23/2024 | 4/23/2024 3:49:28 PM(UTC+0) | 00:00:46 | Incoming | Answered | Other Party Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x111EF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2280 | US | United States | +1 | Unknown network (United States) | From [redacted] Katie Conway | 4/23/2024 | 4/23/2024 3:26:08 PM(UTC+0) | 00:03:38 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x111F8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2281 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 4/23/2024 | 4/23/2024 2:02:09 AM(UTC+0) | 00:06:46 | Incoming | Answered | Other Party Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x1100A4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2282 | US | United States | +1 | Unknown network (United States) | To [redacted] Lawrence Zarian | 4/23/2024 | 4/23/2024 1:23:47 AM(UTC+0) | 00:02:56 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x110140 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2283 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 4/23/2024 | 4/23/2024 1:23:36 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x1101DC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2284 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 4/23/2024 | 4/23/2024 1:06:40 AM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x11026F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2285 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 4/23/2024 | 4/23/2024 1:06:01 AM(UTC+0) | 00:00:05 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x11030A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2286 | US | United States | +1 | Unknown network (United States) | To [redacted] Lawrence Zarian | 4/23/2024 | 4/23/2024 1:03:18 AM(UTC+0) | 00:00:36 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x1103A5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2287 | US | United States | +1 | Unknown network (United States) | To [redacted] Lawrence Zarian | 4/23/2024 | 4/23/2024 1:02:56 AM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x110440 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2288 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 4/22/2024 | 4/22/2024 11:10:03 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x1104DC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2289 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 4/22/2024 | 4/22/2024 10:33:47 PM(UTC+0) | 00:18:47 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x11056F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2290 | US | United States | +1 | | From [redacted] Stephanie Jones | 4/22/2024 | 4/22/2024 10:14:53 PM(UTC+0) | 00:16:19 | Incoming | Answered | Other Party Hung Up | Yes | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x110611 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2291 | US | United States | +1 | Unknown network (United States) | From [redacted] Matthew Mitchell | 4/22/2024 | 4/22/2024 10:05:42 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x1106AA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2292 | US | United States | +1 | Unknown network (United States) | To [redacted] Marie Halliday | 4/22/2024 | 4/22/2024 10:02:47 PM(UTC+0) | 00:12:02 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x11073E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2293 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 4/22/2024 | 4/22/2024 10:02:14 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x1107DA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2294 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 4/22/2024 | 4/22/2024 9:48:32 PM(UTC+0) | 00:08:03 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x11086C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2295 | US | United States | +1 | Unknown network (United States) | To [redacted] Justin Baldoni | 4/22/2024 | 4/22/2024 9:06:15 PM(UTC+0) | 00:25:23 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x110907 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2296 | US | United States | +1 | Unknown network (United States) | From [redacted] Jamey Heath | 4/22/2024 | 4/22/2024 8:56:25 PM(UTC+0) | 00:18:54 | Incoming | Answered | Other Party Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x1109A2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2297 | US | United States | +1 | Unknown network (United States) | To [redacted] Jamey Heath | 4/22/2024 | 4/22/2024 8:31:24 PM(UTC+0) | 00:01:14 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x110A3D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2298 | US | United States | +1 | Unknown network (United States) | To [redacted] Danni Meggin | 4/22/2024 | 4/22/2024 8:04:23 PM(UTC+0) | 00:23:02 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x110AD8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2299 | US | United States | +1 | Unknown network (United States) | From [redacted] Katie Conway | 4/22/2024 | 4/22/2024 7:15:34 PM(UTC+0) | 00:03:56 | Incoming | Answered | Other Party Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x110B71 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2300 | US | United States | +1 | Unknown network (United States) | To [redacted] Katie Conway | 4/22/2024 | 4/22/2024 7:11:54 PM(UTC+0) | 00:00:07 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Librar y/CallHistoryDB/CallHistory.storedata : 0x110C0C (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2301 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 4/22/2024 | 4/22/2024 7:10:48 PM(UTC+0) | 00:00:33 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x110CA7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2302 | US | United States | +1 | Unknown network (United States) | From | [redacted] Katie Conway | 4/22/2024 | 4/22/2024 6:54:06 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x110DD4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2303 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 4/22/2024 | 4/22/2024 6:43:32 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x110E6B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2304 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Vanger | 4/22/2024 | 4/22/2024 6:01:44 PM(UTC+0) | 00:00:50 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x110EF6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2305 | US | United States | +1 | Unknown network (United States) | From | [redacted] Mom | 4/22/2024 | 4/22/2024 4:50:41 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10D1CB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2306 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 4/22/2024 | 4/22/2024 4:21:56 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10D0A6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2307 | US | United States | +1 | Unknown network (United States) | From | [redacted] Claire Perry | 4/22/2024 | 4/22/2024 4:00:37 PM(UTC+0) | 00:03:22 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10D25D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2308 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 4/22/2024 | 4/22/2024 3:24:55 PM(UTC+0) | 00:18:48 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10D2F9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2309 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 4/22/2024 | 4/22/2024 3:24:28 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10D364 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2310 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jerry Vanger | 4/21/2024 | 4/21/2024 3:49:45 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10D430 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2311 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jerry Vanger | 4/20/2024 | 4/20/2024 9:22:34 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10D4C3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2312 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jerry Vanger | 4/20/2024 | 4/20/2024 9:22:07 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10D55E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2313 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jerry Vanger | 4/20/2024 | 4/20/2024 8:30:38 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10D5F2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2314 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 4/20/2024 | 4/20/2024 4:21:58 PM(UTC+0) | 00:26:43 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10DA19 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2315 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 4/20/2024 | 4/20/2024 12:10:47 AM(UTC+0) | 00:08:36 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10D684 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2316 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matthew Mitchell | 4/19/2024 | 4/19/2024 10:19:21 PM(UTC+0) | 00:15:12 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10D71F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2317 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 4/19/2024 | 4/19/2024 9:56:31 PM(UTC+0) | 00:17:26 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10D7BA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2318 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jameela Jamil | 4/19/2024 | 4/19/2024 8:04:09 PM(UTC+0) | 00:00:17 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10D855 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2319 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jameela Jamil | 4/19/2024 | 4/19/2024 8:02:36 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10D8EE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2320 | US | United States | +1 | Unknown network (United States) | From | [redacted] Tori Jonesworks | 4/19/2024 | 4/19/2024 7:57:01 PM(UTC+0) | 00:03:49 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10D97E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2321 | US | United States | +1 | | From | [redacted] Kasleah Isaac | 4/19/2024 | 4/19/2024 5:33:42 PM(UTC+0) | 00:32:00 | Incoming | Answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10DA8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2322 | US | United States | +1 | Unknown network (United States) | From | [redacted] Katie Conway | 4/19/2024 | 4/19/2024 4:02:12 PM(UTC+0) | 00:12:21 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10DB52 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2323 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 4/19/2024 | 4/19/2024 3:36:40 PM(UTC+0) | 00:22:24 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10DBED (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2324 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 4/19/2024 | 4/19/2024 2:36:46 PM(UTC+0) | 00:06:54 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10DC88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2325 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 4/19/2024 | 4/19/2024 2:29:28 PM(UTC+0) | 00:01:47 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10DD23 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2326 | US | United States | +1 | | From | [redacted] Stephanie Jones | 4/19/2024 | 4/19/2024 1:39:19 PM(UTC+0) | 00:48:11 | Incoming | Answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10DDC5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2327 | US | United States | +1 | Unknown network (United States) | To | [redacted] Chris Vanger | 4/19/2024 | 4/19/2024 8:47:50 AM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10DE5D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2328 | US | United States | +1 | Unknown network (United States) | To | [redacted] Steph Jones | 4/19/2024 | 4/19/2024 2:30:04 AM(UTC+0) | 00:12:19 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10DEF9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2329 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/19/2024 | 4/19/2024 2:19:00 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10DF93 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2330 | US | United States | +1 | Unknown network (United States) | To | [redacted] Neal Karlinsky | 4/19/2024 | 4/19/2024 12:56:08 AM(UTC+0) | 00:00:34 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10E08B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2331 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 4/18/2024 | 4/18/2024 10:38:20 PM(UTC+0) | 00:05:05 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10E121 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2332 | US | United States | +1 | Unknown network (United States) | From | [redacted] Ashmi Elizabeth Dang | 4/18/2024 | 4/18/2024 8:58:56 PM(UTC+0) | 00:09:07 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10E1BB (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2333 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 4/18/2024 | 4/18/2024 6:50:10 PM(UTC+0) | 00:02:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x108256 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2334 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zaran | 4/18/2024 | 4/18/2024 6:08:58 PM(UTC+0) | 00:22:47 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1082F1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2335 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 4/18/2024 | 4/18/2024 5:25:22 PM(UTC+0) | 00:03:18 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10838C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2336 | US | United States | +1 | Unknown network (United States) | To | [redacted] Chris Vanger | 4/18/2024 | 4/18/2024 4:58:41 PM(UTC+0) | 00:04:14 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x108427 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2337 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jerry Vanger | 4/18/2024 | 4/18/2024 4:44:49 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1084C3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2338 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Vanger | 4/18/2024 | 4/18/2024 4:31:35 PM(UTC+0) | 00:00:31 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x108556 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2339 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matthew Mitchell | 4/18/2024 | 4/18/2024 1:52:16 AM(UTC+0) | 00:27:38 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1085F1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2340 | US | United States | +1 | Unknown network (United States) | From | [redacted] Mom | 4/18/2024 | 4/18/2024 1:17:00 AM(UTC+0) | 00:33:33 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10868C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2341 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 4/18/2024 | 4/18/2024 1:09:56 AM(UTC+0) | 00:00:06 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x108727 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2342 | US | United States | +1 | Unknown network (United States) | From | [redacted] Mom | 4/18/2024 | 4/18/2024 1:01:10 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1087C3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2343 | US | United States | +1 | Unknown network (United States) | To | [redacted] Stephanie Jones | 4/18/2024 | 4/18/2024 12:37:26 AM(UTC+0) | 00:29:28 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x108857 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2344 | US | United States | +1 | Unknown network (United States) | From | [redacted] Cindi Berger | 4/18/2024 | 4/18/2024 12:26:52 AM(UTC+0) | 00:10:24 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1088F1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2345 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/18/2024 | 4/18/2024 12:09:28 AM(UTC+0) | 00:17:24 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10898B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2346 | US | United States | +1 | Unknown network (United States) | To | [redacted] SCOTT BRAUN | 4/18/2024 | 4/18/2024 12:02:44 AM(UTC+0) | 00:06:38 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x108A27 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2347 | US | United States | +1 | Unknown network (United States) | To | [redacted] Stephanie Jones | 4/17/2024 | 4/17/2024 11:49:50 PM(UTC+0) | 00:19:32 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x108AC3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2348 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/17/2024 | 4/17/2024 11:32:43 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x108B5E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2349 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matthew Mitchell | 4/17/2024 | 4/17/2024 11:27:45 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x108BF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2350 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matthew Mitchell | 4/17/2024 | 4/17/2024 11:05:15 PM(UTC+0) | 00:16:11 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x108C8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2351 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 4/17/2024 | 4/17/2024 11:04:40 PM(UTC+0) | 00:00:13 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x108D26 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2352 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 4/17/2024 | 4/17/2024 10:04:15 PM(UTC+0) | 00:41:49 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x108DC2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2353 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 4/17/2024 | 4/17/2024 9:58:28 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x108E5E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2354 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 4/17/2024 | 4/17/2024 9:43:48 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x108EF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2355 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 4/17/2024 | 4/17/2024 9:38:17 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1040AB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2356 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zaran | 4/17/2024 | 4/17/2024 9:36:20 PM(UTC+0) | 00:07:03 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x108F8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2357 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 4/17/2024 | 4/17/2024 9:15:51 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10413E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2358 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/17/2024 | 4/17/2024 8:49:04 PM(UTC+0) | 00:11:54 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1041DB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2359 | US | United States | +1 | Unknown network (United States) | To | [redacted] Johnny Gines | 4/17/2024 | 4/17/2024 8:20:16 PM(UTC+0) | 00:04:28 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x104273 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2360 | US | United States | +1 | Unknown network (United States) | To | [redacted] Chris Knight | 4/17/2024 | 4/17/2024 8:16:27 PM(UTC+0) | 00:03:22 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10430C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2361 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Knight | 4/17/2024 | 4/17/2024 8:16:16 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1043AB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2362 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 4/17/2024 | 4/17/2024 8:03:53 PM(UTC+0) | 00:02:16 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10443B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2363 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 4/17/2024 | 4/17/2024 5:52:12 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1044DB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2364 | US | United States | +1 | Unknown network (United States) | From | [redacted] Katie Conway | 4/17/2024 | 4/17/2024 5:30:42 PM(UTC+0) | 00:22:24 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10456A (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2365 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/17/2024 | 4/17/2024 5:01:29 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x104606 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2366 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 4/17/2024 | 4/17/2024 2:57:22 PM(UTC+0) | 00:24:27 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10469A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2367 | US | United States | +1 | Unknown network (United States) | From | [redacted] Kate Bedrick | 4/17/2024 | 4/17/2024 1:35:03 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1047D0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2368 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matthew Mitchell | 4/17/2024 | 4/17/2024 1:26:41 AM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x104863 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2369 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/17/2024 | 4/17/2024 1:17:15 AM(UTC+0) | 01:26:36 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x104734 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2370 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matthew Gibson | 4/17/2024 | 4/17/2024 12:26:16 AM(UTC+0) | 00:00:00 | Incoming | Rejected | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10499A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2371 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 4/17/2024 | 4/17/2024 12:15:32 AM(UTC+0) | 00:33:08 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1048FF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2372 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 4/16/2024 | 4/16/2024 11:48:59 PM(UTC+0) | 00:02:00 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x104A2D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2373 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 4/16/2024 | 4/16/2024 11:38:57 PM(UTC+0) | 00:00:44 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x104AC8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2374 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 4/16/2024 | 4/16/2024 11:25:33 PM(UTC+0) | 00:12:56 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x104B63 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2375 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/16/2024 | 4/16/2024 11:05:44 PM(UTC+0) | 00:01:28 | Incoming | Answered | Other Party Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x104BFE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2376 | US | United States | +1 | Unknown network (United States) | To | [redacted] Stephanie Jones | 4/16/2024 | 4/16/2024 11:05:06 PM(UTC+0) | 00:00:28 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x104C99 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2377 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 4/16/2024 | 4/16/2024 8:30:45 PM(UTC+0) | 00:22:52 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x104D35 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2378 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 4/16/2024 | 4/16/2024 8:25:16 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x104DD0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2379 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 4/16/2024 | 4/16/2024 7:22:19 PM(UTC+0) | 00:02:39 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x104E63 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2380 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 4/16/2024 | 4/16/2024 7:21:38 PM(UTC+0) | 00:00:09 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x104EFC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2381 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 4/16/2024 | 4/16/2024 7:20:54 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x104F95 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2382 | US | United States | +1 | Unknown network (United States) | To | [redacted] mandelyn monchick | 4/16/2024 | 4/16/2024 6:51:19 PM(UTC+0) | 00:24:04 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x102087 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2383 | US | United States | +1 | Unknown network (United States) | From | [redacted] mandelyn monchick | 4/16/2024 | 4/16/2024 6:35:20 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x102121 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2384 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 4/16/2024 | 4/16/2024 3:09:27 PM(UTC+0) | 00:07:26 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1021B5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2385 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 4/16/2024 | 4/16/2024 12:24:15 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x102254 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2386 | US | United States | +1 | | From | [redacted] Nicole Perez | 4/15/2024 | 4/15/2024 11:55:06 PM(UTC+0) | 00:15:51 | Incoming | Answered | | Yes | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1022F9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2387 | US | United States | +1 | Unknown network (United States) | To | [redacted] Nicole Perez | 4/15/2024 | 4/15/2024 11:52:11 PM(UTC+0) | 00:02:56 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x102391 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2388 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/15/2024 | 4/15/2024 11:44:44 PM(UTC+0) | 00:07:01 | Incoming | Answered | Other Party Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10242A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2389 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jamey Heath | 4/15/2024 | 4/15/2024 10:53:00 PM(UTC+0) | 00:02:57 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1024C4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2390 | US | United States | +1 | Unknown network (United States) | To | [redacted] Stephanie Jones | 4/15/2024 | 4/15/2024 10:17:42 PM(UTC+0) | 00:19:43 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10255F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2391 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/15/2024 | 4/15/2024 10:13:39 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1025FB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2392 | US | United States | +1 | Unknown network (United States) | From | [redacted] Matt Alvarez | 4/15/2024 | 4/15/2024 10:11:51 PM(UTC+0) | 00:05:43 | Incoming | Answered | Other Party Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10268E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2393 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 4/15/2024 | 4/15/2024 10:02:28 PM(UTC+0) | 00:03:51 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x102728 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2394 | US | United States | +1 | Unknown network (United States) | To | [redacted] Lawrence Zarian | 4/15/2024 | 4/15/2024 8:56:43 PM(UTC+0) | 00:04:56 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1027C4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2395 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 4/15/2024 | 4/15/2024 8:55:58 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1028F4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2396 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 4/15/2024 | 4/15/2024 8:55:48 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x102860 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2397 | US | United States | +1 | Unknown network (United States) | To [redacted] Lawrence Zarian | 4/15/2024 | 4/15/2024 8:51:49 PM(UTC+0) | 00:00:08 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x102987 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2398 | US | United States | +1 | Unknown network (United States) | From [redacted] Lawrence Zarian | 4/15/2024 | 4/15/2024 8:41:43 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x102AC1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2399 | US | United States | +1 | Unknown network (United States) | To [redacted] Kasleah Isaac | 4/15/2024 | 4/15/2024 8:39:33 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x102B54 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2400 | US | United States | +1 | | From [redacted] Kasleah Isaac | 4/15/2024 | 4/15/2024 8:39:33 PM(UTC+0) | 00:11:44 | Incoming | Answered | Other Party Hung Up | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x102A28 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2401 | US | United States | +1 | Unknown network (United States) | To [redacted] Kasleah Isaac | 4/15/2024 | 4/15/2024 8:35:23 PM(UTC+0) | 00:03:56 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x102BE7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2402 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 4/15/2024 | 4/15/2024 7:23:26 PM(UTC+0) | 00:13:50 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x102C82 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2403 | US | United States | +1 | Unknown network (United States) | From [redacted] Matt Alvarez | 4/15/2024 | 4/15/2024 7:07:55 PM(UTC+0) | 00:14:25 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x102D1D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2404 | US | United States | +1 | | To [redacted] Matthew Mitchell | 4/15/2024 | 4/15/2024 7:02:36 PM(UTC+0) | 00:01:41 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x102DBF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2405 | US | United States | +1 | Unknown network (United States) | To [redacted] Steph Jones | 4/15/2024 | 4/15/2024 6:54:50 PM(UTC+0) | 00:07:23 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x102E58 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2406 | US | United States | +1 | Unknown network (United States) | From [redacted] Kasleah Isaac | 4/15/2024 | 4/15/2024 6:49:04 PM(UTC+0) | 00:05:29 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x102EF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2407 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 4/15/2024 | 4/15/2024 6:43:09 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1010C1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2408 | US | United States | +1 | Unknown network (United States) | To [redacted] Kasleah Isaac | 4/15/2024 | 4/15/2024 6:33:36 PM(UTC+0) | 00:15:11 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x102F88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2409 | US | United States | +1 | Unknown network (United States) | To [redacted] Kasleah Isaac | 4/15/2024 | 4/15/2024 6:31:40 PM(UTC+0) | 00:00:57 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x101155 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2410 | US | United States | +1 | Unknown network (United States) | From [redacted] mandalyn monchick | 4/15/2024 | 4/15/2024 6:31:24 PM(UTC+0) | 00:01:13 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1011F0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2411 | US | United States | +1 | Unknown network (United States) | To [redacted] Matt Alvarez | 4/15/2024 | 4/15/2024 6:06:30 PM(UTC+0) | 00:00:01 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x101288 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2412 | US | United States | +1 | Unknown network (United States) | To [redacted] Johnny Gines | 4/15/2024 | 4/15/2024 6:01:34 PM(UTC+0) | 00:03:58 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x101325 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2413 | US | United States | +1 | Unknown network (United States) | From [redacted] Matt Alvarez | 4/15/2024 | 4/15/2024 5:50:16 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x101452 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2414 | US | United States | +1 | Unknown network (United States) | From [redacted] Johnny Gines | 4/15/2024 | 4/15/2024 5:17:22 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1016A7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2415 | US | United States | +1 | Unknown network (United States) | To [redacted] Jason Wanamaker | 4/15/2024 | 4/15/2024 3:46:06 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1017CC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2416 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 4/15/2024 | 4/15/2024 5:26:35 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x101866 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2417 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 4/15/2024 | 4/15/2024 5:21:32 AM(UTC+0) | 00:00:23 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1018F8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2418 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 4/15/2024 | 4/15/2024 5:17:28 AM(UTC+0) | 00:00:14 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x101992 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2419 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 4/15/2024 | 4/15/2024 5:16:32 AM(UTC+0) | 00:00:12 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x101A2C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2420 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 4/15/2024 | 4/15/2024 5:16:12 AM(UTC+0) | 00:00:12 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x101AC8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2421 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 4/15/2024 | 4/15/2024 5:15:38 AM(UTC+0) | 00:00:20 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x101B60 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2422 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 4/15/2024 | 4/15/2024 5:12:23 AM(UTC+0) | 00:00:30 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x101BFA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2423 | US | United States | +1 | Unknown network (United States) | To [redacted] Chris Vanger | 4/15/2024 | 4/15/2024 5:11:58 AM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x101C95 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2424 | US | United States | +1 | Unknown network (United States) | To [redacted] | 4/15/2024 | 4/15/2024 3:19:38 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x101D31 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2425 | US | United States | +1 | Unknown network (United States) | From [redacted] Johnny Gines | 4/15/2024 | 4/15/2024 3:11:20 AM(UTC+0) | 00:00:21 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x101DC4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2426 | US | United States | +1 | Unknown network (United States) | From [redacted] Johnny Gines | 4/15/2024 | 4/15/2024 3:11:12 AM(UTC+0) | 00:00:00 | Incoming | Rejected | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x101EF8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2427 | US | United States | +1 | Unknown network (United States) | To [redacted] Johnny Gines | 4/15/2024 | 4/15/2024 3:11:08 AM(UTC+0) | 00:00:05 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x101E5F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2428 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Knight | 4/15/2024 | 4/15/2024 3:07:48 AM(UTC+0) | 00:00:29 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x101F88 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2429 | US | United States | +1 | Unknown network (United States) | To [redacted] | 4/15/2024 | 4/15/2024 3:01:51 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x10006D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2430 | US | United States | +1 | Unknown network (United States) | To [redacted] Chris Knight | 4/15/2024 | 4/15/2024 3:01:18 AM(UTC+0) | 00:00:28 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100121 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2431 | US | United States | +1 | Unknown network (United States) | To [redacted] Chris Vanger | 4/15/2024 | 4/15/2024 2:56:51 AM(UTC+0) | 00:04:06 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1001BD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2432 | US | United States | +1 | Unknown network (United States) | To [redacted] Johnny Gines | 4/15/2024 | 4/15/2024 2:56:24 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100259 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2433 | US | United States | +1 | Unknown network (United States) | To [redacted] Johnny Gines | 4/15/2024 | 4/15/2024 2:54:34 AM(UTC+0) | 00:00:25 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1002EB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2434 | US | United States | +1 | Unknown network (United States) | To [redacted] Chris Vanger | 4/15/2024 | 4/15/2024 2:00:21 AM(UTC+0) | 00:01:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100385 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2435 | US | United States | +1 | Unknown network (United States) | To [redacted] Chris Vanger | 4/15/2024 | 4/15/2024 12:47:58 AM(UTC+0) | 00:00:50 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100420 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2436 | US | United States | +1 | Unknown network (United States) | To [redacted] Johnny Gines | 4/15/2024 | 4/15/2024 12:11:49 AM(UTC+0) | 00:01:56 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1004BB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2437 | US | United States | +1 | Unknown network (United States) | From [redacted] Johnny Gines | 4/14/2024 | 4/14/2024 9:07:51 PM(UTC+0) | 00:04:37 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100553 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2438 | US | United States | +1 | Unknown network (United States) | To [redacted] Johnny Gines | 4/14/2024 | 4/14/2024 9:07:10 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1005EE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2439 | US | United States | +1 | Unknown network (United States) | To [redacted] Chris Knight | 4/14/2024 | 4/14/2024 8:59:25 PM(UTC+0) | 00:08:44 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100687 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2440 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Knight | 4/14/2024 | 4/14/2024 8:58:14 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100723 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2441 | US | United States | +1 | Unknown network (United States) | To [redacted] Chris Vanger | 4/14/2024 | 4/14/2024 11:01:25 AM(UTC+0) | 00:00:25 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1007B8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2442 | US | United States | +1 | Unknown network (United States) | To [redacted] Chris Vanger | 4/14/2024 | 4/14/2024 11:00:29 AM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100851 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2443 | US | United States | +1 | Unknown network (United States) | From [redacted] Casey Cooper | 4/14/2024 | 4/14/2024 8:23:51 AM(UTC+0) | 00:00:54 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1008EB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2444 | US | United States | +1 | Unknown network (United States) | To [redacted] Casey Cooper | 4/14/2024 | 4/14/2024 8:12:40 AM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100986 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2445 | US | United States | +1 | Unknown network (United States) | To [redacted] Casey Cooper | 4/14/2024 | 4/14/2024 8:11:11 AM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100A1F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2446 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 4/14/2024 | 4/14/2024 5:19:31 AM(UTC+0) | 00:00:49 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100AB7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2447 | US | United States | +1 | Unknown network (United States) | From [redacted] | 4/14/2024 | 4/14/2024 4:30:10 AM(UTC+0) | 00:00:24 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100B51 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2448 | US | United States | +1 | Unknown network (United States) | From [redacted] | 4/14/2024 | 4/14/2024 3:01:54 AM(UTC+0) | 00:01:20 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100BEC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2449 | US | United States | +1 | Unknown network (United States) | To [redacted] | 4/14/2024 | 4/14/2024 1:30:41 AM(UTC+0) | 00:02:29 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100C88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2450 | US | United States | +1 | Unknown network (United States) | From [redacted] | 4/14/2024 | 4/14/2024 1:24:58 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100D24 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2451 | US | United States | +1 | Unknown network (United States) | To [redacted] | 4/13/2024 | 4/13/2024 10:39:10 PM(UTC+0) | 00:00:08 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100DB7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2452 | US | United States | +1 | Unknown network (United States) | From [redacted] Mom | 4/13/2024 | 4/13/2024 10:28:23 PM(UTC+0) | 00:01:52 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100E50 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2453 | US | United States | +1 | Unknown network (United States) | From [redacted] Mom | 4/13/2024 | 4/13/2024 10:28:09 PM(UTC+0) | 00:00:05 | Incoming | Answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100EF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2454 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 4/13/2024 | 4/13/2024 10:27:31 PM(UTC+0) | 00:00:38 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x100F8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2455 | US | United States | +1 | Unknown network (United States) | To [redacted] Johnny Gines | 4/13/2024 | 4/13/2024 8:59:06 PM(UTC+0) | 00:04:50 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFC0FB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2456 | US | United States | +1 | | To [redacted] Stephanie Jones | 4/13/2024 | 4/13/2024 8:12:37 PM(UTC+0) | 00:03:06 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFC198 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2457 | US | United States | +1 | | From [redacted] Stephanie Jones | 4/13/2024 | 4/13/2024 8:11:56 PM(UTC+0) | 00:00:24 | Incoming | Answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFC259 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2458 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 4/13/2024 | 4/13/2024 7:58:49 PM(UTC+0) | 00:13:07 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFC2F0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2459 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 4/13/2024 | 4/13/2024 2:42:32 AM(UTC+0) | 00:00:19 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFC38A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2460 | US | United States | +1 | Unknown network (United States) | To [redacted] Chris Vanger | 4/12/2024 | 4/12/2024 11:59:45 PM(UTC+0) | 00:00:10 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFC425 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2461 | US | United States | +1 | Unknown network (United States) | From | [redacted] Ande Jonesworks | 4/12/2024 | 4/12/2024 11:18:06 PM(UTC+0) | 00:02:15 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFC48F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2462 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/12/2024 | 4/12/2024 9:45:44 PM(UTC+0) | 00:10:28 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFC559 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2463 | US | United States | +1 | Unknown network (United States) | To | [redacted] Johnny Gines | 4/12/2024 | 4/12/2024 9:23:14 PM(UTC+0) | 00:04:46 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFC5F4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2464 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Knight | 4/12/2024 | 4/12/2024 9:19:49 PM(UTC+0) | 00:03:02 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFC68F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2465 | US | United States | +1 | Unknown network (United States) | To | [redacted] Johnny Gines | 4/12/2024 | 4/12/2024 9:19:39 PM(UTC+0) | 00:00:10 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFC72A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2466 | US | United States | +1 | Unknown network (United States) | To | [redacted] Chris Knight | 4/12/2024 | 4/12/2024 9:11:39 PM(UTC+0) | 00:07:25 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFC7C6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2467 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matthew Gibson | 4/12/2024 | 4/12/2024 9:04:40 PM(UTC+0) | 00:03:42 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFC862 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2468 | US | United States | +1 | Unknown network (United States) | From | [redacted] Johnny Gines | 4/12/2024 | 4/12/2024 8:31:19 PM(UTC+0) | 00:06:14 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFC8FA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2469 | US | United States | +1 | Unknown network (United States) | To | [redacted] Johnny Gines | 4/12/2024 | 4/12/2024 8:29:43 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFC995 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2470 | US | United States | +1 | Unknown network (United States) | From | [redacted] Johnny Gines | 4/12/2024 | 4/12/2024 8:13:59 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFCA29 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2471 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 4/12/2024 | 4/12/2024 7:58:32 PM(UTC+0) | 00:08:54 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFCAB5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2472 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 4/12/2024 | 4/12/2024 5:46:41 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFCB57 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2473 | US | United States | +1 | Unknown network (United States) | To | [redacted] Kate Bedrick | 4/12/2024 | 4/12/2024 1:20:40 AM(UTC+0) | 00:12:16 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFCBEB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2474 | US | United States | +1 | Unknown network (United States) | From | [redacted] Johnny Gines | 4/12/2024 | 4/12/2024 1:15:37 AM(UTC+0) | 00:04:11 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFCC85 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2475 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Knight | 4/12/2024 | 4/12/2024 1:11:16 AM(UTC+0) | 00:02:34 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFCD20 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2476 | US | United States | +1 | Unknown network (United States) | From | [redacted] Kate Bedrick | 4/12/2024 | 4/12/2024 1:07:58 AM(UTC+0) | 00:03:17 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFCDBA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2477 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stacie Bezos Earth Fund | 4/11/2024 | 4/11/2024 11:02:44 PM(UTC+0) | 00:03:31 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFCE55 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2478 | US | United States | +1 | Unknown network (United States) | To | [redacted] Stacie Bezos Earth Fund | 4/11/2024 | 4/11/2024 10:57:42 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFCEF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2479 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 4/11/2024 | 4/11/2024 10:48:58 PM(UTC+0) | 00:05:15 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFCF8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2480 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 4/11/2024 | 4/11/2024 10:37:15 PM(UTC+0) | 00:07:22 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFB07C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2481 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 4/11/2024 | 4/11/2024 10:25:44 PM(UTC+0) | 00:08:33 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFB117 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2482 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 4/11/2024 | 4/11/2024 10:10:20 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFB1B2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2483 | US | United States | +1 | Unknown network (United States) | From | [redacted] Claire Perry | 4/11/2024 | 4/11/2024 8:35:04 PM(UTC+0) | 00:02:07 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFB24C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2484 | US | United States | +1 | | From | [redacted] Lawrence Zarian | 4/11/2024 | 4/11/2024 8:22:15 PM(UTC+0) | 00:12:48 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFB2EE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2485 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 4/11/2024 | 4/11/2024 8:21:29 PM(UTC+0) | 00:00:46 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFB385 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2486 | US | United States | +1 | Unknown network (United States) | From | [redacted] Katrina | 4/11/2024 | 4/11/2024 7:33:44 PM(UTC+0) | 00:15:47 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFB420 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2487 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/11/2024 | 4/11/2024 7:29:33 PM(UTC+0) | 00:04:10 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFB4BB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2488 | US | United States | +1 | Unknown network (United States) | From | [redacted] Johnny Gines | 4/11/2024 | 4/11/2024 5:17:08 PM(UTC+0) | 00:10:22 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFB555 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2489 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 4/10/2024 | 4/10/2024 10:45:40 PM(UTC+0) | 00:18:52 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFB5EF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2490 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 4/10/2024 | 4/10/2024 10:09:48 PM(UTC+0) | 00:03:17 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFB68A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2491 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 4/10/2024 | 4/10/2024 10:07:07 PM(UTC+0) | 00:00:06 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFB725 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2492 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 4/10/2024 | 4/10/2024 9:15:23 PM(UTC+0) | 00:22:17 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xFB7C0 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2493 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Lawrence Zarian | 4/10/2024 | 4/10/2024 8:41:52 PM(UTC+0) | 00:07:58 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF885A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2494 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Mom | 4/10/2024 | 4/10/2024 8:22:08 PM(UTC+0) | 00:10:23 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF88F5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2495 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Lawrence Zarian | 4/10/2024 | 4/10/2024 8:20:32 PM(UTC+0) | 00:00:19 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF8990 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2496 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Nicole Avant | 4/10/2024 | 4/10/2024 7:00:21 PM(UTC+0) | 00:30:53 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF8A28 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2497 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/10/2024 | 4/10/2024 6:59:55 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF8DC3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2498 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Chris Venger | 4/10/2024 | 4/10/2024 6:18:38 PM(UTC+0) | 00:02:58 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF8AC8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2499 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Marie Halliday | 4/10/2024 | 4/10/2024 5:37:30 PM(UTC+0) | 00:23:47 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF8B60 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2500 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Mom | 4/10/2024 | 4/10/2024 5:32:41 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF8BFC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2501 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Diana Miller | 4/10/2024 | 4/10/2024 5:25:24 PM(UTC+0) | 00:09:12 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF8C90 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2502 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Matthew Gibson | 4/10/2024 | 4/10/2024 5:23:36 PM(UTC+0) | 00:11:00 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF8D2A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2503 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Johnny Gines | 4/10/2024 | 4/10/2024 5:12:49 PM(UTC+0) | 00:00:09 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF8E56 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2504 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Lawrence Zarian | 4/10/2024 | 4/10/2024 3:19:27 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF8EEF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2505 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Chris Knight | 4/10/2024 | 4/10/2024 12:05:16 AM(UTC+0) | 00:09:46 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF8F88 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2506 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Chris Knight | 4/9/2024 | 4/9/2024 11:53:58 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF1086 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2507 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Mom | 4/9/2024 | 4/9/2024 9:05:22 PM(UTC+0) | 00:35:43 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF1119 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2508 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Marie Halliday | 4/9/2024 | 4/9/2024 8:41:26 PM(UTC+0) | 00:00:07 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF11B4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2509 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Marie Halliday | 4/8/2024 | 4/8/2024 11:31:13 PM(UTC+0) | 00:38:13 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF124F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2510 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Marie Halliday | 4/8/2024 | 4/8/2024 11:28:31 PM(UTC+0) | 00:02:36 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF12EB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2511 | US | United States | +1 | | | From | [redacted] Stephanie Jones | 4/8/2024 | 4/8/2024 10:39:56 PM(UTC+0) | 00:08:02 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF138D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2512 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/8/2024 | 4/8/2024 10:34:38 PM(UTC+0) | 00:05:18 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF1424 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2513 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Marie Halliday | 4/8/2024 | 4/8/2024 10:01:37 PM(UTC+0) | 00:33:00 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF148E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2514 | US | United States | +1 | | Unknown network (United States) | From | [redacted] | 4/8/2024 | 4/8/2024 7:58:35 PM(UTC+0) | 00:00:33 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF1558 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2515 | US | United States | +1 | | Unknown network (United States) | To | [redacted] | 4/8/2024 | 4/8/2024 7:56:24 PM(UTC+0) | 00:00:11 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF15F3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2516 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Johnny Gines | 4/8/2024 | 4/8/2024 7:44:25 PM(UTC+0) | 00:07:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF168E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2517 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Chris Knight | 4/8/2024 | 4/8/2024 6:20:01 PM(UTC+0) | 00:03:07 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF1727 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2518 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Mom | 4/8/2024 | 4/8/2024 6:16:49 PM(UTC+0) | 00:03:12 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF17C2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2519 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Matt Alvarez | 4/8/2024 | 4/8/2024 6:12:11 PM(UTC+0) | 00:02:54 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF185E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2520 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Mom | 4/8/2024 | 4/8/2024 6:09:52 PM(UTC+0) | 00:02:19 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF18F9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2521 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Gordon Duran | 4/8/2024 | 4/8/2024 5:58:59 PM(UTC+0) | 00:04:51 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF1994 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2522 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Brent Bolthouse | 4/8/2024 | 4/8/2024 5:30:08 PM(UTC+0) | 00:10:27 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF1A2F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2523 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Jerry Vanger | 4/8/2024 | 4/8/2024 4:47:51 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF1ACB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2524 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Jerry Vanger | 4/7/2024 | 4/7/2024 9:23:47 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF1B5F (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2525 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 4/7/2024 | 4/7/2024 6:12:35 PM(UTC+0) | 00:28:07 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF1BF3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2526 | US | United States | +1 | Unknown network (United States) | To [redacted] | 4/7/2024 | 4/7/2024 4:42:52 AM(UTC+0) | 00:00:18 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF1C8E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2527 | US | United States | +1 | Unknown network (United States) | From [redacted] Chris Vanger | 4/6/2024 | 4/6/2024 7:25:13 PM(UTC+0) | 00:01:31 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF1D28 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2528 | US | United States | +1 | Unknown network (United States) | To [redacted] | 4/6/2024 | 4/6/2024 7:19:30 PM(UTC+0) | 00:01:41 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF1DC3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2529 | US | United States | +1 | Unknown network (United States) | From [redacted] Jerry Vanger | 4/6/2024 | 4/6/2024 2:50:09 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF1E5F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2530 | US | United States | +1 | Unknown network (United States) | From [redacted] Kristen Doute | 4/6/2024 | 4/6/2024 2:01:19 AM(UTC+0) | 00:27:35 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF1EF1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2531 | US | United States | +1 | Unknown network (United States) | From [redacted] Johnny Gines | 4/6/2024 | 4/6/2024 12:59:19 AM(UTC+0) | 00:04:36 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xF1F8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2532 | US | United States | +1 | Unknown network (United States) | From [redacted] Mom | 4/5/2024 | 4/5/2024 11:45:48 PM(UTC+0) | 00:12:46 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEEDA1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2533 | US | United States | +1 | | To [redacted] Raquel Harris | 4/5/2024 | 4/5/2024 10:22:56 PM(UTC+0) | 00:15:42 | Outgoing | Unknown | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEE13C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2534 | US | United States | +1 | Unknown network (United States) | To [redacted] Gigi Gorgeous Getty ♫ ✔ Lazzarato | 4/5/2024 | 4/5/2024 10:20:47 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEE1D4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2535 | US | United States | +1 | Unknown network (United States) | From [redacted] Angela Engel | 4/5/2024 | 4/5/2024 9:46:51 PM(UTC+0) | 00:17:42 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEE26E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2536 | US | United States | +1 | Unknown network (United States) | From [redacted] Tori Jonesworks | 4/5/2024 | 4/5/2024 9:27:06 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEEC8E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2537 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 4/5/2024 | 4/5/2024 9:07:06 PM(UTC+0) | 00:39:45 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEE309 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2538 | US | United States | +1 | Unknown network (United States) | From [redacted] Matthew Mitchell | 4/5/2024 | 4/5/2024 8:50:08 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEE3A5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2539 | US | United States | +1 | Unknown network (United States) | To [redacted] Sangita Patel | 4/5/2024 | 4/5/2024 8:43:57 PM(UTC+0) | 00:22:50 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEE438 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2540 | US | United States | +1 | Unknown network (United States) | To [redacted] Sangita Patel | 4/5/2024 | 4/5/2024 8:43:34 PM(UTC+0) | 00:00:12 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEE4D3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2541 | US | United States | +1 | Unknown network (United States) | From [redacted] Gigi Gorgeous Getty ♫ ✔ Lazzarato | 4/5/2024 | 4/5/2024 8:41:21 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEE56F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2542 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 4/5/2024 | 4/5/2024 8:38:32 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEE602 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2543 | US | United States | +1 | Unknown network (United States) | From [redacted] Sangita Patel | 4/5/2024 | 4/5/2024 8:29:12 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEE7CD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2544 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 4/5/2024 | 4/5/2024 8:20:45 PM(UTC+0) | 00:17:07 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEE89C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2545 | US | United States | +1 | Unknown network (United States) | From [redacted] Matthew Mitchell | 4/5/2024 | 4/5/2024 8:14:52 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEE738 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2546 | US | United States | +1 | Unknown network (United States) | To [redacted] Tera Hanks | 4/5/2024 | 4/5/2024 8:07:46 PM(UTC+0) | 00:12:36 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEE861 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2547 | US | United States | +1 | Unknown network (United States) | From [redacted] Tera Hanks | 4/5/2024 | 4/5/2024 7:49:16 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEE908 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2548 | US | United States | +1 | Unknown network (United States) | To [redacted] James Knobloch | 4/5/2024 | 4/5/2024 7:37:51 PM(UTC+0) | 00:29:46 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEE8FC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2549 | US | United States | +1 | | From [redacted] Stephanie Jones | 4/5/2024 | 4/5/2024 6:29:19 PM(UTC+0) | 00:03:37 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEEA2C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2550 | US | United States | +1 | Unknown network (United States) | To [redacted] Stephanie Jones | 4/5/2024 | 4/5/2024 6:25:46 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEEAC4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2551 | US | United States | +1 | Unknown network (United States) | From [redacted] Stephanie Jones | 4/5/2024 | 4/5/2024 6:21:22 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEEB60 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2552 | US | United States | +1 | Unknown network (United States) | From [redacted] Tom Wagner | 4/5/2024 | 4/5/2024 6:13:55 PM(UTC+0) | 00:11:28 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEEBF3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2553 | US | United States | +1 | Unknown network (United States) | From [redacted] Marie Halliday | 4/5/2024 | 4/5/2024 6:08:42 PM(UTC+0) | 00:05:13 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEED20 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2554 | US | United States | +1 | Unknown network (United States) | From [redacted] SCOTT BRAUN | 4/5/2024 | 4/5/2024 5:44:51 PM(UTC+0) | 00:09:30 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEEEF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2555 | US | United States | +1 | Unknown network (United States) | To [redacted] Matthew Mitchell | 4/5/2024 | 4/5/2024 5:32:21 PM(UTC+0) | 00:28:36 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEEDBB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2556 | US | United States | +1 | Unknown network (United States) | From [redacted] Melissa Nathan | 4/5/2024 | 4/5/2024 5:31:44 PM(UTC+0) | 00:29:14 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEEE55 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2557 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Matthew Mitchell | 4/5/2024 | 4/5/2024 5:30:30 PM(UTC+0) | 00:01:14 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEEF8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2558 | US | United States | +1 | | Unknown network (United States) | From | [redacted] | 4/5/2024 | 4/5/2024 4:51:25 PM(UTC+0) | 00:00:09 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEB06E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2559 | US | United States | +1 | | | From | [redacted] Stephanie Jones | 4/5/2024 | 4/5/2024 1:09:38 AM(UTC+0) | 00:12:52 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEB108 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2560 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Steph Jones | 4/5/2024 | 4/5/2024 12:48:16 AM(UTC+0) | 00:21:22 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEB1A3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2561 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Christina Canseco | 4/5/2024 | 4/5/2024 12:33:03 AM(UTC+0) | 00:12:29 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEB23B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2562 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Steph Jones | 4/4/2024 | 4/4/2024 11:45:59 PM(UTC+0) | 00:15:57 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEB2D7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2563 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/4/2024 | 4/4/2024 11:45:28 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEB371 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2564 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Christina Canseco | 4/4/2024 | 4/4/2024 11:31:01 PM(UTC+0) | 00:14:41 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEB403 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2565 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Christina Canseco | 4/4/2024 | 4/4/2024 11:27:32 PM(UTC+0) | 00:03:22 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEB49F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2566 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Christina Canseco | 4/4/2024 | 4/4/2024 11:23:38 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEB539 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2567 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Matthew Mitchell | 4/4/2024 | 4/4/2024 9:07:10 PM(UTC+0) | 00:17:17 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEB5CD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2568 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Lawrence Zarian | 4/4/2024 | 4/4/2024 9:04:06 PM(UTC+0) | 00:02:44 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEB668 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2569 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Matthew Mitchell | 4/4/2024 | 4/4/2024 8:16:38 PM(UTC+0) | 00:09:17 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEB702 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2570 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Justin Baldoni | 4/4/2024 | 4/4/2024 8:11:41 PM(UTC+0) | 00:04:18 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEB79D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2571 | US | United States | +1 | | Unknown network (United States) | To | [redacted] John Clarke | 4/4/2024 | 4/4/2024 7:33:25 PM(UTC+0) | 00:26:09 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEB839 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2572 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Tori Jonesworks | 4/4/2024 | 4/4/2024 7:18:55 PM(UTC+0) | 00:40:39 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEB8D6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2573 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Deb Fass | 4/4/2024 | 4/4/2024 5:39:07 PM(UTC+0) | 00:10:14 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEB970 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2574 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Deb Fass | 4/4/2024 | 4/4/2024 5:35:16 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEBA0B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2575 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Claire Perry | 4/4/2024 | 4/4/2024 4:58:53 PM(UTC+0) | 00:02:02 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEBAA3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2576 | US | United States | +1 | | | To | [redacted] McGowin | 4/4/2024 | 4/4/2024 3:46:27 PM(UTC+0) | 00:05:25 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEBB3F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2577 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Stephanie Jones | 4/4/2024 | 4/4/2024 3:42:13 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEBBF7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2578 | US | United States | +1 | | Unknown network (United States) | To | [redacted] SCOTT BRAUN | 4/4/2024 | 4/4/2024 3:38:05 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEBC92 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2579 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Stephanie Jones | 4/4/2024 | 4/4/2024 3:29:05 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEBDC2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2580 | US | United States | +1 | | Unknown network (United States) | From | [redacted] SCOTT BRAUN | 4/4/2024 | 4/4/2024 3:17:49 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEBD2E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2581 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Mom | 4/4/2024 | 4/4/2024 2:25:19 PM(UTC+0) | 00:12:27 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEBE56 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2582 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Mom | 4/4/2024 | 4/4/2024 2:12:33 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEBEF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2583 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Jerry Vanger | 4/4/2024 | 4/4/2024 2:32:38 AM(UTC+0) | 00:08:12 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xEBF8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2584 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Jerry Vanger | 4/4/2024 | 4/4/2024 2:06:45 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE708A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2585 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Lawrence Zarian | 4/4/2024 | 4/4/2024 12:03:53 AM(UTC+0) | 00:11:05 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE712D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2586 | US | United States | +1 | | Unknown network (United States) | From | [redacted] Lawrence Zarian | 4/3/2024 | 4/3/2024 11:50:02 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7261 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2587 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Erin I weigh | 4/3/2024 | 4/3/2024 11:31:30 PM(UTC+0) | 00:23:31 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE71C6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2588 | US | United States | +1 | | Unknown network (United States) | To | [redacted] Marie Halliday | 4/3/2024 | 4/3/2024 10:42:01 PM(UTC+0) | 00:45:17 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE72F4 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2589 | US | United States | +1 | Unknown network (United States) | From [redacted] | Marie Halliday | 4/3/2024 | 4/3/2024 10:28:22 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7390 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2590 | US | United States | +1 | Unknown network (United States) | From [redacted] | Lanee Brody | 4/3/2024 | 4/3/2024 6:37:26 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7424 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2591 | US | United States | +1 | Unknown network (United States) | To [redacted] | Marie Halliday | 4/3/2024 | 4/3/2024 3:29:47 PM(UTC+0) | 00:30:29 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7487 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2592 | US | United States | +1 | Unknown network (United States) | To [redacted] | Jerry Venger | 4/3/2024 | 4/3/2024 2:03:51 AM(UTC+0) | 00:06:19 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7552 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2593 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mom | 4/3/2024 | 4/3/2024 1:33:49 AM(UTC+0) | 00:18:35 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE75ED (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2594 | US | United States | +1 | Unknown network (United States) | From [redacted] | Marie Halliday | 4/3/2024 | 4/3/2024 12:06:01 AM(UTC+0) | 00:17:21 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7688 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2595 | US | United States | +1 | Unknown network (United States) | To [redacted] | Marie Halliday | 4/3/2024 | 4/3/2024 12:00:46 AM(UTC+0) | 00:00:52 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7724 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2596 | US | United States | +1 | Unknown network (United States) | From [redacted] | Marie Halliday | 4/3/2024 | 4/3/2024 12:00:24 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE77C0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2597 | US | United States | +1 | Unknown network (United States) | From [redacted] | Chris Venger | 4/2/2024 | 4/2/2024 10:55:57 PM(UTC+0) | 00:08:16 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7853 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2598 | US | United States | +1 | Unknown network (United States) | To [redacted] | Chris Venger | 4/2/2024 | 4/2/2024 10:32:59 PM(UTC+0) | 00:00:04 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE78EE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2599 | US | United States | +1 | Unknown network (United States) | To [redacted] | | 4/2/2024 | 4/2/2024 10:05:37 PM(UTC+0) | 00:23:56 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7989 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2600 | US | United States | +1 | Unknown network (United States) | To [redacted] | | 4/2/2024 | 4/2/2024 9:59:49 PM(UTC+0) | 00:03:32 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7A22 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2601 | US | United States | +1 | Unknown network (United States) | To [redacted] | Marie Halliday | 4/2/2024 | 4/2/2024 9:27:06 PM(UTC+0) | 00:19:28 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7ABB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2602 | US | United States | +1 | Unknown network (United States) | From [redacted] | | 4/2/2024 | 4/2/2024 8:53:14 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7B57 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2603 | US | United States | +1 | Unknown network (United States) | From [redacted] | Lawrence Zarian | 4/2/2024 | 4/2/2024 8:02:19 PM(UTC+0) | 00:19:26 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7BE9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2604 | US | United States | +1 | Unknown network (United States) | To [redacted] | Marie Halliday | 4/2/2024 | 4/2/2024 7:54:11 PM(UTC+0) | 00:08:08 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7C84 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2605 | US | United States | +1 | Unknown network (United States) | To [redacted] | | 4/2/2024 | 4/2/2024 7:40:50 PM(UTC+0) | 00:01:08 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7D20 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2606 | US | United States | +1 | Unknown network (United States) | From [redacted] | SCOTT BRAUN | 4/2/2024 | 4/2/2024 7:38:39 PM(UTC+0) | 00:01:09 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7DBA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2607 | US | United States | +1 | Unknown network (United States) | To [redacted] | SCOTT BRAUN | 4/2/2024 | 4/2/2024 7:38:28 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7E55 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2608 | US | United States | +1 | Unknown network (United States) | To [redacted] | | 4/2/2024 | 4/2/2024 7:28:45 PM(UTC+0) | 00:09:20 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7EF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2609 | US | United States | +1 | Unknown network (United States) | To [redacted] | SCOTT BRAUN | 4/2/2024 | 4/2/2024 7:28:17 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE7F8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2610 | US | United States | +1 | Unknown network (United States) | From [redacted] | SCOTT BRAUN | 4/2/2024 | 4/2/2024 7:25:10 PM(UTC+0) | 00:00:41 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE80F5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2611 | US | United States | +1 | | To [redacted] | Stephanie Jones | 4/2/2024 | 4/2/2024 5:15:07 PM(UTC+0) | 00:10:56 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE8192 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2612 | US | United States | +1 | | From [redacted] | Stephanie Jones | 4/2/2024 | 4/2/2024 5:13:47 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE824D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2613 | US | United States | +1 | Unknown network (United States) | To [redacted] | | 4/2/2024 | 4/2/2024 4:43:00 PM(UTC+0) | 00:02:13 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE82DD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2614 | US | United States | +1 | Unknown network (United States) | To [redacted] | Marie Halliday | 4/2/2024 | 4/2/2024 3:34:43 PM(UTC+0) | 00:07:16 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE8377 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2615 | US | United States | +1 | Unknown network (United States) | From [redacted] | Eddie Nam | 4/2/2024 | 4/2/2024 2:56:26 PM(UTC+0) | 00:08:16 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE8411 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2616 | US | United States | +1 | Unknown network (United States) | To [redacted] | Jamey Heath | 4/2/2024 | 4/2/2024 12:22:39 AM(UTC+0) | 00:12:33 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE84AC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2617 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mom | 4/1/2024 | 4/1/2024 10:57:48 PM(UTC+0) | 00:24:17 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE8548 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2618 | US | United States | +1 | Unknown network (United States) | To [redacted] | Marie Halliday | 4/1/2024 | 4/1/2024 10:08:52 PM(UTC+0) | 00:48:25 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE85E4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2619 | | | | | From [redacted] | Justin Baldoni | 4/1/2024 | 4/1/2024 9:34:46 PM(UTC+0) | 00:28:11 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE8680 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2620 | US | United States | +1 | Unknown network (United States) | From [redacted] | Stephanie Jones | 4/1/2024 | 4/1/2024 8:56:00 PM(UTC+0) | 00:04:24 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE8720 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2621 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 4/1/2024 | 4/1/2024 8:43:17 PM(UTC+0) | 00:12:42 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE67B8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2622 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 4/1/2024 | 4/1/2024 8:02:13 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE6857 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2623 | US | United States | +1 | Unknown network (United States) | To | [redacted] James Knobloch | 4/1/2024 | 4/1/2024 7:05:52 PM(UTC+0) | 00:22:17 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE68EA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2624 | US | United States | +1 | Unknown network (United States) | From | [redacted] Claire Perry | 4/1/2024 | 4/1/2024 6:56:35 PM(UTC+0) | 00:07:55 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE6985 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2625 | US | United States | +1 | Unknown network (United States) | To | [redacted] Serena Jonesworks | 4/1/2024 | 4/1/2024 6:36:48 PM(UTC+0) | 00:12:08 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE6A20 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2626 | US | United States | +1 | Unknown network (United States) | To | [redacted] James Knobloch | 4/1/2024 | 4/1/2024 5:56:21 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE6ABB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2627 | US | United States | +1 | Unknown network (United States) | To | [redacted] SCOTT BRAUN | 4/1/2024 | 4/1/2024 5:31:49 PM(UTC+0) | 00:08:45 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE6B57 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2628 | US | United States | +1 | Unknown network (United States) | To | [redacted] Steph Jones | 4/1/2024 | 4/1/2024 5:31:24 PM(UTC+0) | 00:09:10 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE6BF3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2629 | US | United States | +1 | Unknown network (United States) | To | [redacted] Lawrence Zarian | 4/1/2024 | 4/1/2024 3:42:56 PM(UTC+0) | 00:13:38 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE6C8C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2630 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 4/1/2024 | 4/1/2024 3:42:37 PM(UTC+0) | 00:00:08 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE6D27 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2631 | US | United States | +1 | Unknown network (United States) | To | [redacted] Lawrence Zarian | 4/1/2024 | 4/1/2024 3:42:03 PM(UTC+0) | 00:00:01 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE6DC2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2632 | US | United States | +1 | Unknown network (United States) | To | [redacted] Lawrence Zarian | 4/1/2024 | 4/1/2024 3:41:44 PM(UTC+0) | 00:00:01 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE6E5B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2633 | US | United States | +1 | Unknown network (United States) | To | [redacted] Lawrence Zarian | 4/1/2024 | 4/1/2024 3:39:49 PM(UTC+0) | 00:01:38 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE6EF4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2634 | US | United States | +1 | | From | [redacted] Chris Venger | 3/31/2024 | 3/31/2024 8:55:15 PM(UTC+0) | 00:06:43 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE6F8E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2635 | US | United States | +1 | | From | [redacted] Chris Venger | 3/30/2024 | 3/30/2024 8:08:46 PM(UTC+0) | 00:05:37 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE4066 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2636 | US | United States | +1 | | To | [redacted] Chris Venger | 3/30/2024 | 3/30/2024 7:14:28 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE4100 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2637 | US | United States | +1 | | To | [redacted] Chris Venger | 3/30/2024 | 3/30/2024 7:13:54 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE41B2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2638 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 3/29/2024 | 3/29/2024 10:16:17 PM(UTC+0) | 00:03:22 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE4262 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2639 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 3/29/2024 | 3/29/2024 10:00:10 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE42FE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2640 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 3/29/2024 | 3/29/2024 4:45:55 PM(UTC+0) | 00:13:01 | Incoming | Answered | Other Party Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE4391 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2641 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 3/29/2024 | 3/29/2024 1:46:14 AM(UTC+0) | 01:25:50 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE442D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2642 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 3/29/2024 | 3/29/2024 1:28:53 AM(UTC+0) | 00:17:05 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE44C7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2643 | US | United States | +1 | Unknown network (United States) | From | [redacted] Ben Grayson | 3/29/2024 | 3/29/2024 1:19:29 AM(UTC+0) | 00:09:12 | Incoming | Answered | Owner Hung Up | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE4561 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2644 | US | United States | +1 | Unknown network (United States) | To | [redacted] Ben Grayson | 3/29/2024 | 3/29/2024 1:14:49 AM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE4698 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2645 | US | United States | +1 | Unknown network (United States) | To | [redacted] Ben Grayson | 3/29/2024 | 3/29/2024 1:13:30 AM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE4733 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2646 | US | United States | +1 | Unknown network (United States) | To | [redacted] Ben Grayson | 3/29/2024 | 3/29/2024 1:12:01 AM(UTC+0) | 00:00:45 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE47CF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2647 | US | United States | +1 | Unknown network (United States) | To | [redacted] Stephanie Jones | 3/29/2024 | 3/29/2024 1:10:50 AM(UTC+0) | 00:17:50 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE48FD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2648 | US | United States | +1 | | From | [redacted] Stephanie Jones | 3/29/2024 | 3/29/2024 1:01:26 AM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE4A26 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2649 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 3/29/2024 | 3/29/2024 12:55:22 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE4990 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2650 | US | United States | +1 | Unknown network (United States) | From | [redacted] Ben Grayson | 3/29/2024 | 3/29/2024 12:38:44 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE488B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2651 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 3/28/2024 | 3/28/2024 11:41:24 PM(UTC+0) | 00:13:58 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE4AB6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2652 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 3/28/2024 | 3/28/2024 7:36:15 PM(UTC+0) | 00:02:12 | Outgoing | Unknown | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE4B51 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2653 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 3/28/2024 | 3/28/2024 7:35:50 PM(UTC+0) | 00:00:20 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE48EC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2654 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 3/28/2024 | 3/28/2024 7:30:46 PM(UTC+0) | 00:04:58 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE4C87 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2655 | US | United States | +1 | Unknown network (United States) | From | [redacted] Paul Luckenbaugh | 3/28/2024 | 3/28/2024 7:19:16 PM(UTC+0) | 00:03:11 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE4D22 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2656 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 3/28/2024 | 3/28/2024 6:50:56 PM(UTC+0) | 00:00:31 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE4DBD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2657 | US | United States | +1 | Unknown network (United States) | From | [redacted] Paul Luckenbaugh | 3/28/2024 | 3/28/2024 6:28:07 PM(UTC+0) | 00:10:26 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE4E55 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2658 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 3/28/2024 | 3/28/2024 5:09:22 PM(UTC+0) | 00:17:30 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE4EF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2659 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Knight | 3/28/2024 | 3/28/2024 5:03:15 PM(UTC+0) | 00:06:05 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xE4F8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2660 | US | United States | +1 | Unknown network (United States) | To | [redacted] James Knobloch | 3/28/2024 | 3/28/2024 4:22:44 PM(UTC+0) | 00:07:49 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDE0A2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2661 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 3/28/2024 | 3/28/2024 3:50:51 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDE13D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2662 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 3/28/2024 | 3/28/2024 3:47:58 PM(UTC+0) | 00:02:51 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDE1D1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2663 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 3/28/2024 | 3/28/2024 3:39:52 PM(UTC+0) | 00:07:40 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDE26C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2664 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 3/27/2024 | 3/27/2024 11:28:48 PM(UTC+0) | 00:57:17 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDE307 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2665 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jerry Vanger | 3/27/2024 | 3/27/2024 10:32:29 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDE3A3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2666 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matthew Mitchell | 3/27/2024 | 3/27/2024 9:22:32 PM(UTC+0) | 00:07:51 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDE437 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2667 | US | United States | +1 | Unknown network (United States) | To | [redacted] Chris Vanger | 3/27/2024 | 3/27/2024 9:04:02 PM(UTC+0) | 00:08:41 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDE4D2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2668 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Vanger | 3/27/2024 | 3/27/2024 8:17:28 PM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDE56E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2669 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 3/27/2024 | 3/27/2024 7:23:47 PM(UTC+0) | 00:21:34 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDE601 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2670 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 3/27/2024 | 3/27/2024 6:39:29 PM(UTC+0) | 00:00:25 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDE69C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2671 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 3/27/2024 | 3/27/2024 6:38:46 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDE737 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2672 | US | United States | +1 | Unknown network (United States) | To | [redacted] | 3/27/2024 | 3/27/2024 5:14:26 PM(UTC+0) | 00:01:55 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDE7D2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2673 | US | United States | +1 | Unknown network (United States) | To | [redacted] Matthew Mitchell | 3/27/2024 | 3/27/2024 4:45:21 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDE86D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2674 | US | United States | +1 | Unknown network (United States) | From | [redacted] | 3/27/2024 | 3/27/2024 3:36:41 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDE908 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2675 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 3/27/2024 | 3/27/2024 3:11:44 PM(UTC+0) | 00:19:06 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDE99C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2676 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jerry Vanger | 3/27/2024 | 3/27/2024 1:56:50 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDEA37 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2677 | US | United States | +1 | Unknown network (United States) | To | [redacted] Jerry Vanger | 3/27/2024 | 3/27/2024 1:56:43 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDEACA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2678 | US | United States | +1 | Unknown network (United States) | From | [redacted] Debi Dumas | 3/27/2024 | 3/27/2024 1:11:16 AM(UTC+0) | 00:05:56 | Incoming | Answered | Owner Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDEB5C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2679 | US | United States | +1 | Unknown network (United States) | To | [redacted] Debi Dumas | 3/27/2024 | 3/27/2024 1:07:15 AM(UTC+0) | 00:03:20 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDEBF7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2680 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 3/27/2024 | 3/27/2024 1:05:01 AM(UTC+0) | 00:00:02 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDEC92 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2681 | US | United States | +1 | Unknown network (United States) | From | [redacted] Jessica ACEVEDO | 3/27/2024 | 3/27/2024 12:49:33 AM(UTC+0) | 00:00:00 | Incoming | Missed | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDED2E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2682 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 3/26/2024 | 3/26/2024 11:38:50 PM(UTC+0) | 00:02:06 | Incoming | Answered | Other Party Hung Up | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDEDC1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2683 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 3/26/2024 | 3/26/2024 11:37:20 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDEE5C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2684 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 3/26/2024 | 3/26/2024 11:10:48 PM(UTC+0) | 00:16:54 | Outgoing | Unknown | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDEEF0 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2685 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 3/26/2024 | 3/26/2024 11:18:28 PM(UTC+0) | 00:00:13 | Incoming | Answered | Call Dropped | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDEF8B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2686 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 3/26/2024 | 3/26/2024 11:02:29 PM(UTC+0) | 00:15:59 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x194711 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2687 | US | United States | +1 | Unknown network (United States) | To | [redacted] Chris Vanger | 3/26/2024 | 3/26/2024 10:59:27 PM(UTC+0) | 00:00:20 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x1947AC (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2688 | US | United States | +1 | Unknown network (United States) | To | [redacted] Chris Vanger | 3/26/2024 | 3/26/2024 10:56:41 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19500F (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2689 | US | United States | +1 | Unknown network (United States) | To | [redacted] Chris Vanger | 3/26/2024 | 3/26/2024 10:48:27 PM(UTC+0) | 00:04:18 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x1950AB (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2690 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Vanger | 3/26/2024 | 3/26/2024 9:32:52 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x195147 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2691 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 3/26/2024 | 3/26/2024 9:18:10 PM(UTC+0) | 00:12:30 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x1951D9 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2692 | US | United States | +1 | Unknown network (United States) | From | [redacted] Lawrence Zarian | 3/26/2024 | 3/26/2024 8:40:23 PM(UTC+0) | 00:10:02 | Incoming | Answered | Other Party Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x195274 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2693 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Vanger | 3/26/2024 | 3/26/2024 7:56:29 PM(UTC+0) | 00:08:23 | Incoming | Answered | Owner Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x19530E (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2694 | US | United States | +1 | Unknown network (United States) | To | [redacted] Chris Vanger | 3/26/2024 | 3/26/2024 7:54:28 PM(UTC+0) | 00:00:23 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x1953A9 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2695 | US | United States | +1 | Unknown network (United States) | To | [redacted] Ben Greyson | 3/26/2024 | 3/26/2024 7:38:11 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x195444 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2696 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 3/26/2024 | 3/26/2024 7:17:46 PM(UTC+0) | 00:19:11 | Incoming | Answered | Other Party Hung Up | | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x1949B8 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2697 | US | United States | +1 | Unknown network (United States) | To | [redacted] SCOTT BRAUN | 3/26/2024 | 3/26/2024 6:39:26 PM(UTC+0) | 00:04:24 | Outgoing | Unknown | | | | Yes | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x174704 |
| 2698 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 3/26/2024 | 3/26/2024 4:44:37 PM(UTC+0) | 00:06:09 | Incoming | Answered | Owner Hung Up | | | Yes | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x138246 |
| 2699 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 3/26/2024 | 3/26/2024 3:48:58 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | Yes | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x1382E1 |
| 2700 | US | United States | +1 | Unknown network (United States) | From | [redacted] Debi Durnas | 3/26/2024 | 3/26/2024 3:37:24 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | Yes | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x110457 |
| 2701 | US | United States | +1 | Unknown network (United States) | From | [redacted] Marie Halliday | 3/26/2024 | 3/26/2024 3:36:50 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | Yes | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0xC9E5B |
| 2702 | US | United States | +1 | Unknown network (United States) | From | [redacted] Stephanie Jones | 3/26/2024 | 3/26/2024 3:27:12 PM(UTC+0) | 00:18:42 | Incoming | Answered | Other Party Hung Up | | | Yes | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0xDD994 |
| 2703 | US | United States | +1 | Unknown network (United States) | To | [redacted] Marie Halliday | 3/26/2024 | 3/26/2024 3:03:54 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | Yes | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0xA559E |
| 2704 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 3/26/2024 | 3/26/2024 3:02:45 PM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | | Yes | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x828E1 |
| 2705 | US | United States | +1 | Unknown network (United States) | To | [redacted] Chris Vanger | 3/25/2024 | 3/25/2024 9:45:30 PM(UTC+0) | 00:00:03 | Outgoing | Unknown | | | | Yes | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x8064C |
| 2706 | US | United States | +1 | Unknown network (United States) | From | [redacted] Chris Vanger | 3/25/2024 | 3/25/2024 8:48:55 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | Yes | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x3C388 |
| 2707 | US | United States | +1 | Unknown network (United States) | To | [redacted] Chris Vanger | 3/25/2024 | 3/25/2024 4:05:30 AM(UTC+0) | 00:01:24 | Outgoing | Unknown | | | | Yes | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x1405C |
| 2708 | US | United States | +1 | Unknown network (United States) | From | [redacted] Dani Bochner | 3/24/2024 | 3/24/2024 9:56:21 PM(UTC+0) | 00:00:07 | Incoming | Answered | Owner Hung Up | | | Yes | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x822F6 |
| 2709 | US | United States | +1 | | From | [redacted] Jason Wanamaker | 3/21/2024 | 3/21/2024 9:04:48 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x1954E1 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2710 | US | United States | +1 | | To | [redacted] Matthew Mitchell | 3/20/2024 | 3/20/2024 12:57:20 AM(UTC+0) | 00:01:15 | Outgoing | Unknown | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x194C38 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2711 | US | United States | +1 | | To | [redacted] Madisyn Morin | 3/19/2024 | 3/19/2024 3:39:13 AM(UTC+0) | 00:02:01 | Outgoing | Unknown | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x194EC0 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2712 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 3/13/2024 | 3/13/2024 6:08:53 PM(UTC+0) | 00:23:54 | Outgoing | Unknown | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x195574 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2713 | US | United States | +1 | Unknown network (United States) | To | [redacted] Mom | 3/13/2024 | 3/13/2024 6:06:55 PM(UTC+0) | 00:01:27 | Outgoing | Unknown | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x194D95 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2714 | US | United States | +1 | | From | [redacted] Chris Vanger | 3/13/2024 | 3/13/2024 5:13:47 PM(UTC+0) | 00:17:39 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x194BD5 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2715 | US | United States | +1 | | From | [redacted] Jameela Jamil | 3/12/2024 | 3/12/2024 11:40:45 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x194849 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2716 | US | United States | +1 | | From | [redacted] Chris Vanger | 3/12/2024 | 3/12/2024 4:44:01 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x137FD1 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2717 | US | United States | +1 | | From | [redacted] Chris Vanger | 3/12/2024 | 3/12/2024 2:49:19 AM(UTC+0) | 00:15:44 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x138082 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2718 | US | United States | +1 | | To | [redacted] Chris Vanger | 3/12/2024 | 3/12/2024 2:47:24 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x1380FC (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2719 | US | United States | +1 | | From | [redacted] Jameela Jamil | 3/11/2024 | 3/11/2024 3:48:03 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x138248 (Table: ZCALLRECORD, Size: 1689232 bytes) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2720 | US | United States | +1 | From [redacted] Kaeleah Isaac | 3/8/2024 | 3/8/2024 10:34:29 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x1381AE (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2721 | US | United States | +1 | To [redacted] Jameela Jamil | 3/8/2024 | 3/8/2024 12:54:22 AM(UTC+0) | 00:09:54 | Outgoing | Unknown | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x138208 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2722 | US | United States | +1 | From [redacted] Jameela Jamil | 3/8/2024 | 3/8/2024 12:27:09 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x138392 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2723 | US | United States | +1 | From [redacted] Jameela Jamil | 3/6/2024 | 3/6/2024 6:52:41 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x138424 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2724 | US | United States | +1 | From [redacted] Jameela Jamil | 3/6/2024 | 3/6/2024 6:41:18 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x138496 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2725 | US | United States | +1 | From [redacted] Stephanie Jones | 3/1/2024 | 3/1/2024 9:31:44 PM(UTC+0) | 00:00:31 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x138548 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2726 | US | United States | +1 | To [redacted] Britt Hennemeuth | 2/21/2024 | 2/21/2024 9:15:07 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x1385E2 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2727 | US | United States | +1 | From [redacted] Lawrence Zarian | 2/15/2024 | 2/15/2024 4:51:06 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x138695 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2728 | US | United States | +1 | To [redacted] Raquel Harris | 2/14/2024 | 2/14/2024 10:27:26 PM(UTC+0) | 00:17:14 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x138726 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2729 | US | United States | +1 | To [redacted] Raquel Harris | 2/14/2024 | 2/14/2024 10:01:38 PM(UTC+0) | 00:00:31 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x13878F (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2730 | US | United States | +1 | From [redacted] Jameela Jamil | 2/14/2024 | 2/14/2024 3:46:56 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x138859 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2731 | US | United States | +1 | From [redacted] Stephanie Jones | 2/14/2024 | 2/14/2024 1:25:13 AM(UTC+0) | 00:06:48 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x1388EA (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2732 | US | United States | +1 | To [redacted] Jameela Jamil | 2/12/2024 | 2/12/2024 11:05:45 PM(UTC+0) | 00:07:51 | Outgoing | Unknown | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x138982 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2733 | US | United States | +1 | From [redacted] Jameela Jamil | 2/12/2024 | 2/12/2024 9:49:12 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x138A3C (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2734 | US | United States | +1 | To [redacted] Kaeleah Isaac | 2/10/2024 | 2/10/2024 12:31:14 AM(UTC+0) | 00:25:38 | Outgoing | Unknown | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x138ACC (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2735 | US | United States | +1 | From [redacted] Kaeleah Isaac | 2/10/2024 | 2/10/2024 12:16:55 AM(UTC+0) | 00:01:15 | Incoming | Answered | Owner Hung Up | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x138B84 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2736 | US | United States | +1 | To [redacted] Alicia Jessop | 2/7/2024 | 2/7/2024 2:13:44 AM(UTC+0) | 00:10:57 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x138C1D (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2737 | US | United States | +1 | From [redacted] Chris Vanger | 2/7/2024 | 2/7/2024 2:13:27 AM(UTC+0) | 00:00:07 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata-wal : 0x138CD6 (Table: ZCALLRECORD, Size: 1689232 bytes) |
| 2738 | US | United States | +1 | To [redacted] Alicia Jessop | 2/7/2024 | 2/7/2024 2:11:27 AM(UTC+0) | 00:01:59 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x58324 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2739 | US | United States | +1 | To [redacted] Alicia Jessop | 2/7/2024 | 2/7/2024 2:04:56 AM(UTC+0) | 00:06:11 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x583DE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2740 | US | United States | +1 | To [redacted] Chris Vanger | 2/7/2024 | 2/7/2024 2:04:33 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x58497 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2741 | US | United States | +1 | To [redacted] Chris Vanger | 2/7/2024 | 2/7/2024 2:04:22 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x58549 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2742 | US | United States | +1 | From [redacted] Jameela Jamil | 2/2/2024 | 2/2/2024 4:53:39 AM(UTC+0) | 00:10:40 | Incoming | Answered | Other Party Hung Up | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x585FA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2743 | US | United States | +1 | From [redacted] Jameela Jamil | 2/1/2024 | 2/1/2024 5:08:38 PM(UTC+0) | 00:04:05 | Incoming | Answered | Owner Hung Up | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x58692 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2744 | US | United States | +1 | To [redacted] Chris Vanger | 2/1/2024 | 2/1/2024 5:42:55 AM(UTC+0) | 00:01:30 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5872C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2745 | US | United States | +1 | From [redacted] Jameela Jamil | 1/30/2024 | 1/30/2024 1:14:08 AM(UTC+0) | 00:00:00 | Incoming | Rejected | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x587E5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2746 | US | United States | +1 | To [redacted] Jameela Jamil | 1/30/2024 | 1/30/2024 12:39:25 AM(UTC+0) | 00:00:02 | Outgoing | Unknown | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x58875 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2747 | US | United States | +1 | From [redacted] Jameela Jamil | 1/29/2024 | 1/29/2024 9:52:20 PM(UTC+0) | 00:00:00 | Incoming | Not answered | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5892E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2748 | US | United States | +1 | From [redacted] Stephanie Jones | 1/26/2024 | 1/26/2024 10:58:49 PM(UTC+0) | 00:04:41 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5898F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2749 | US | United States | +1 | To [redacted] Chris Vanger | 1/23/2024 | 1/23/2024 9:11:57 PM(UTC+0) | 00:03:22 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x58A58 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2750 | US | United States | +1 | To [redacted] Stephanie Jones | 1/21/2024 | 1/21/2024 2:59:53 AM(UTC+0) | 00:01:37 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x58B12 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2751 | US | United States | +1 | From [redacted] Stephanie Jones | 1/21/2024 | 1/21/2024 2:59:42 AM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x58BCD (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2752 | US | United States | +1 | | From [redacted] | Stephanie Jones | 1/21/2024 | 1/21/2024 2:55:33 AM(UTC+0) | 00:02:10 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5BC5F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2753 | US | United States | +1 | | To [redacted] | Stephanie Jones | 1/21/2024 | 1/21/2024 2:50:30 AM(UTC+0) | 00:00:44 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5BCF9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2754 | US | United States | +1 | | From [redacted] | Stephanie Jones | 1/21/2024 | 1/21/2024 2:50:22 AM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5BD84 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2755 | US | United States | +1 | | From [redacted] | Jeannie Drake | 1/14/2024 | 1/14/2024 1:59:28 AM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5BE47 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2756 | US | United States | +1 | | From [redacted] | Stephanie Jones | 1/13/2024 | 1/13/2024 2:48:58 AM(UTC+0) | 01:08:08 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5BEE2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2757 | US | United States | +1 | | From [redacted] | Jameela Jamil | 1/5/2024 | 1/5/2024 8:28:13 PM(UTC+0) | 00:15:21 | Incoming | Answered | Owner Hung Up | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x5BF84 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2758 | US | United States | +1 | | From [redacted] | Mom | 1/5/2024 | 1/5/2024 2:28:03 AM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x32387 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2759 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mom | 1/4/2024 | 1/4/2024 11:15:14 PM(UTC+0) | 00:01:47 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x32425 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2760 | US | United States | +1 | | From [redacted] | Chris Vanger | 12/28/2023 | 12/28/2023 5:21:59 PM(UTC+0) | 00:04:51 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x324CA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2761 | US | United States | +1 | | From [redacted] | Chris Vanger | 12/23/2023 | 12/23/2023 8:28:59 PM(UTC+0) | 00:03:49 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x3256D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2762 | US | United States | +1 | | To [redacted] | Chris Vanger | 12/23/2023 | 12/23/2023 8:21:24 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x32611 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2763 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mom | 12/17/2023 | 12/17/2023 5:59:43 PM(UTC+0) | 00:08:31 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x326CF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2764 | US | United States | +1 | | From [redacted] | Jameela Jamil | 12/15/2023 | 12/15/2023 9:33:23 PM(UTC+0) | 00:07:44 | Incoming | Answered | Owner Hung Up | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x32773 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2765 | US | United States | +1 | | From [redacted] | Jameela Jamil | 12/14/2023 | 12/14/2023 1:19:53 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x32817 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2766 | US | United States | +1 | | From [redacted] | Stephanie Jones | 12/8/2023 | 12/8/2023 4:22:56 PM(UTC+0) | 00:04:50 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x328B3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2767 | US | United States | +1 | | To [redacted] | Jameela Jamil | 12/7/2023 | 12/7/2023 12:24:45 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x32955 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2768 | US | United States | +1 | | To [redacted] | Jameela Jamil | 12/6/2023 | 12/6/2023 11:16:05 PM(UTC+0) | 00:00:05 | Outgoing | Unknown | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x32A0F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2769 | US | United States | +1 | | To [redacted] | Stacey Parry | 12/6/2023 | 12/6/2023 7:04:27 PM(UTC+0) | 00:21:02 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x32AD2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2770 | US | United States | +1 | | To [redacted] | Stephanie Jones | 12/6/2023 | 12/6/2023 7:02:01 PM(UTC+0) | 00:01:44 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x32B95 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2771 | US | United States | +1 | | To [redacted] | Stephanie Jones | 12/6/2023 | 12/6/2023 6:52:10 PM(UTC+0) | 00:07:50 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x32C39 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2772 | US | United States | +1 | | From [redacted] | Marie Halliday | 12/6/2023 | 12/6/2023 5:10:40 PM(UTC+0) | 00:04:13 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x32CFD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2773 | US | United States | +1 | | From [redacted] | Stephanie Jones | 12/6/2023 | 12/6/2023 1:50:23 AM(UTC+0) | 00:01:18 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x32DA1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2774 | US | United States | +1 | | From [redacted] | Stephanie Jones | 12/6/2023 | 12/6/2023 1:25:22 AM(UTC+0) | 00:00:00 | Incoming | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x32E45 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2775 | US | United States | +1 | | From [redacted] | Stephanie Jones | 12/6/2023 | 12/6/2023 12:10:27 AM(UTC+0) | 00:02:58 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x32EE1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2776 | US | United States | +1 | | From [redacted] | Stephanie Jones | 12/4/2023 | 12/4/2023 8:03:30 PM(UTC+0) | 00:06:02 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x32F84 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2777 | US | United States | +1 | | To [redacted] | Stephanie Jones | 12/4/2023 | 12/4/2023 8:03:10 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2C1CE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2778 | US | United States | +1 | Unknown network (United States) | To [redacted] | Mom | 12/2/2023 | 12/2/2023 7:06:05 PM(UTC+0) | 00:13:02 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2C0B6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2779 | US | United States | +1 | | From [redacted] | Jameela Jamil | 12/2/2023 | 12/2/2023 2:32:52 AM(UTC+0) | 00:15:34 | Incoming | Answered | Owner Hung Up | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2C288 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2780 | US | United States | +1 | | From [redacted] | Jameela Jamil | 12/2/2023 | 12/2/2023 2:19:58 AM(UTC+0) | 00:09:04 | Incoming | Answered | Owner Hung Up | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2C32A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2781 | US | United States | +1 | | From [redacted] | Jameela Jamil | 12/1/2023 | 12/1/2023 2:12:07 AM(UTC+0) | 00:11:13 | Incoming | Answered | Owner Hung Up | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2C584 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2782 | US | United States | +1 | | To [redacted] | Jameela Jamil | 12/1/2023 | 12/1/2023 1:32:52 AM(UTC+0) | 00:00:05 | Outgoing | Unknown | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2C686 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2783 | US | United States | +1 | | From [redacted] | Jameela Jamil | 12/1/2023 | 12/1/2023 1:06:13 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2C71A (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2784 | US | United States | +1 | | From [redacted] Stephanie Jones | 11/30/2023 | 11/30/2023 6:31:58 PM(UTC+0) | 00:14:02 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2C7B5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2785 | US | United States | +1 | Unknown network (United States) | To [redacted] Gigi Gorgeous Getty | 11/29/2023 | 11/29/2023 10:31:26 PM(UTC+0) | 00:30:19 | Outgoing | Unknown | | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2C85A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2786 | US | United States | +1 | | From [redacted] Matthew Mitchell | 11/29/2023 | 11/29/2023 6:26:22 PM(UTC+0) | 00:00:00 | Incoming | Not answered | | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2C900 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2787 | US | United States | +1 | | From [redacted] Stephanie Jones | 11/29/2023 | 11/29/2023 12:59:24 AM(UTC+0) | 00:12:22 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2C99C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2788 | US | United States | +1 | | To [redacted] Stephanie Jones | 11/28/2023 | 11/28/2023 10:32:21 PM(UTC+0) | 00:47:14 | Outgoing | Unknown | | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2CA40 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2789 | US | United States | +1 | | From [redacted] Stephanie Jones | 11/28/2023 | 11/28/2023 8:17:20 PM(UTC+0) | 00:15:53 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2CB03 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2790 | US | United States | +1 | | From [redacted] Jordan T Greenfield | 11/28/2023 | 11/28/2023 4:31:24 AM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2CBA6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2791 | US | United States | +1 | | From [redacted] Lindsay Bowen | 11/27/2023 | 11/27/2023 11:57:21 PM(UTC+0) | 00:15:24 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2CC43 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2792 | US | United States | +1 | | To [redacted] Jameela Jamil | 11/27/2023 | 11/27/2023 8:50:00 PM(UTC+0) | 00:07:12 | Outgoing | Unknown | | | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2CCE5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2793 | US | United States | +1 | | From [redacted] Jameela Jamil | 11/27/2023 | 11/27/2023 8:18:55 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2CDA9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2794 | US | United States | +1 | | From [redacted] Chris Venger | 11/23/2023 | 11/23/2023 6:31:02 AM(UTC+0) | 00:05:06 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2CE44 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2795 | | | | | From [redacted] Hanai Mundachenk<br>To [redacted] Jennifer Abel | 11/21/2023 | 11/21/2023 11:54:20 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | Facebook Messenger | 5506273 | | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/EC0A42E8-28AD-47C4-94A3-22BC8D51C500/Library/Application Support/lightspeed-userDatabases/5506273.db : 0x9E1103 (Table: attachments, contacts, messages, Size: 18423808 bytes)<br>EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/EC0A42E8-28AD-47C4-94A3-22BC8D51C500/Library/Application Support/lightspeed-userDatabases/5506273.db-wal : 0x3F4FFC<br>EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Data/Application/185582D6-0BB4-48D1-B0F3-A44A3329A4E6/Library/Preferences/com.facebook.Messenger.plist : 0x246A |
| 2796 | US | United States | +1 | | From [redacted] Chris Venger | 11/21/2023 | 11/21/2023 9:47:03 PM(UTC+0) | 00:02:22 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2CEE7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2797 | US | United States | +1 | | From [redacted] Chris Venger | 11/21/2023 | 11/21/2023 9:45:45 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2CF8C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2798 | US | United States | +1 | | To [redacted] Chris Venger | 11/21/2023 | 11/21/2023 8:09:44 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1A161 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2799 | US | United States | +1 | | From [redacted] Stephanie Jones | 11/21/2023 | 11/21/2023 5:13:20 AM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1A40E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2800 | US | United States | +1 | | To [redacted] Chris Venger | 11/21/2023 | 11/21/2023 12:21:58 AM(UTC+0) | 00:16:06 | Outgoing | Unknown | | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1A539 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2801 | US | United States | +1 | Unknown network (United States) | From [redacted] Lanae Brody | 11/20/2023 | 11/20/2023 4:24:38 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | | | Yes | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1AD6C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2802 | US | United States | +1 | | To [redacted] Chris Venger | 11/20/2023 | 11/20/2023 4:33:06 AM(UTC+0) | 00:06:24 | Outgoing | Unknown | | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1A5FC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2803 | US | United States | +1 | | From [redacted] Stephanie Jones | 11/19/2023 | 11/19/2023 11:19:58 PM(UTC+0) | 00:05:41 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1A6C0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2804 | US | United States | +1 | | To [redacted] Neal Karlinsky | 11/16/2023 | 11/16/2023 7:13:54 PM(UTC+0) | 00:32:16 | Outgoing | Unknown | | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1A760 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2805 | US | United States | +1 | | From [redacted] Stephanie Jones | 11/16/2023 | 11/16/2023 6:50:47 PM(UTC+0) | 00:22:30 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1A7E7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2806 | | | | | From [redacted] Hanai Mundachenk<br>To [redacted] | 11/16/2023 | 11/16/2023 3:41:04 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | Facebook Messenger | 5506273 | | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/EC0A42E8-28AD-47C4-94A3-22BC8D51C500/Library/Application Support/lightspeed-userDatabases/5506273.db : 0xAE0F2A (Table: attachments, contacts, messages, Size: 18423808 bytes)<br>EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/EC0A42E8-28AD-47C4-94A3-22BC8D51C500/Library/Application Support/lightspeed-userDatabases/5506273.db-wal : 0x3FEEFB<br>EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Data/Application/185582D6-0BB4-48D1-B0F3-A44A3329A4E6/Library/Preferences/com.facebook.Messenger.plist : 0x246A |
| 2807 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 11/15/2023 | 11/15/2023 12:17:46 AM(UTC+0) | 00:01:29 | Outgoing | Unknown | | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1A86F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2808 | US | United States | +1 | | From [redacted] Stephanie Jones | 11/14/2023 | 11/14/2023 9:44:47 PM(UTC+0) | 00:02:14 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1A8F8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2809 | US | United States | +1 | | To [redacted] Chris Venger | 11/13/2023 | 11/13/2023 6:10:17 AM(UTC+0) | 00:04:56 | Outgoing | Unknown | | Yes | FaceTime | | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1A97E (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2810 | US | United States | +1 | | To [redacted] Stephanie Jones | 11/11/2023 | 11/11/2023 2:10:14 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1AA25 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2811 | US | United States | +1 | | From [redacted] Stephanie Jones | 11/11/2023 | 11/11/2023 1:18:21 AM(UTC+0) | 00:42:22 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1AAC4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2812 | US | United States | +1 | | From [redacted] Jennifer Abel<br>To [redacted] Neal Karlinsky | 11/10/2023 | 11/10/2023 10:17:04 PM(UTC+0) | 00:00:00 | Outgoing | Answered | | | Signal | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/14C1F80C-EF07-4185-B0A4-24AD4463A7D2/grdb/signal.sqlite/signal.sqlite decrypted : 0x5A9CE3 (Table: model_TSInteraction, model_TSThread, model_SignalRecipient, Size: 31969280 bytes) |
| 2813 | US | United States | +1 | | To [redacted] Stephanie Jones | 11/10/2023 | 11/10/2023 8:05:18 PM(UTC+0) | 00:24:46 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1AB4A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2814 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 11/9/2023 | 11/9/2023 1:31:20 AM(UTC+0) | 00:09:53 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1ABD2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2815 | US | United States | +1 | Unknown network (United States) | To [redacted] Serena Joneworks | 11/6/2023 | 11/6/2023 6:17:54 PM(UTC+0) | 00:28:28 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1AC5C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2816 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 11/4/2023 | 11/4/2023 1:24:16 AM(UTC+0) | 00:18:20 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1ACE7 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2817 | US | United States | +1 | Unknown network (United States) | To [redacted] Serena Joneworks | 11/3/2023 | 11/3/2023 5:32:56 PM(UTC+0) | 00:16:27 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1AD72 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2818 | US | United States | +1 | | From [redacted] | 11/3/2023 | 11/3/2023 4:26:51 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1AE81 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2819 | US | United States | +1 | | From [redacted] Drew Ingall | 11/3/2023 | 11/3/2023 4:02:21 PM(UTC+0) | 00:28:40 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1ADFA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2820 | US | United States | +1 | | From [redacted] Steph Jones<br>To [redacted] Jennifer Abel<br>To [redacted] Neal Karlinsky<br>To [redacted] Serena Zuniga<br>To [redacted] Tori Luyckx<br>To [redacted] McGowin Griffith | 11/3/2023 | 11/3/2023 12:33:33 AM(UTC+0) | 00:00:00 | Incoming | | | Yes | Signal | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/14C1F80C-EF07-4185-B0A4-24AD4463A7D2/grdb/signal.sqlite/signal.sqlite decrypted : 0x1149AB0 (Table: model_TSInteraction, model_SignalRecipient, model_TSGroupMember, CallRecord, Size: 31969280 bytes) |
| 2821 | US | United States | +1 | | From [redacted] Kevin Gould | 10/31/2023 | 10/31/2023 4:34:15 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1AF00 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2822 | US | United States | +1 | | To [redacted] | 10/27/2023 | 10/27/2023 9:01:09 PM(UTC+0) | 00:35:19 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1AF7E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2823 | US | United States | +1 | | From [redacted] Maria Halliday | 10/26/2023 | 10/26/2023 8:54:44 PM(UTC+0) | 00:05:47 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1B386 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2824 | US | United States | +1 | | To [redacted] Stephanie Jones | 10/26/2023 | 10/26/2023 4:00:38 PM(UTC+0) | 00:41:49 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1B40D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2825 | US | United States | +1 | | From [redacted] | 10/25/2023 | 10/25/2023 9:27:58 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1B484 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2826 | US | United States | +1 | | From [redacted] Johnny Gines | 10/24/2023 | 10/24/2023 12:03:20 AM(UTC+0) | 00:09:02 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1B532 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2827 | US | United States | +1 | | From [redacted] Stephanie Jones | 10/23/2023 | 10/23/2023 11:58:27 PM(UTC+0) | 00:04:37 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1B5B9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2828 | US | United States | +1 | | To [redacted] Chris Venger | 10/21/2023 | 10/21/2023 4:58:09 AM(UTC+0) | 00:20:46 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1B63F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2829 | US | United States | +1 | | To [redacted] Chris Venger | 10/20/2023 | 10/20/2023 4:22:57 AM(UTC+0) | 00:02:41 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1B6E5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2830 | US | United States | +1 | | To [redacted] Chris Venger | 10/18/2023 | 10/18/2023 5:26:50 PM(UTC+0) | 00:00:38 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1B78B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2831 | US | United States | +1 | | To [redacted] Chris Venger | 10/18/2023 | 10/18/2023 4:03:15 AM(UTC+0) | 00:06:05 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1B831 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2832 | US | United States | +1 | | To [redacted] Chris Venger | 10/17/2023 | 10/17/2023 10:25:55 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1B8D8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2833 | US | United States | +1 | | From [redacted] Lawrence Zarian | 10/14/2023 | 10/14/2023 8:37:40 PM(UTC+0) | 00:13:54 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1B976 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2834 | US | United States | +1 | | From [redacted] Kevin Gould | 10/13/2023 | 10/13/2023 8:28:24 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1B9FD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2835 | US | United States | +1 | | To [redacted] Stephanie Jones | 10/13/2023 | 10/13/2023 6:11:04 PM(UTC+0) | 00:13:33 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1BA78 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2836 | US | United States | +1 | | From [redacted] Stephanie Jones | 10/13/2023 | 10/13/2023 5:32:45 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1BB21 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2837 | US | United States | +1 | | From [redacted] Matthew Mitchell | 10/12/2023 | 10/12/2023 2:33:34 AM(UTC+0) | 00:00:00 | Incoming | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1BB9F (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2838 | US | United States | +1 | | To [redacted] Kaeleah Issac | 10/12/2023 | 10/12/2023 12:41:53 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1BC1E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2839 | US | United States | +1 | | To [redacted] Kaeleah Issac | 10/12/2023 | 10/12/2023 12:41:47 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1BCBD (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2840 | US | United States | +1 | | To [redacted] Karleah Isaac | 10/12/2023 | 10/12/2023 12:41:41 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x15D5C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2841 | US | United States | +1 | | From [redacted] Stephanie Jones | 10/11/2023 | 10/11/2023 4:52:48 PM(UTC+0) | 00:35:19 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x15DFA (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2842 | US | United States | +1 | | From [redacted] Stephanie Jones | 10/4/2023 | 10/4/2023 10:11:54 PM(UTC+0) | 00:05:46 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x15E80 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2843 | US | United States | +1 | | To [redacted] Stephanie Jones | 10/4/2023 | 10/4/2023 9:58:27 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x15F07 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2844 | US | United States | +1 | | From [redacted] Stephanie Jones | 10/4/2023 | 10/4/2023 9:21:02 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x15FA6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2845 | US | United States | +1 | | To [redacted] Justin Baldoni | 10/4/2023 | 10/4/2023 6:28:09 PM(UTC+0) | 00:30:09 | Outgoing | Unknown | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x252DC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2846 | US | United States | +1 | | To [redacted] Stephanie Jones | 10/4/2023 | 10/4/2023 2:00:47 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25363 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2847 | US | United States | +1 | Unknown network (United States) | To [redacted] Gigi Gorgeous Getty Lazzarato | 10/4/2023 | 10/4/2023 4:48:13 AM(UTC+0) | 00:33:21 | Outgoing | Unknown | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25403 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2848 | US | United States | +1 | | From [redacted] Gigi Gorgeous Getty Lazzarato | 10/4/2023 | 10/4/2023 4:01:56 AM(UTC+0) | 00:01:17 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25485 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2849 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 10/2/2023 | 10/2/2023 9:53:28 PM(UTC+0) | 00:09:11 | Outgoing | Unknown | | | | Yes | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25090 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2850 | US | United States | +1 | Unknown network (United States) | To [redacted] Melissa Nathan | 10/2/2023 | 10/2/2023 7:16:38 PM(UTC+0) | 00:07:15 | Outgoing | Unknown | | | | Yes | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25129 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2851 | US | United States | +1 | | To [redacted] Chris Vanger | 9/29/2023 | 9/29/2023 7:01:09 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25512 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2852 | US | United States | +1 | | To [redacted] Chris Vanger | 9/29/2023 | 9/29/2023 12:57:24 AM(UTC+0) | 00:15:48 | Outgoing | Unknown | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25580 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2853 | US | United States | +1 | | From [redacted] Chris Vanger | 9/29/2023 | 9/29/2023 12:47:39 AM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25657 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2854 | US | United States | +1 | | To [redacted] Chris Vanger | 9/29/2023 | 9/29/2023 12:23:32 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x256D6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2855 | US | United States | +1 | | From [redacted] Neal Karlinsky To [redacted] Jennifer Abel | 9/27/2023 | 9/27/2023 3:24:13 PM(UTC+0) | 00:00:00 | Incoming | Answered | | | Signal | | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/14C1F80C-EF07-4185-B0A4-24A04453A7D2/grdb/signal.sqlite/signal.sqlite decrypted : 0x1A2D989 (Table: model_TSInteraction, model_TSThread, model_SignalRecipient, Size: 31989280 bytes) |
| 2856 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 9/25/2023 | 9/25/2023 3:34:31 AM(UTC+0) | 00:10:15 | Outgoing | Unknown | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25776 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2857 | US | United States | +1 | | From [redacted] Mom | 9/25/2023 | 9/25/2023 3:31:18 AM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x257FF (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2858 | US | United States | +1 | | To [redacted] Chris Vanger | 9/25/2023 | 9/25/2023 3:18:11 AM(UTC+0) | 00:03:47 | Outgoing | Unknown | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2587D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2859 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 9/25/2023 | 9/25/2023 3:07:56 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25928 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2860 | US | United States | +1 | | From [redacted] Jennifer Abel To [redacted] Nicole Buhrman | 9/25/2023 | 9/25/2023 3:00:36 AM(UTC+0) | 00:00:00 | Outgoing | Missed | | | Signal | | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/14C1F80C-EF07-4185-B0A4-24A04453A7D2/grdb/signal.sqlite/signal.sqlite decrypted : 0x17EA9F8 (Table: model_TSInteraction, model_TSThread, model_SignalRecipient, Size: 31989280 bytes) |
| 2861 | US | United States | +1 | | From [redacted] Tony Mota | 9/24/2023 | 9/24/2023 4:14:46 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25983 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2862 | US | United States | +1 | | From [redacted] Tony Mota | 9/24/2023 | 9/24/2023 4:14:19 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25A32 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2863 | US | United States | +1 | | From [redacted] Mom | 9/23/2023 | 9/23/2023 6:20:43 PM(UTC+0) | 00:37:11 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25A80 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2864 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 9/22/2023 | 9/22/2023 12:31:11 AM(UTC+0) | 00:14:14 | Outgoing | Unknown | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25B38 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2865 | US | United States | +1 | | From [redacted] Jameela Jamil | 9/21/2023 | 9/21/2023 3:55:21 PM(UTC+0) | 00:08:12 | Incoming | Answered | Other Party Hung Up | | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25BC0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2866 | US | United States | +1 | | To [redacted] Lindsey Bowen | 9/18/2023 | 9/18/2023 9:59:44 PM(UTC+0) | 00:15:11 | Outgoing | Unknown | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25C46 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2867 | US | United States | +1 | | From [redacted] Jaimie Stevens | 9/16/2023 | 9/16/2023 6:59:54 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25CCD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2868 | US | United States | +1 | Unknown network (United States) | From [redacted] Sylvia Olsen | 9/14/2023 | 9/14/2023 9:26:58 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25D4C (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2869 | US | United States | +1 | | To [redacted] Chris Knight | 9/7/2023 | 9/7/2023 5:16:33 PM(UTC+0) | 00:17:49 | Outgoing | Unknown | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25DDC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2870 | US | United States | +1 | | To [redacted] Johnny Gines | 9/7/2023 | 9/7/2023 1:11:49 AM(UTC+0) | 00:15:41 | Outgoing | Unknown | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x25E62 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2871 | US | United States | +1 | | To [redacted] Tatiana Siegel | 9/6/2023 | 9/6/2023 10:44:43 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2BEE8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2872 | US | United States | +1 | | To [redacted] Tatiana Siegel | 9/6/2023 | 9/6/2023 10:10:41 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x2BF86 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2873 | US | United States | +1 | | From [redacted] Stephanie Jones | 8/31/2023 | 8/31/2023 10:50:15 PM(UTC+0) | 00:02:23 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1C3C8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2874 | US | United States | +1 | | From [redacted] SCOTT BRAUN | 8/31/2023 | 8/31/2023 8:03:33 PM(UTC+0) | 00:02:52 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1C44E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2875 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 8/31/2023 | 8/31/2023 12:12:28 AM(UTC+0) | 00:05:31 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1C4D6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2876 | US | United States | +1 | | From [redacted] Raquel Harris | 8/25/2023 | 8/25/2023 9:48:19 PM(UTC+0) | 00:06:51 | Incoming | Answered | Owner Hung Up | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1C55D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2877 | US | United States | +1 | | To [redacted] Marie Halliday | 8/25/2023 | 8/25/2023 1:38:41 AM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1C24E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2878 | US | United States | +1 | | From [redacted] Melissa Nathan | 8/24/2023 | 8/24/2023 1:14:58 AM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1C5E4 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2879 | US | United States | +1 | | To [redacted] SCOTT BRAUN | 8/23/2023 | 8/23/2023 11:21:11 PM(UTC+0) | 00:09:01 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1C662 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2880 | US | United States | +1 | | From [redacted] Stephanie Jones | 8/23/2023 | 8/23/2023 11:08:52 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1C6E9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2881 | US | United States | +1 | | To [redacted] SCOTT BRAUN | 8/23/2023 | 8/23/2023 11:03:38 PM(UTC+0) | 00:01:12 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1C767 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2882 | US | United States | +1 | | From [redacted] Matthew Mitchell | 8/23/2023 | 8/23/2023 10:55:40 PM(UTC+0) | 00:07:08 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1C7ED (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2883 | US | United States | +1 | | From [redacted] Nate Getty | 8/23/2023 | 8/23/2023 12:08:42 AM(UTC+0) | 01:45:44 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1C873 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2884 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 8/19/2023 | 8/19/2023 5:21:47 PM(UTC+0) | 00:07:09 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1C8FB (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2885 | US | United States | +1 | | To [redacted] Marie Halliday | 8/18/2023 | 8/18/2023 10:45:11 PM(UTC+0) | 00:22:02 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1C983 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2886 | US | United States | +1 | | To [redacted] Marie Halliday | 8/18/2023 | 8/18/2023 8:01:02 PM(UTC+0) | 00:29:27 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1CA09 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2887 | US | United States | +1 | | From [redacted] Stephanie Jones | 8/17/2023 | 8/17/2023 10:58:41 PM(UTC+0) | 00:03:05 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1CA8D (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2888 | US | United States | +1 | | To [redacted] Marie Halliday | 8/17/2023 | 8/17/2023 12:28:35 AM(UTC+0) | 00:03:47 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1CB36 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2889 | US | United States | +1 | Unknown network (United States) | To [redacted] Mom | 8/15/2023 | 8/15/2023 4:38:28 PM(UTC+0) | 00:03:31 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1CBBE (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2890 | US | United States | +1 | | From [redacted] Marie Halliday | 8/14/2023 | 8/14/2023 9:24:49 PM(UTC+0) | 00:05:03 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1CC47 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2891 | US | United States | +1 | | From [redacted] Chris Venger | 8/12/2023 | 8/12/2023 11:58:15 PM(UTC+0) | 00:06:00 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1CCCD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2892 | US | United States | +1 | | To [redacted] Chris Venger | 8/12/2023 | 8/12/2023 11:24:51 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1CD54 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2893 | US | United States | +1 | | From [redacted] Gordon Duran | 8/12/2023 | 8/12/2023 10:56:17 PM(UTC+0) | 00:16:07 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1CDF2 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2894 | US | United States | +1 | | From [redacted] Chris Venger | 8/12/2023 | 8/12/2023 4:14:36 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1CE79 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2895 | US | United States | +1 | | To [redacted] Chris Venger | 8/11/2023 | 8/11/2023 10:59:59 PM(UTC+0) | 00:06:28 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1CEF8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2896 | US | United States | +1 | | From [redacted] Marie Halliday | 8/10/2023 | 8/10/2023 10:02:25 PM(UTC+0) | 00:40:22 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1CF9E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2897 | US | United States | +1 | | From [redacted] | 8/5/2023 | 8/5/2023 10:52:25 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18069 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2898 | US | United States | +1 | | To [redacted] Marie Halliday | 8/3/2023 | 8/3/2023 7:23:19 PM(UTC+0) | 00:00:23 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18137 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2899 | US | United States | +1 | Unknown network (United States) | To [redacted] Johnny Gines | 8/3/2023 | 8/3/2023 5:18:55 PM(UTC+0) | 00:12:28 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x181E0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2900 | US | United States | +1 | | From [redacted] Stephanie Jones | 8/3/2023 | 8/3/2023 5:05:54 PM(UTC+0) | 00:10:01 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18269 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2901 | US | United States | +1 | | To [redacted] Marie Halliday | 8/2/2023 | 8/2/2023 1:51:18 AM(UTC+0) | 00:50:04 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x182F0 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2902 | US | United States | +1 | | From [redacted] Kyle Budlow | 8/2/2023 | 8/2/2023 12:54:28 AM(UTC+0) | 00:54:36 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x189AA (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2903 | US | United States | +1 | | To [redacted] | Marie Halliday | 8/1/2023 | 8/1/2023 6:33:03 PM(UTC+0) | 00:01:53 | Outgoing | Unknown | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18A30 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2904 | US | United States | +1 | | From [redacted] | Marie Halliday | 8/1/2023 | 8/1/2023 3:18:30 PM(UTC+0) | 00:14:04 | Incoming | Answered | Owner Hung Up | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18AD5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2905 | US | United States | +1 | | To [redacted] | Marie Halliday | 7/28/2023 | 7/28/2023 11:53:10 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18B5B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2906 | US | United States | +1 | | From [redacted] | Jameela Jamil | 7/27/2023 | 7/27/2023 11:37:15 PM(UTC+0) | 00:25:29 | Incoming | Answered | Owner Hung Up | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18BF8 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2907 | US | United States | +1 | | From [redacted] | Stephanie Jones | 7/26/2023 | 7/26/2023 4:31:40 PM(UTC+0) | 00:00:00 | Incoming | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18C7E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2908 | US | United States | +1 | | From [redacted] | Stephanie Jones | 7/24/2023 | 7/24/2023 10:39:32 PM(UTC+0) | 00:16:20 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18CFD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2909 | US | United States | +1 | | From [redacted] | Stephanie Jones | 7/24/2023 | 7/24/2023 7:37:23 PM(UTC+0) | 00:18:28 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18D84 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2910 | US | United States | +1 | | To [redacted] | Gordon Duren | 7/21/2023 | 7/21/2023 7:18:47 PM(UTC+0) | 00:21:13 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18E0A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2911 | US | United States | +1 | | From [redacted] | Stephanie Jones | 7/21/2023 | 7/21/2023 7:11:38 PM(UTC+0) | 00:06:23 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18E91 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2912 | US | United States | +1 | | From [redacted] | Stephanie Jones | 7/19/2023 | 7/19/2023 5:49:25 AM(UTC+0) | 00:21:54 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18F18 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2913 | US | United States | +1 | | From [redacted] | Stephanie Jones | 7/14/2023 | 7/14/2023 6:41:31 PM(UTC+0) | 00:06:46 | Incoming | Answered | Owner Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18F9E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2914 | US | United States | +1 | | To [redacted] | Marie Halliday | 7/13/2023 | 7/13/2023 2:51:15 PM(UTC+0) | 00:13:59 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18462 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2915 | US | United States | +1 | | From [redacted] | Marie Halliday | 7/11/2023 | 7/11/2023 3:06:21 PM(UTC+0) | 00:03:00 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x184E9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2916 | US | United States | +1 | | To [redacted] | Marie Halliday | 7/11/2023 | 7/11/2023 3:05:30 PM(UTC+0) | 00:00:35 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18570 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2917 | US | United States | +1 | | From [redacted] | Marie Halliday | 7/10/2023 | 7/10/2023 10:39:34 PM(UTC+0) | 00:01:59 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18617 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2918 | US | United States | +1 | | From [redacted] | Marie Halliday | 7/10/2023 | 7/10/2023 10:39:14 PM(UTC+0) | 00:00:12 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1869E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2919 | US | United States | +1 | | To [redacted] | Marie Halliday | 7/10/2023 | 7/10/2023 10:31:33 PM(UTC+0) | 00:07:06 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18725 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2920 | US | United States | +1 | | From [redacted] | Stephanie Jones | 7/10/2023 | 7/10/2023 8:28:10 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18398 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2921 | US | United States | +1 | | From [redacted] | Marie Halliday | 7/10/2023 | 7/10/2023 7:57:48 PM(UTC+0) | 00:02:43 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x187CC (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2922 | US | United States | +1 | | To [redacted] | Marie Halliday | 7/10/2023 | 7/10/2023 7:42:33 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x18853 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2923 | US | United States | +1 | | From [redacted] | Marie Halliday | 7/10/2023 | 7/10/2023 6:36:28 PM(UTC+0) | 00:00:00 | Incoming | Rejected | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x188F1 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2924 | US | United States | +1 | | From [redacted] | Maria Sean | 7/8/2023 | 7/8/2023 9:08:02 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x170F9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2925 | US | United States | +1 | | From [redacted] | Kate Bedrick | 7/8/2023 | 7/8/2023 8:55:29 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x17178 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2926 | US | United States | +1 | | From [redacted] | Jameela Jamil | 7/3/2023 | 7/3/2023 1:54:24 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x171F6 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2927 | US | United States | +1 | | From [redacted] | Marie Halliday | 6/26/2023 | 6/26/2023 6:21:38 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x17275 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2928 | US | United States | +1 | | From [redacted] | Lindsay Bowen | 6/23/2023 | 6/23/2023 7:37:26 PM(UTC+0) | 00:01:41 | Incoming | Answered | Other Party Hung Up | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x172F3 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2929 | US | United States | +1 | | From [redacted] | Marie Halliday | 6/23/2023 | 6/23/2023 4:13:31 PM(UTC+0) | 01:23:34 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1737A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2930 | US | United States | +1 | | From [redacted] | Stephanie Jones | 6/22/2023 | 6/22/2023 6:33:24 PM(UTC+0) | 00:01:57 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x17401 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2931 | US | United States | +1 | Unknown network (United States) | To [redacted] | Christina Quarino | 6/15/2023 | 6/15/2023 7:06:04 PM(UTC+0) | 00:23:25 | Outgoing | Unknown | | Yes | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1748A (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2932 | US | United States | +1 | | From [redacted] | Jameela Jamil | 6/9/2023 | 6/9/2023 10:43:11 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x17512 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2933 | US | United States | +1 | | From [redacted] | Lance Brody | 6/9/2023 | 6/9/2023 12:16:38 AM(UTC+0) | 00:00:00 | Incoming | Missed | | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x17590 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2934 | US | United States | +1 | Unknown network (United States) | From [redacted] | Jameela Jamil | 6/5/2023 | 6/5/2023 4:16:28 PM(UTC+0) | 00:03:34 | Incoming | Answered | Owner Hung Up | | FaceTime | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x17611 (Table: ZCALLRECORD, Size: 1409024 bytes) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2935 | US | United States | +1 | | | From [redacted] Matthew Mitchell | 5/31/2023 | 5/31/2023 7:51:59 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x17D06 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2936 | US | United States | +1 | | | To [redacted] Stephanie Jones | 5/26/2023 | 5/26/2023 6:25:56 PM(UTC+0) | 00:20:05 | Outgoing | Unknown | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x175A9 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2937 | US | United States | +1 | | | From [redacted] Mom | 5/19/2023 | 5/19/2023 3:43:31 PM(UTC+0) | 00:03:07 | Incoming | Answered | Owner Hung Up | | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1772E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2938 | US | United States | +1 | | Unknown network (United States) | To [redacted] Mom | 5/19/2023 | 5/19/2023 1:39:23 PM(UTC+0) | 00:06:58 | Outgoing | Unknown | | | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x177B5 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2939 | US | United States | +1 | | | From [redacted] Jameela Jamil | 5/16/2023 | 5/16/2023 11:00:46 PM(UTC+0) | 00:02:58 | Incoming | Answered | Other Party Hung Up | | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x17D86 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2940 | US | United States | +1 | | | From [redacted] Jameela Jamil | 5/16/2023 | 5/16/2023 10:53:32 PM(UTC+0) | 00:03:46 | Incoming | Answered | Owner Hung Up | | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x17E0B (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2941 | US | United States | +1 | | | From [redacted] Jameela Jamil | 5/16/2023 | 5/16/2023 10:52:01 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x17E91 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2942 | US | United States | +1 | | | From [redacted] Jennifer Abel<br>To [redacted] Nicole Buhrman | 5/15/2023 | 5/15/2023 4:42:50 PM(UTC+0) | 00:00:00 | Outgoing | Missed | | | Signal | | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/14C1F80C-EF07-4165-B0A4-24A04453A7D2/grdb/signal.sqlite/signal.sqlite decrypted : 0x3661781 (Table: model_TSInteraction, model_TSThread, model_SignalRecipient, Size: 31969280 bytes) |
| 2943 | US | United States | +1 | | Unknown network (United States) | To [redacted] Mom | 5/14/2023 | 5/14/2023 2:54:30 PM(UTC+0) | 00:00:00 | Outgoing | Not answered | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x17F12 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2944 | US | United States | +1 | | | From [redacted] Jameela Jamil | 5/9/2023 | 5/9/2023 8:54:33 PM(UTC+0) | 00:16:35 | Incoming | Answered | Other Party Hung Up | | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x17F9E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2945 | US | United States | +1 | | | From [redacted] Tony Mota | 5/8/2023 | 5/8/2023 11:09:14 PM(UTC+0) | 00:00:00 | Incoming | Missed | | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x1783E (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2946 | US | United States | +1 | | | From [redacted] Stephanie Jones | 5/3/2023 | 5/3/2023 4:57:23 PM(UTC+0) | 00:02:51 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x178BD (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2947 | US | United States | +1 | | | From [redacted] Stephanie Jones | 5/3/2023 | 5/3/2023 4:45:42 PM(UTC+0) | 00:11:15 | Incoming | Answered | Other Party Hung Up | Yes | FaceTime | | EXTRACTION_FFS.zip/root/private/var/mobile/Library/CallHistoryDB/CallHistory.storedata : 0x17944 (Table: ZCALLRECORD, Size: 1409024 bytes) |
| 2948 | | | | | | From [redacted] Hanel Mundschenk<br>To [redacted] Jennifer Abel | 12/16/2022 | 12/16/2022 4:24:26 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | Facebook | 5506273 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Data/Application/88D49DD0-3EF2-4A51-AE30-A7169E09D98E/Documents/cask/5506273/FBMessagingMailboxCaskStore/1/fb-msys-5506273.db : 0x81FFA (Table: call_log, messages, attachments, Size: 8032256 bytes)<br>EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Data/Application/88D49DD0-3EF2-4A51-AE30-A7169E09D98E/Library/Preferences/com.facebook.Facebook.plist : 0x1577<br>EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Data/Application/88D49DD0-3EF2-4A51-AE30-A7169E09D98E/Library/Application Support/com.facebook.Facebook/News Feed Cache/cask/5506273/fb_shorts/v0/53607093163639 8 : 0x7984<br>EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Data/Application/88D49DD0-3EF2-4A51-AE30-A7169E09D98E/Library/Application Support/com.facebook.Facebook/News Feed Cache/cask/5506273/fb_shorts/v0/58060251076872 9 : 0x14E7<br>EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Data/Application/88D49DD0-3EF2-4A51-AE30-A7169E09D98E/Library/Application Support/com.facebook.Facebook/News Feed Cache/cask/5506273/fb_shorts_tab/v0/145384297555 6837 : 0xC58<br>EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Data/Application/88D49DD0-3EF2-4A51- |
| 2949 | | | | | | From [redacted] Hanel Mundschenk<br>To [redacted] Jennifer Abel | 12/16/2022 | 12/16/2022 4:24:26 PM(UTC+0) | 00:00:00 | Incoming | Missed | | | Facebook Messenger | 5506273 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/EC0A42E6-28AD-47C4-94A3-22BC8D61C500/Library/Application Support/lightspeed-userDatabases/5506273.db : 0xAE008A (Table: attachments, contacts, messages, Size: 18423808 bytes)<br>EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/EC0A42E6-28AD-47C4-94A3-22BC8D61C500/Library/Application Support/lightspeed-userDatabases/5506273.db-wal : 0x3FED5B<br>EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Data/Application/16682D6-0B84-48D1-B0F3-A44A3329A4E6/Library/Preferences/com.facebook.Messenger.plist : 0x246A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2950 | From [redacted] Hanai Mundschenk<br>To [redacted] Jennifer Abel | 12/15/2020 | 12/15/2020 5:05:26 PM(UTC+0) | 00:00:00 | Incoming | Missed | Yes | Facebook | 5506273 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Data/Application/8BD49DD0-3EF2-4A51-AE30-A7169E09D98E/Library/Preferences/com.facebook.Facebook.plist : 0x1877<br>EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Data/Application/8BD49DD0-3EF2-4A51-AE30-A7169E09D98E/Documents/cask/5506273/FBMessagingMailboxCaskStore/1/fb-msys-5506273.db : 0x38ED89 (Table: attachments, messages, Size: 8032256 bytes)<br>EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Data/Application/8BD49DD0-3EF2-4A51-AE30-A7169E09D98E/Library/Application Support/com.facebook.Facebook/News Feed Cache/cask/5506273/fb_shorts/v0/53607093163639 8 : 0x7984<br>EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Data/Application/8BD49DD0-3EF2-4A51-AE30-A7169E09D98E/Library/Application Support/com.facebook.Facebook/News Feed Cache/cask/5506273/fb_shorts/v0/58089251078672 9 : 0x14E7<br>EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Data/Application/8BD49DD0-3EF2-4A51-AE30-A7169E09D98E/Library/Application Support/com.facebook.Facebook/News Feed Cache/cask/5506273/fb_shorts_tab/v0/1453842975558537 : 0xC58<br>EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Data/Application/8BD49DD0-3EF2-4A51- |
| 2951 | From [redacted] Hanai Mundschenk<br>To [redacted] Jennifer Abel | 12/15/2020 | 12/15/2020 5:05:26 PM(UTC+0) | 00:00:00 | Incoming | Missed | Yes | Facebook Messenger | 5506273 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/EC0A42E8-28AD-47C4-94A3-22BC8D51C500/Library/Application Support/lightspeed-userDatabases/5506273.db : 0xAE0808 (Table: attachments, contacts, messages, Size: 18423808 bytes)<br>EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/EC0A42E8-28AD-47C4-94A3-22BC8D51C500/Library/Application Support/lightspeed-userDatabases/5506273.db-wal : 0x3FEBB7<br>EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Data/Application/18558206-0BB4-48D1-B0F3-A44A3329A4E6/Library/Preferences/com.facebook.Messenger.plist : 0x246A |
| 2952 | From 8:orgid:c115a2b3-7502-4903-9714-418d14c9ea53 Fred Joseph<br>To 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | | | 00:03:06 | Incoming | Answered | | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD6B2C0F-8860-4795-9ADF-6AC132C87C69/SkypeSpacesDogfood/AD83C343-FDF4-4EE8-850C-A08925C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0x497CE8 |
| 2953 | From 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 Jennifer Abel<br>To 8:orgid:c115a2b3-7502-4903-9714-418d14c9ea53 | | | 00:00:00 | Outgoing | Answered | | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD6B2C0F-8860-4795-9ADF-6AC132C87C69/SkypeSpacesDogfood/AD83C343-FDF4-4EE8-850C-A08925C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0x483428 |
| 2954 | From 8:orgid:7f688139-c1b7-43ed-a651-4bf7a61ef9b1 Lauren McGinnis<br>To 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | | | 00:19:43 | Incoming | Answered | | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD6B2C0F-8860-4795-9ADF-6AC132C87C69/SkypeSpacesDogfood/AD83C343-FDF4-4EE8-850C-A08925C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0x45D3F2 |
| 2955 | From 8:orgid:7f688139-c1b7-43ed-a651-4bf7a61ef9b1 Lauren McGinnis<br>To 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | | | 00:39:32 | Incoming | Answered | | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD6B2C0F-8860-4795-9ADF-6AC132C87C69/SkypeSpacesDogfood/AD83C343-FDF4-4EE8-850C-A08925C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0x45DE35 |
| 2956 | From 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 Jennifer Abel<br>To 8:orgid:7f688139-c1b7-43ed-a651-4bf7a61ef9b1 | | | 00:00:00 | Outgoing | Missed | | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD6B2C0F-8860-4795-9ADF-6AC132C87C69/SkypeSpacesDogfood/AD83C343-FDF4-4EE8-850C-A08925C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0x45D651 |
| 2957 | From 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 Jennifer Abel<br>To 8:orgid:3cd27e4c-9014-4d66-bdbf-2ffb66366a28 | | | 00:19:06 | Outgoing | Answered | | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD6B2C0F-8860-4795-9ADF-6AC132C87C69/SkypeSpacesDogfood/AD83C343-FDF4-4EE8-850C-A08925C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0x453EC8 |
| 2958 | From 8:orgid:7f688139-c1b7-43ed-a651-4bf7a61ef9b1 Lauren McGinnis<br>To 8:orgid:3cd27e4c-9014-4d66-bdbf-2ffb66366a28<br>To 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | | | 00:18:07 | Incoming | Answered | | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD6B2C0F-8860-4795-9ADF-6AC132C87C69/SkypeSpacesDogfood/AD83C343-FDF4-4EE8-850C-A08925C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0x452E0C |
| 2959 | From 8:orgid:7f688139-c1b7-43ed-a651-4bf7a61ef9b1 Lauren McGinnis<br>To 8:orgid:3cd27e4c-9014-4d66-bdbf-2ffb66366a28<br>To 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | | | 00:00:00 | Incoming | Answered | | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD6B2C0F-8860-4795-9ADF-6AC132C87C69/SkypeSpacesDogfood/AD83C343-FDF4-4EE8-850C-A08925C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0x4527CA |
| 2960 | From 8:orgid:7f688139-c1b7-43ed-a651-4bf7a61ef9b1 Lauren McGinnis<br>To 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | | | 00:00:08 | Incoming | Answered | | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD6B2C0F-8860-4795-9ADF-6AC132C87C69/SkypeSpacesDogfood/AD83C343-FDF4-4EE8-850C-A08925C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0x3EE8CE |
| 2961 | From 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 Jennifer Abel<br>To 8:orgid:7f688139-c1b7-43ed-a651-4bf7a61ef9b1 | | | 00:00:02 | Outgoing | Answered | | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD6B2C0F-8860-4795-9ADF-6AC132C87C69/SkypeSpacesDogfood/AD83C343-FDF4-4EE8-850C-A08925C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0x3EEE97 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2962 | From 8:orgid:b2147584-e0cb-4480-9248-b3b685014c33 Jennifer Abel<br>To 8:orgid:7f688139-c1b7-43ed-a651-4bf7a61ef9b1 | 00:00:01 | Outgoing | Answered | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b685014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD8B2C0F-B8B0-4795-9ADF-8AC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E8-850C-AD89225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0x3F388A |
| 2963 | From 8:orgid:7f688139-c1b7-43ed-a651-4bf7a61ef9b1 Lauren McGinnis<br>To 8:orgid:b2147584-e0cb-4480-9248-b3b685014c33 | 00:00:00 | Incoming | Missed | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b685014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD8B2C0F-B8B0-4795-9ADF-8AC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E8-850C-AD89225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0x2E94F7 |
| 2964 | From 8:orgid:e414e1cc-dc1c-479a-8b65-f5eb728d70f6 Meredith Klinger<br>To 8:orgid:b2147584-e0cb-4480-9248-b3b685014c33 | 00:20:38 | Incoming | Answered | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b685014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD8B2C0F-B8B0-4795-9ADF-8AC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E8-850C-AD89225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0x29C0B8 |
| 2965 | From 8:orgid:e414e1cc-dc1c-479a-8b65-f5eb728d70f6 Meredith Klinger<br>To 8:orgid:b2147584-e0cb-4480-9248-b3b685014c33 | 00:01:08 | Incoming | Answered | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b685014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD8B2C0F-B8B0-4795-9ADF-8AC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E8-850C-AD89225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0x286774 |
| 2966 | From 8:orgid:238d7c27-caad-409c-985b-d016383b53e6 Mikayla Grossman<br>To 8:orgid:3bc9c2a0-18fb-42ce-b5cd-aabb8134b408<br>To 8:orgid:59fc1a97-8fce-47b6-97b2-0cf3cab07bb3<br>To 8:orgid:35a6bd83-5a3e-4397-923d-a27687a90361<br>To 8:orgid:4f1dfe4f-6820-40e7-bb79-bc04e8275bda<br>To 8:orgid:e538f5fa-059b-40ba-ae44-d7280b8e7c5b<br>To 8:orgid:b2147584-e0cb-4480-9248- | 00:12:42 | Incoming | Answered | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b685014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD8B2C0F-B8B0-4795-9ADF-8AC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E8-850C-AD89225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0xF75EC |
| 2967 | From 8:orgid:238d7c27-caad-409c-985b-d016383b53e6 Mikayla Grossman<br>To 8:orgid:3bc9c2a0-18fb-42ce-b5cd-aabb8134b408<br>To 8:orgid:4f1dfe4f-6820-40e7-bb79-bc04e8275bda<br>To 8:orgid:46f3dae5-0459-4394-9cc3-212566092a38<br>To 8:orgid:b2147584-e0cb-4480-9248- | 00:00:00 | Incoming | Rejected | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b685014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD8B2C0F-B8B0-4795-9ADF-8AC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E8-850C-AD89225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0xF7DE2 |
| 2968 | From 8:orgid:238d7c27-caad-409c-985b-d016383b53e6 Mikayla Grossman<br>To 8:orgid:3bc9c2a0-18fb-42ce-b5cd-aabb8134b408<br>To 8:orgid:35a6bd83-5a3e-4397-923d-a27687a90361<br>To 8:orgid:4f1dfe4f-6820-40e7-bb79-bc04e8275bda<br>To 8:orgid:b2147584-e0cb-4480-9248- | 00:04:29 | Incoming | Answered | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b685014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD8B2C0F-B8B0-4795-9ADF-8AC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E8-850C-AD89225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0xF9DAC |
| 2969 | From 8:orgid:238d7c27-caad-409c-985b-d016383b53e6 Mikayla Grossman<br>To 8:orgid:35a6bd83-5a3e-4397-923d-a27687a90361<br>To 8:orgid:4f1dfe4f-6820-40e7-bb79-bc04e8275bda<br>To 8:orgid:e538f5fa-059b-40ba-ae44-d7280b8e7c5b<br>To 8:orgid:3bc9c2a0-18fb-42ce-b5cd-aabb8134b408<br>To 8:orgid:46f3dae5-0459-4394-9cc3-212566092a38<br>To 8:orgid:b2147584-e0cb-4480-9248- | 00:38:56 | Incoming | Answered | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b685014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD8B2C0F-B8B0-4795-9ADF-8AC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E8-850C-AD89225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0xFAD4C |
| 2970 | From 8:orgid:238d7c27-caad-409c-985b-d016383b53e6 Mikayla Grossman<br>To 8:orgid:4f1dfe4f-6820-40e7-bb79-bc04e8275bda<br>To 8:orgid:3bc9c2a0-18fb-42ce-b5cd-aabb8134b408<br>To 8:orgid:46f3dae5-0459-4394-9cc3-212566092a38<br>To 8:orgid:35a6bd83-5a3e-4397-923d-a27687a90361<br>To 8:orgid:59fc1a97-8fce-47b6-97b2-0cf3cab07bb3<br>To 8:orgid:b2147584-e0cb-4480-9248- | 00:29:58 | Incoming | Answered | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b685014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD8B2C0F-B8B0-4795-9ADF-8AC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E8-850C-AD89225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0xFBD4C |
| 2971 | From 8:orgid:dbd7df6e-ad39-47ca-941d-987fff6edbfc Stephanie Baum<br>To 8:orgid:b2147584-e0cb-4480-9248-b3b685014c33 | 00:00:00 | Incoming | Answered | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b685014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD8B2C0F-B8B0-4795-9ADF-8AC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E8-850C-AD89225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0xFDEC8 |
| 2972 | From 8:orgid:b2147584-e0cb-4480-9248-b3b685014c33 Jennifer Abel<br>To 8:orgid:4f1dfe4f-6820-40e7-bb79-bc04e8275bda | 00:11:11 | Outgoing | Answered | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b685014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD8B2C0F-B8B0-4795-9ADF-8AC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E8-850C-AD89225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0x100EC8 |
| 2973 | From 8:orgid:238d7c27-caad-409c-985b-d016383b53e6 Mikayla Grossman<br>To 8:orgid:4f1dfe4f-6820-40e7-bb79-bc04e8275bda<br>To 8:orgid:35a6bd83-5a3e-4397-923d-a27687a90361<br>To 8:orgid:e538f5fa-059b-40ba-ae44-d7280b8e7c5b<br>To 8:orgid:3bc9c2a0-18fb-42ce-b5cd-aabb8134b408<br>To 8:orgid:46f3dae5-0459-4394-9cc3-212566092a38<br>To 8:orgid:b2147584-e0cb-4480-9248- | 00:21:17 | Incoming | Answered | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b685014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD8B2C0F-B8B0-4795-9ADF-8AC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E8-850C-AD89225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0xFE83E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2974 | From 8:orgid 588e5b97-1f0e-42cd-a74e-18063acffb6b Peyton Van der Wolk<br>To 8:orgid 238d7c27-caed-409c-985b-d016383b63e6<br>To 8:orgid:4f1dfe4f-6820-40e7-bb79-bc04e8275bda<br>To 8:orgid c1318ed0-b9ec-4ee1-a060-632a73cc3fb3<br>To 8:orgid b2147584-e0cb-4480-9248- | 00:40:06 | Incoming | Answered | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD6B2C0F-B8B0-4795-9ADF-BAC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E6-850C-A0B9225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0xFEDAC |
| 2975 | From 8:orgid 238d7c27-caed-409c-985b-d016383b63e6 Mikayla Grossman<br>To 8:orgid:4f1dfe4f-6820-40e7-bb79-bc04e8275bda<br>To 8:orgid 59fc1a97-8fce-47b6-97b2-0cf3cab07bb3<br>To 8:orgid:46f3dae5-0459-4394-9cc3-2125660092e38<br>To 8:orgid 3bc9c2e0-18fb-42ca-b5cd-aebb8134b408<br>To 8:orgid 35a88c83-5a3e-4397-923d-a27687a90361<br>To 8:orgid 5e5ef8f5-5133-427e-851a-f33cd9790de4<br>To 8:orgid b2147584-e0cb-4480-9248- | 00:29:26 | Incoming | Answered | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD6B2C0F-B8B0-4795-9ADF-BAC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E6-850C-A0B9225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0xF6876 |
| 2976 | From 8:orgid 238d7c27-caed-409c-985b-d016383b63e6 Mikayla Grossman<br>To 8:orgid:4f1dfe4f-6820-40e7-bb79-bc04e8275bda<br>To 8:orgid:46f3dae5-0459-4394-9cc3-2125660092e38<br>To 8:orgid b2147584-e0cb-4480-9248- | 00:10:14 | Incoming | Answered | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD6B2C0F-B8B0-4795-9ADF-BAC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E6-850C-A0B9225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0xF6DDC |
| 2977 | From 8:orgid 238d7c27-caed-409c-985b-d016383b63e6 Mikayla Grossman<br>To 8:orgid 3bc9c2e0-18fb-42ca-b5cd-aebb8134b408<br>To 8:orgid:46f3dae5-0459-4394-9cc3-2125660092e38<br>To 8:orgid 59fc1a97-8fce-47b6-97b2-0cf3cab07bb3<br>To 8:orgid b2147584-e0cb-4480-9248- | 00:00:00 | Incoming | Rejected | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD6B2C0F-B8B0-4795-9ADF-BAC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E6-850C-A0B9225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0xF3DE2 |
| 2978 | From 8:orgid b2147584-e0cb-4480-9248-b3b665014c33 Jennifer Abel<br>To 8:orgid 2c6ed118-c237-43cb-96f1-16f21f7f60a6 | 00:00:00 | Outgoing | Missed | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD6B2C0F-B8B0-4795-9ADF-BAC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E6-850C-A0B9225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0xF383E |
| 2979 | From 8:orgid:4f1dfe4f-6820-40e7-bb79-bc04e8275bda Max McCormack<br>To 8:orgid b2147584-e0cb-4480-9248-b3b665014c33 | 00:00:15 | Incoming | Answered | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD6B2C0F-B8B0-4795-9ADF-BAC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E6-850C-A0B9225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0xF2EFA |
| 2980 | From 8:orgid:4f1dfe4f-6820-40e7-bb79-bc04e8275bda Max McCormack<br>To 8:orgid 35a88c83-5a3e-4397-923d-a27687a90361<br>To 8:orgid 238d7c27-caed-409c-985b-d016383b63e6<br>To 8:orgid a538f5fa-059b-40ba-ae44-d7260b8e7c6b<br>To 8:orgid 59fc1a97-8fce-47b6-97b2-0cf3cab07bb3<br>To 8:orgid 3bc9c2e0-18fb-42ca-b5cd-aebb8134b408<br>To 8:orgid b2147584-e0cb-4480-9248- | 00:27:37 | Incoming | Answered | Microsoft Teams | 8:orgid:b2147584-e0cb-4480-9248-b3b665014c33 | EXTRACTION_FFS.zip/root/private/var/mobile/Containers/Shared/AppGroup/BD6B2C0F-B8B0-4795-9ADF-BAC132C87C89/SkypeSpacesDogfood/AD83C343-FDF4-49E6-850C-A0B9225C0E5D/SkypeSpacesDogfood-3dcd2110-4813-4fee-957a-c0b8e4d8a059.sqlite : 0xF2D4C |